# Exhibit 9

| performance_year | plaintiff | State/ Territory | ia_aho_8_value | MIPS_eligible | practice_size | overall_score | ia_score | quality_score | cost_score | pi_score | npi | first_name | middle_name | last_name | address_line_one | address_line_two | city | state | zipcode |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | TRUE | Alabama | TRUE | TRUE | Small (2-15) | 46.2935 | 40 | 30 | 35.145 | 47 | 1154829257 | VALERIE | MEGAN | GOODWIN | 10 OLD MONTGOMERY HWY | STE 100 | BIRMINGHAM | AL | 352098401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Small (2-15) | 46.2935 | 40 | 30 | 35.145 | 47 | 1588634679 | BARRY | K | MCLEAN | 10 OLD MONTGOMERY HWY | STE 100 | BIRMINGHAM | AL | 352098401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Small (2-15) | 87.7700 | 40 | 95.7078 | 59.882 | 0 | 1124290275 | JOSEPH | W | GUNTER | 300 MED PARK DR | | THOMASVILLE | AL | 367845760 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Small (2-15) | 87.7700 | 40 | 95.7078 | 59.882 | 0 | 1306283577 | LISA | W | SIMS | 300 MED PARK DR | | THOMASVILLE | AL | 367845760 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Small (2-15) | 87.7700 | 40 | 95.7078 | 59.882 | 0 | 1316352826 | KENNETH | S | CROSSWHITE | 300 MED PARK DR | | THOMASVILLE | AL | 367845760 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Small (2-15) | 87.7700 | 40 | 95.7078 | 59.882 | 0 | 1437590734 | HEATHER | L | RICHARDSON | 300 MED PARK DR | | THOMASVILLE | AL | 367845760 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Small (2-15) | 87.7700 | 40 | 95.7078 | 59.882 | 0 | 1538155148 | THAKORBHAI | B | DARJI | 300 MED PARK DR | | THOMASVILLE | AL | 367845760 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1003856428 | NICHOLAS | J | MANZARI | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1023373107 | MELISSA | | ROSADO | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1033143060 | ANITRICIA | D | LUMPKIN | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1033324199 | JOHN | P | GULLETT | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1033882444 | CLAIRE | | FISHER | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1043401821 | MIHIR | M | PRADHAN | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1043504525 | ROSS | F | GRAHAM | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1043671951 | BRITNEY | M | SMITH | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1043723232 | BRANDI | | HUETT | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1073044426 | EVAN | D | BRODER | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1073878609 | MICHAEL | NICHOLAS | BARBAREE | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1083681589 | SANDEEP | | GOVIL | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1093183592 | ELIZABETH | ANN | PERKINS HAYES | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1104116193 | JASON | R | PATTEN | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1114912029 | DAVID | N | WILLMAN | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1134660285 | MEAGHAN | P | CATON | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1144482555 | JOHN | C | SULLIVAN | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1144621053 | LORA | E | BANKS | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1154612315 | MICHAEL | S | BOBO | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1164956116 | AARON | L | SCHAFFNER | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1174919310 | BRIAN | | HASSANI | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1194344184 | JUSTIN | A | PINKSTON | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1194775494 | KIMBERLY | K | STRENGTH | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1215319447 | NISHANT | CHRISTOPHER | KHATRI | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1225423437 | STEVEN | ALAN | FRANKS | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1225492952 | SCOTT | M | COOK | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1245526599 | BRYAN | A | SMITH | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1255384400 | ELIZABETH | A | HENDERSON | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1265982169 | MAEGAN | LINDSAY | BOWER | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1316391543 | ADAM | FREDRICK | CHRISTENSEN | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1326092297 | JOHN | D | MOOREHOUSE | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1346384773 | JONATHAN | M | DAVIS | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1346600939 | PATRICK | TYLER | PAIR | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1366616856 | BRIAN | JOSEPH | FINNEGAN | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1376596544 | JULIO | E | RIOS | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1386013704 | KAYLA | FLOWERS | LOTT | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1396004149 | PAULA | A | SHELTON | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1396170361 | BRANDIE | | JOLLY | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1396981346 | SAMANTHA | L | HOFFMAN | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1417046079 | KRISTI | C | WITCHER | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1447271481 | RAUL | A | PINON | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1467959122 | AUSTIN | | BROWN | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1487917845 | SUSAN | L | ARMSTRONG | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1497019731 | HAYLEY | | GUTHRIE | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1508071051 | TASHA | K | FEASTER | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1528440229 | ANDRES | E | BORRERO MENDOZA | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1538574934 | LEIGH | ANNE | MORENUS | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1548320757 | DORIS | S | LITTLE | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1568687341 | MIKAL | NASIR | BENNETT | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1619495173 | KAYSIE | M | BRONSON | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1669425088 | BENNY | RAY | WILKERSON | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1679954457 | ANDREW | J | BURANDT | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1689068397 | WILLIAM | | DAVIS | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1730647918 | JOSIAH | M | YANCE | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1730661828 | CHRISTOPHER | R | GEHLING | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1740740638 | CHARLES | CHRISTOPHER | JOHNSON | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1740743103 | TAYLOR | E. | MUSGRAVE | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1750493177 | HINDA | M | GREENE | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1780126243 | METTA | J | GULLEY | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1790203461 | RONALD | COURY | TISDALE | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1801328463 | JOI | S | PHILLIPS | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1821467267 | JONATHAN | LAMAR | BENSON | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1831144666 | JEREMY | S | PEPPER | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1831610062 | NATHAN | KYLE | EVANS | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1831610872 | ALECIA | CARROLL | BERLIN | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1841253705 | MICHAEL | J | STANFORD | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1841399961 | WILLIAM | T | REDWOOD | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1841405909 | HAROLD | K | KIM | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1861432577 | MICHAEL | T | BRUCE | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1861807992 | STEPHANIE | | ROBERSON | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1861876542 | MUHAMMAD | | NOORANI | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1891781340 | JOE | T | SHARP | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1891945614 | KRISTY | LEIGH | NICHOLS | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1902204332 | JAYME | LEIGH | SMITH | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1902283567 | JAMES | CAMERON | CROSBY | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1912313909 | LEIGH | V | PARKER | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1912487901 | JORDAN | T | FAIN | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1922561927 | ELIZABETH | D | LEADER | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1932542263 | BRIAN | ANTHONY | NEAL | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1942267117 | JULIAN | | MAHAGANASAN | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1942876180 | BRYANT | | MITCHELL | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1952867574 | ERIKA | CECELIA | KINMAN | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1972090108 | AMANDA | | SMITH | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1982213898 | ELIZABETH | ALISON KNIGHT | ELLIS | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1982297628 | KRISTY | WILBANKS | FAUST | 400 TAYLOR RD | | MONTGOMERY | AL | 361173512 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 88.656 | 0 | 1033206545 | WANDA | | HICKS | 2435 COLUMBIANA RD | | BIRMINGHAM | AL | 352162569 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 88.656 | 0 | 1043637176 | BAIGALMAA | | ENKHTAIVAN | 2435 COLUMBIANA RD | | BIRMINGHAM | AL | 352162569 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 88.656 | 0 | 1083150940 | BENJAMIN | | BROCK | 2435 COLUMBIANA RD | | BIRMINGHAM | AL | 352162569 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 88.656 | 0 | 1104212844 | AMBERLEY | RENEE | LEMOINE | 2435 COLUMBIANA RD | | BIRMINGHAM | AL | 352162569 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 88.656 | 0 | 1104321082 | MOHAMMED | | SHARIF | 2435 COLUMBIANA RD | | BIRMINGHAM | AL | 352162569 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 88.656 | 0 | 1134610355 | JESSE | | WILBURN | 2435 COLUMBIANA RD | | BIRMINGHAM | AL | 352162569 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 88.656 | 0 | 1144517996 | SIVA | PRASAD | PARCHA | 2435 COLUMBIANA RD | | BIRMINGHAM | AL | 352162569 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 88.656 | 0 | 1144602012 | RASHNA | | SHETTY | 2435 COLUMBIANA RD | | BIRMINGHAM | AL | 352162569 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 88.656 | 0 | 1235542713 | TESSIE | L | OQUINN | 2435 COLUMBIANA RD | | BIRMINGHAM | AL | 352162569 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 88.656 | 0 | 1275163503 | NINA | | SMELLEY | 2435 COLUMBIANA RD | | BIRMINGHAM | AL | 352162569 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 88.656 | 0 | 1356826382 | STEPHEN | | HYDE | 2435 COLUMBIANA RD | | BIRMINGHAM | AL | 352162569 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 88.656 | 0 | 1427496744 | EMILE | | KLEYN | 2435 COLUMBIANA RD | | BIRMINGHAM | AL | 352162569 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 88.656 | 0 | 1477815165 | JUN | | YOO | 2435 COLUMBIANA RD | | BIRMINGHAM | AL | 352162569 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 88.656 | 0 | 1508233172 | RAMY | IBRAHIM | ISMAIL | 2435 COLUMBIANA RD | | BIRMINGHAM | AL | 352162569 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 88.656 | 0 | 1669973061 | LINDY | H | WALLER | 2435 COLUMBIANA RD | | BIRMINGHAM | AL | 352162569 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 88.656 | 0 | 1699118703 | RENEE | JEAN | LLAUGET | 2435 COLUMBIANA RD | | BIRMINGHAM | AL | 352162569 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 88.656 | 0 | 1710937461 | MELISA | | TAIT | 2435 COLUMBIANA RD | | BIRMINGHAM | AL | 352162569 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 88.656 | 0 | 1750887592 | HANEEN | | ABDALHADI | 2435 COLUMBIANA RD | | BIRMINGHAM | AL | 352162569 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 88.656 | 0 | 1770592875 | PETER | L | BUZAS | 2435 COLUMBIANA RD | | BIRMINGHAM | AL | 352162569 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 88.656 | 0 | 1790198000 | AUSTIN | CHRISTOPHER | STOKES | 2435 COLUMBIANA RD | | BIRMINGHAM | AL | 352162569 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 88.656 | 0 | 1912409053 | MARCIE | | MCPHILLIPS | 2435 COLUMBIANA RD | | BIRMINGHAM | AL | 352162569 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 88.656 | 0 | 1932721875 | LAURIE | | LINDSEY | 2435 COLUMBIANA RD | | BIRMINGHAM | AL | 352162569 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 47.051 | 0 | 1649338690 | KIMBERLY | L | DAVIS | 2500 RIVER HAVEN DR | | HOOVER | AL | 352441226 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 47.051 | 0 | 1750833984 | CLINT | H | TREST | 2500 RIVER HAVEN DR | | HOOVER | AL | 352441226 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 47.051 | 0 | 1902107725 | LATOYA | D | LANE | 2500 RIVER HAVEN DR | | HOOVER | AL | 352441226 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 85.3030 | 40 | 81.8365 | 73.34 | 95 | 1083098669 | DANIEL | C | SUFFICOOL | 1400 AFFLINK PL | STE 101 | TUSCALOOSA | AL | 354062452 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 85.3030 | 40 | 81.8365 | 73.34 | 95 | 1104850957 | JOSEPH | C | WALLACE | 1400 AFFLINK PL | STE 101 | TUSCALOOSA | AL | 354062452 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 85.3030 | 40 | 81.8365 | 73.34 | 95 | 1124171681 | GLENN | C | WHEELING | 1400 AFFLINK PL | STE 101 | TUSCALOOSA | AL | 354062452 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 85.3030 | 40 | 81.8365 | 73.34 | 95 | 1164666483 | ALEJANDRO | | GARCIA-HERNANDEZ | 1400 AFFLINK PL | STE 101 | TUSCALOOSA | AL | 354062452 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 85.3030 | 40 | 81.8365 | 73.34 | 95 | 1194702928 | MICHAEL | | CAPPELLI | 1400 AFFLINK PL | STE 101 | TUSCALOOSA | AL | 354062452 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 85.3030 | 40 | 81.8365 | 73.34 | 95 | 1295773125 | LAURA | C | BUNCH | 1400 AFFLINK PL | STE 101 | TUSCALOOSA | AL | 354062452 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 85.3030 | 40 | 81.8365 | 73.34 | 95 | 1356371660 | HOWARD | J | FALGOUT | 1400 AFFLINK PL | STE 101 | TUSCALOOSA | AL | 354062452 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 85.3030 | 40 | 81.8365 | 73.34 | 95 | 1376520254 | ASHVINI | | SENGAR | 1400 AFFLINK PL | STE 101 | TUSCALOOSA | AL | 354062452 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 85.3030 | 40 | 81.8365 | 73.34 | 95 | 1427438530 | NINO | | ALEKSIDZE | 1400 AFFLINK PL | STE 101 | TUSCALOOSA | AL | 354062452 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 85.3030 | 40 | 81.8365 | 73.34 | 95 | 1518946508 | KATHRYN | A | ARRAMBIDE | 1400 AFFLINK PL | STE 101 | TUSCALOOSA | AL | 354062452 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 85.3030 | 40 | 81.8365 | 73.34 | 95 | 1568519437 | JOHN | | DUFFY | 1400 AFFLINK PL | STE 101 | TUSCALOOSA | AL | 354062452 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 85.3030 | 40 | 81.8365 | 73.34 | 95 | 1629272109 | GREGORY | J | BROUGHTON | 1400 AFFLINK PL | STE 101 | TUSCALOOSA | AL | 354062452 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 85.3030 | 40 | 81.8365 | 73.34 | 95 | 1669731188 | TYLER | J | EADS | 1400 AFFLINK PL | STE 101 | TUSCALOOSA | AL | 354062452 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 85.3030 | 40 | 81.8365 | 73.34 | 95 | 1689681967 | SHELBY | P | SANFORD | 1400 AFFLINK PL | STE 101 | TUSCALOOSA | AL | 354062452 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 85.3030 | 40 | 81.8365 | 73.34 | 95 | 1730591017 | JERALD | PAYDEN | WALLACE | 1400 AFFLINK PL | STE 101 | TUSCALOOSA | AL | 354062452 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 85.3030 | 40 | 81.8365 | 73.34 | 95 | 1841433133 | ANNE | ELIZABETH | SCOTT | 1400 AFFLINK PL | STE 101 | TUSCALOOSA | AL | 354062452 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 85.3030 | 40 | 81.8365 | 73.34 | 95 | 1851357891 | INGRUM | W | BANKSTON | 1400 AFFLINK PL | STE 101 | TUSCALOOSA | AL | 354062452 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 85.3030 | 40 | 81.8365 | 73.34 | 95 | 1851357933 | RAYMOND | | POORE | 1400 AFFLINK PL | STE 101 | TUSCALOOSA | AL | 354062452 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 85.3030 | 40 | 81.8365 | 73.34 | 95 | 1871708123 | JOSHUA | L. | ARGO | 1400 AFFLINK PL | STE 101 | TUSCALOOSA | AL | 354062452 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 85.3030 | 40 | 81.8365 | 73.34 | 95 | 1881615896 | KAREN | B | DRAPER | 1400 AFFLINK PL | STE 101 | TUSCALOOSA | AL | 354062452 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 85.3030 | 40 | 81.8365 | 73.34 | 95 | 1881824266 | CHUKWUMA | O | NDIBE | 1400 AFFLINK PL | STE 101 | TUSCALOOSA | AL | 354062452 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 85.3030 | 40 | 81.8365 | 73.34 | 95 | 1902989189 | ANTHONY | J | KALLIATH | 1400 AFFLINK PL | STE 101 | TUSCALOOSA | AL | 354062452 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 85.3030 | 40 | 81.8365 | 73.34 | 95 | 1952629974 | SHERLY | | PARDO-REOYO | 1400 AFFLINK PL | STE 101 | TUSCALOOSA | AL | 354062452 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 85.3030 | 40 | 81.8365 | 73.34 | 95 | 1972567584 | JOHN | H | CHAMBERS | 1400 AFFLINK PL | STE 101 | TUSCALOOSA | AL | 354062452 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Medium (16-99) | 85.3030 | 40 | 81.8365 | 73.34 | 95 | 1992739882 | ANDREW | G | HARRELL | 1400 AFFLINK PL | STE 101 | TUSCALOOSA | AL | 354062452 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1003140971 | ANDREA | SUZANE | HIGGINBOTHAM | 50 MEDICAL PARK DR E | | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1003927831 | CONNIE | M | SWILLIE | 50 MEDICAL PARK DR E | | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1033524897 | SRAVANI | SANTHOSH | BANTU | 50 MEDICAL PARK DR E | | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1043635477 | YARDLEY | | BRICE | 50 MEDICAL PARK DR E | | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1053843391 | ALICIA | F. | YANAC | 50 MEDICAL PARK DR E | | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1063453405 | NICOLE | E | NELSON | 50 MEDICAL PARK DR E | | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1063489045 | KATHERINE | J | LUTHER | 50 MEDICAL PARK DR E | | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1063832590 | FUNG | A | YEUNG | 50 MEDICAL PARK DR E | | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1063836765 | MOHAMED | | HASSAN | 50 MEDICAL PARK DR E | | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1073848982 | WIN | | KYAW | 50 MEDICAL PARK DR E | | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1083026207 | MARIAN | A | BABALOLA | 50 MEDICAL PARK DR E | | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1093721151 | LAURA | L | WASHINGTON | 50 MEDICAL PARK DR E | | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1104351816 | MELISSA | | GOMEZ | 50 MEDICAL PARK DR E | | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1114931284 | MELISSA | BESS | BLACK | 50 MEDICAL PARK DR E | | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1144576075 | SHASHI DHAR | | RAJURI | 50 MEDICAL PARK DR E | | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1154331031 | RACHEL | | MCCORMICK | 50 MEDICAL PARK DR E | | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1154446615 | NICOLAS | J | ASTRAS | 50 MEDICAL PARK DR E | | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1154545754 | ALIN | O | BORTAN | 50 MEDICAL PARK DR E | | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1174044176 | BISHAL | | KHANAL | 50 MEDICAL PARK DR E | | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1174605398 | PATRICIA | L | CERVERA | 50 MEDICAL PARK DR E | | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1184868374 | CHRISTOPHER | | SONG | 50 MEDICAL PARK DR E | | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1194107987 | MAJED | Y | NAJJAR | 50 MEDICAL PARK DR E | | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1205815487 | JITESH | | VACHHANI | 50 MEDICAL PARK DR E | | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1225048168 | DAVID | J | FREDERIKS | 50 MEDICAL PARK DR E | | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1225472954 | AISHA | | WAHEED | 50 MEDICAL PARK DR E | | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1235444563 | KAREN | H | REYES | 50 MEDICAL PARK DR E | | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1255619052 | PRAKASH | | KANDEL | 50 MEDICAL PARK DR E | | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1255839841 | STEPHANIE | NICOLE | RAMIREZ | 50 MEDICAL PARK DR E | | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1275535551 | MICHAEL | SHANE | SCOTT | 50 MEDICAL PARK DR E | | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1275944357 | ANDREW | A | KUKLINSKI | 50 MEDICAL PARK DR E | | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1295046951 | JIGER | C | PATEL | 50 MEDICAL PARK DR E | | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1306830104 | JEYAKUMAR | | KANDARAJ | 50 MEDICAL PARK DR E | | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1316197098 | AKASH | | VARSHNEY | 50 MEDICAL PARK DR E | | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1316226509 | BROOKE | F | SIKORA | 50 MEDICAL PARK DR E | | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1336452366 | SIDDHARTH | | BANSAL | 50 MEDICAL PARK DR E | | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1346602752 | JOSHUA | THOMAS | GAUTNEY | 50 MEDICAL PARK DR E | | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1346747953 | JAMES | CRAIG | BULLOCK | 50 MEDICAL PARK DR E | | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1356798607 | DIVYA | A | CARRIGAN | 50 MEDICAL PARK DR E | | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1356863062 | MUHAMMAD FAISAL | | ASLAM | 50 MEDICAL PARK DR E | | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1366946956 | SARAH ELIZABETH | | ITTEILAG | 50 MEDICAL PARK DR E | | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1376019471 | SONYA | R | ADKINS | 50 MEDICAL PARK DR E | | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1376518308 | TIMOTHY | FRANK | THOMPSON | 50 MEDICAL PARK DR E | | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1376636019 | JEFFREY | | GUTTING | 50 MEDICAL PARK DR E | | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1376681676 | RANDALL | K | STEWART | 50 MEDICAL PARK DR E | | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1376993725 | STACY | I | EJEM | 50 MEDICAL PARK DR E | | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1386178093 | JANINE | | BROOKS | 50 MEDICAL PARK DR E | | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1396090445 | DUSTIN | L | MILLICAN | 50 MEDICAL PARK DR E | | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1407311541 | KERRI | L | WALTON | 50 MEDICAL PARK DR E | | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1417233644 | NAGA | SWETHA | SAMJI | 50 MEDICAL PARK DR E | | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1417503087 | RHONDA | | BRANNAN | 50 MEDICAL PARK DR E | | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1417923160 | J. | KEVIN | SHUSHTARI | 50 MEDICAL PARK DR E | | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1427425958 | ANNA | | HEATON | 50 MEDICAL PARK DR E | | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1437343688 | CLAIRE | | REARDON | 50 MEDICAL PARK DR E | | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1437532751 | MOON MOON | | NARUKONDA | 50 MEDICAL PARK DR E | | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1447203393 | EWA | T | RUGGIERI | 50 MEDICAL PARK DR E | | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1447633730 | ODAY | | AWAD | 50 MEDICAL PARK DR E | | BIRMINGHAM | AL | 352353401 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1447729025 | REBECCA | R | DELUCA | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1457589350 | ADETUNJI | | ADARALOYE | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1457705972 | AGNES MARIA | | TOPLOSKY | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1467649558 | GADA | M | ABDELHAFIZ | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1487090700 | ANARDI | ANTONIO | AGOSTO | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1487913836 | KENNY | J | MURRAY | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1508216797 | MUHAMMAD EHSAN | | FAQUIH | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1518390186 | KATHRYN | M | GRAVES | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1518406230 | KEYUR | B | PATEL | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1518410968 | CATHERINE | ZOUZAS | CURTIS | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1518537406 | CRYSTAL | | MEDICI | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1528414653 | ALI | | HABEEB | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1538577986 | SARAH | | PETRIDES | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1548800956 | NIDHIBEN | P | PATEL | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1558750810 | ERIN | LYNN | NAIL | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1568460186 | STEVEN | | LU | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1568858959 | JOHN | | HASYCHAK | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1568961811 | SHANNON | D | GLAZE | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1578190617 | NOELLE | C | HENDERSON | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1578503967 | NIALL | J | DUHIG | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1578724670 | MARINA | | BORODKINA | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1609020866 | JOHN | MICHAEL | CANTRELL | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1609280551 | HONGYU | | ZHANG | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1609872845 | INGRID | M | FEDER | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1619297686 | ASHA | K | PATEL | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1639417397 | KRYSTIN | M | UGUCCIONI | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1649520883 | AARON | | BEE | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1649667171 | JODIE | E | MCDONALD-BEACH | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1649700139 | JORDAN | | LIANG | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1659357945 | TERI | M | LORD | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1659637122 | JAMES | | HWANG | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1679709323 | MARTIN | | UCANDA | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1689775918 | TROY | D | FRAZER | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1700316668 | SAMI | | DAHDAL | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1700387628 | TUCKER | | REEVES | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1720472863 | KELSEY | W | TAYLOR | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1740298116 | MARY | S | CORKERN | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1740740109 | REEMA | | GEORGE | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1750357596 | GEORGE | K | GIFFAULT | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1750442794 | ROY | M. | MAIN | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1760665459 | GIA | S | RANDALL | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1760886758 | EKTA | | AGARWAL | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1770005316 | HEATHER | BROOKE | HIGGINS | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1770764649 | YUNG HSIEN | HSIEN | CHIANG | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1780069930 | MOHAMMAD | | KHAN | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1780663732 | WILLIAM | M | WALL | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1790104297 | CHRISTIAN | A | ALLISON | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1790280618 | MUHAMMAD | | BILAL | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1790751469 | RONALD | BRADLEY | SCOTT | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1801086509 | NEER | | ZEEVI | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1821083569 | BRUCE | M | PAVA | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1821083999 | WARREN | L | FIELDS | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1821418401 | ANDREW | WOOTSON | JONES | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1831612035 | MINA | G | WILSON | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1841394137 | STEPHEN | G | DUCEY | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1841605201 | GIRMAY | G | HAILU | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1841626314 | ELIZABETH | | FRACCHIA | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1841655586 | VALERIE | ANN | HENSLEE | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1841724457 | RAJESHWAR | | SINGH | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1851757413 | KELLIE | J | THORNTON | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1871579318 | RAYMOND | C | KAISER | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1871800888 | ERICK | | HENRY | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1871925909 | VNSS SAILAJA RADHA | R | VARANASI | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1881045334 | AHMED | S | ELSHAZLY | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1881104388 | MATTHEW | J | MABERY | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1881126175 | CHRISTOPHER | W | MCATEE | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1881180784 | ANAS | | ABUKHADER | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1881705614 | ROBERT | EDWARD | HUGHES | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1902269442 | AISHWARYA | | SATURWAR | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1902324205 | MARISSA | | TENNANT | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1902327190 | MAY NYEIN CHANN | | SOE | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1902360787 | SHEENA | D | JACKSON | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1912405507 | STEVEN | | HOTZ | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1922325273 | PETER | S | HWANG | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1932463460 | PAUL | | NICOLOSI | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1932491594 | ANNU | | SHARMA | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1942443098 | ALOK | K | SINHA | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1942720560 | ANAM | | UMAR | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1952338147 | ROBERT | A | GELFAND | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1952644825 | PAUL | W | WARD | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1952656001 | JOSE | M | RODRIGUEZ-BARRANTES | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1952789828 | NIKHILA | | VELIVELA | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1962440115 | JASON | BARKLEY | DEES | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1962852053 | NAZIA | | MOHAMED | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1962925776 | LAUREN | | OSHEA | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1972063576 | TUNDUN | OREOLUWA | BABALOLA | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1972953081 | SENECA | HASTINGS | WALDEN | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1982147658 | HYEWON | | LIM | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1992241582 | CHRISTOPHER | J | GARDNER | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.235 | 0 | 1992950158 | FRANTZCY | | CENEUS | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 352353401 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1003136516 | TERESA | L | COWAN | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1003282120 | DONNA | | PAUSE | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1003380304 | CLAUDIA | | GRIFFIN | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1003854449 | ISIAKA | OLAWALE | SHOLABI | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1013168558 | ALEXANDR | | BABAYEUSKI | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1013224294 | SANYA | ELIZABETH | GAYLE | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1013245984 | JEFFERY | | TALBOT | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1013281476 | EKMINI | | WIJESINGHE | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1013457415 | TRACY | LEE | JOYNER | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1023371796 | SANDEEP | | PANDYA | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1023395696 | MOHAMMAD | | IRFAN | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1023569423 | LEE | CHAPMAN | PATINO | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1033365218 | MICHEL | | TANIOS | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1033426846 | ANDREW | JOHN | STREICHER | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1033670005 | LOIS | | BULLER | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1043240047 | JOHN | R | BENNETT | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1043300858 | OSAGUONA | O | OSA | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1043401821 | MIHIR | M | PRADHAN | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1043629157 | KRISHNA | VARDHAN REDDY | VENKATA DASARI LAKSHMI | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1043684822 | CHRISTOPHER | N | CARLSON | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1053304634 | MONA | | BATRA | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1053525584 | KENNETH | C | GALLOWAY | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1053545152 | MARLON | ANDRE | MEDFORD | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1053567750 | SADIE | M | ARDOIN | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1053636282 | SARAH | K | WOLF | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1053639195 | OLAMIDE | | ZAKA | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1053666420 | KHURRAM | | MIRZA | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1053750315 | JANET | M | REED | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1053914341 | SHNITA | G | WILEY | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1053975318 | NINA | | KOKAYEFF | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1063798742 | RAMIN | | SHARIATI | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1063962710 | OYAKHIRE | C | OFORI | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1073025730 | ASHLEY | WHITNEY | HENDRICKS | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1073501185 | SHAIK | | EJAZUDDIN | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1073576195 | RICHARD | | HAYES | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1073600698 | DENISE | M | MERCIER | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1073741559 | PAYAL | | NANDA | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1073856696 | BRYAN | SCOTT | OVERCARSH | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1073866927 | MEGAN | ASHLEE | ECONOPOULY | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1073903803 | VIPUL | S | BODAR | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1073947818 | SHIVARAJ | | NAGALLI | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1083026207 | MARIAN | A | BABALOLA | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1083272181 | AMANDA | | REED | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1083723688 | NICHOLAS | P | DARDES | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1083784110 | FLETCHER | C | DERRICK | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1093101511 | MALLIKARJUN | | SAMALA | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1093150708 | MOHAMMAD | USMAN | GHANI | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1093173254 | BRODY | E | WELDON | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1093249666 | JENNIFER | | PEARSON | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1093291213 | BRITTANY | CAUSEY | BIGHAM | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1093978660 | NANIK | | RAM | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1104114263 | ANTONY | | ABRAHAM | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1104172360 | YOGITA | JAMNADAS | FOTARIA | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1104316256 | AMAR | GIRIAM | PATEL | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1104321082 | MOHAMMED | | SHARIF | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1104322056 | HECTOR | K | GONZALEZ | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1104350313 | HANISH | | CHAUHAN | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1104800390 | VICTOR | JASON | TUCKER | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1104908748 | PAUL | RUSSELL | GRANZOW | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1114267374 | BRENDAN | J | DOUCETTE | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1114292653 | FAISAL | MOHAMMAD | FAKIH | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1114325529 | LOLA | | ORTEGA | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1114361508 | NOMAN | | HUSSAIN | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1114380490 | MICHAEL | | CROOKS | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1114423282 | WILLIAM | ADAM | JONES | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1114912029 | DAVID | N | WILLMAN | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1114945979 | MAHSHEED | | KHAJAVI | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1124013362 | D-ANN | WELLER | ROSS | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1124050638 | LINDA | E | ROLEY | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1124066535 | CHRISTOPHER | | OTI | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1124084447 | MICHAEL | B | WEILER | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1124265426 | WILLIAM | M | ROUSE | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1124280268 | NICOLA | P | REVILLS | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1124442181 | NEERAJA | | CHANDRASEKARAN | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1124457650 | AMANDA | DIANE | WARDEN | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1134106834 | MEENA | K | MOHAN | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1134351067 | BHAVANA | | MADYAHNAPU | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1134482847 | ANDREY | | SAMAL | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1134514607 | TIMOTHY | JOHN | MATHEWS | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1134574239 | EBER | M | AZEVEDO | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1144295221 | GEOFFREY | | ALILONU | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1144314642 | WILLIAM | J | DAILEY | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1144414368 | STACEY | HAMMOND | JOHNSTON | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1144479726 | ASIF | R | SHAH | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1144591249 | DAVID | | MAYNOLDI | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1144633660 | ADAM | MICHAEL | ROSS | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1144659384 | CHRISTOPHER | R | BUELVAS | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1144668997 | ZHIHUA | | HE | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1144726860 | CAROLYN | R | FALK-TRAN | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1154680460 | DANIEL | C | SIMPSON | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1154854909 | BRINSLEY | E | EKINDE | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1164040036 | KENNETH | | WOODINGTON | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1164873311 | TARUN | | SABHARWAL | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1164911590 | ESKARA | | PERVEZ | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1174774046 | FERAS | | TOUMEH | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1174785158 | TUSHAR | | SHAH | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1174788814 | REBECCA | H | BERNSTEIN | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1174796130 | OLUSEGUN | S | JOHN | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1184006249 | HARITHA | | SAJJA | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1184069510 | MARVIN | L | VAISHNANI | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1184145658 | BRENDA | | POALILLO | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1184673014 | DORIS | CARRIZALEZ | PURVIS | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1184707879 | MAXCENE | | OREUS | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1184793531 | ANDREW | WYNN | MURKETT | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1184949745 | SONIYA | R | BHAVSAR | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1194166504 | MUHAMMAD SHABBIR | | RAWALA | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1194703181 | LISA | P | ACREE | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1194834069 | YVONNE | C | DALTON ETHERIDGE | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1205084399 | KISHORE | | KUMAR | 1000 1ST ST N | ALABASTER | AL | 350078703 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 12051432[illegible] | V[illegible]JANTI | | KHIAN | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1205164373 | KATHRYN | MARGARET | LOHMANN | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1205468956 | MICHAEL | G | MILLER | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1205898483 | RONNIE | L | JACOBS | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1215040613 | RANDALL | K | COPE | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1215313663 | EDWIN | | ESCORCIA DE LEON | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1215321120 | JOHN | PAUL | FLETCHER | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1215428164 | CERINENA | C | REDMAN-MCLEAN | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1215481361 | MUHAMMAD | S | SHAHID | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1215905948 | ALEXIS | H | VON WIEGEN | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1225341167 | PREMNATH | | KARRE | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1225422405 | MAXIMO | R | BERAS JOVINE | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1225432453 | KASHIFF | M | MUNEER | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1225472954 | AISHA | | WAHEED | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1225529894 | BILAL | | SADIQ | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1235162249 | SRINIVAS | | VUPPALA | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1235391269 | RAYMOND | J | SMITH | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1235520214 | JINA | L | FORD | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1235563321 | MICHAEL | WARREN | GOWER | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1235719527 | AMAL | M | HASSAN | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1235727918 | ANVI | | PATEL | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1235794751 | SHEILA | B | SONNENBERG | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1245520147 | TERESA | J | CAMPANILE | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1245526599 | BRYAN | A | SMITH | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1245682491 | GARIMA | S | KALRA | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1245694769 | JOHN | B | ALLISON | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1245695246 | RACHAEL | BARTON | SMITH | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1245736172 | SALOME | E | DEFORE | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1255521126 | AYODEJI | T | GEORGE | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1255680096 | DAVID | AUGUST | SCHULTE | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1255712337 | DIONDRA | | BURNEY ATOYEBI | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1255865739 | JENNIFER | A | SMITH | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1265410781 | GLENDA | B | ATILANO | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1265478143 | SULAF | M | HAGE | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1265896278 | ADAM | M | SEBASI | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1265925598 | ERMAREFE | C | FERNANDEZ | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1265954556 | PHILIP | O | KANEMO | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1265963441 | LEVANI | | ODIKADZE | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1265996417 | JOY | | LEWIS | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1275143760 | KATHERINE | B | BARNES | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1275567182 | JAMES | R | BARTON | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1275675472 | BENJAMIN | FLOYD | WALTON | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1275850463 | RICHARD | D | BARRETT | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1275884280 | SUMEET | | BHAVSAR | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1285945899 | ADAM | D | KINSAUL | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1295081198 | MOHAMMAD | | IBRAHIM | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1295088748 | ZED | A | MANSFIELD | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1295186609 | HIBA | | REHMAN | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1295789790 | LORRIE | JEAN | OLDHAM | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1295989770 | ROBERT | FERNANDO | ORDONEZ | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1306113303 | BRADLEY | D | BROWN | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1306127022 | AUDREY | CHERYL | MASSIE | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1306366505 | ROBERT | | WIN | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1306807052 | KRISTIN | MARIA | MINERVA | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1316170830 | ALEX | K | CHAPPELEAR | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1316320393 | MUHAMMAD NAUMAN | | RIAZ | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1316458953 | ROBIN | | MCLEAN | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1316477946 | ARUN | MATTHEW | ABRAHAM | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1316485865 | ASHLEY | | GODFREY | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1316931058 | MARY | LINDA | HAWES | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1326054305 | KETAN | M | PATEL | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1326082199 | OLUWAYOMI | S | AKANDE | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1326109018 | ADAM | W | GEDNEY | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1326229931 | MEREDITH | T | SINGER | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1326383423 | GRETCHEN | L | REIBOLD | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1326427089 | ABHISHEK | | APPUKUTTAN NAIR | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1326534454 | KALYANA | CHAKRAVARTHI | SARVEPALLI | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1326653270 | KHALID | M | KHAN | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1336304609 | TESSA | | GIBSON | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1336468867 | AMY | L. | CARRINGTON | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1336651678 | PIERCE | W | FUSSELL | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1336661164 | BRIANNA | DENAE | CARTER | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1336694629 | BRIAN | S | WATSON | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1336775154 | KAILA | ROBBINS | GROVE | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1346337227 | BHAVIN | H | JANI | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1346482296 | LISA | A | LOBRACCO-SMITH | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1346500477 | KUSHAL | P | PATEL | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1346602752 | JOSHUA | THOMAS | GAUTNEY | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1346802634 | HASSAN | | AWAIS | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1356403588 | LYNDA | J | HOUSTON | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1356441737 | BERNARD | G | TAYLOR | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1356592562 | KAMAL | | AHUJA | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1356629364 | KRUSHIL | K | PATEL | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1356830624 | CARLO | A | SOLDA | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1356888762 | DANIELLE | M | LINGO | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1366432544 | PETER | S | RICHARDS | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1366471492 | JADE | K | BRICE ROSHELL | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1366481004 | CARTER | R | WOOD | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1366853921 | FAIZA | | FERDOUSY | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1366893646 | JATAN | J | PATEL | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1366939514 | TAYLOR | ANNE | FIE | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1366948879 | MOLLY | GRANT | KALLINS | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1376059543 | BRONWYN | | DOUGHERTY | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1376851170 | KEERTI | KANTILAL | BHANUSHALI | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1376923615 | SAM | JAMES | SEYLER | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1376983882 | HARSHIT | D | SHAH | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1386289163 | BENJIE | DESIERTO | ARAUNE | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1386909737 | WALID | F | OMER | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1386922938 | VICTOR | HUGO | URBIETA CACERES | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1396181996 | SUMMER | TUTHILL | DUDHIA | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1396186961 | LOURDES | M | MARTINEZ BRENES | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1396196754 | SALLY | B | BAKER | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1396197208 | MELISSA | | WATERS | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1396231866 | KHALID | N | AL-DUAIS | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1396233425 | MICHAEL | W | MANNING | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1396724613 | JASON | P | GAMBLE | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1396726337 | BRIAN | W | HAWTHORNE | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1396739181 | JOHN | C | MCLELLAND | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1396743100 | NICHOLAS | CONSTANTINE | MEXAS | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1396773024 | MUSTAFA | MOHIUDDIN | AKIF | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1396934618 | MELISSA | ANN | MCKAY | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1396969218 | KUMAD | | SMITH | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1407021181 | KIMBERLY | B | ZUZAK | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1407084916 | RANDY | S | KINNARD | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1407125800 | TALAL | | GHARIR | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1407141690 | KATRIN | | USIFO | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1407389877 | CARISSA | ANNE | LAU | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1417164831 | RAJEEV | C | NAGARAD | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1417169848 | PAULINA | M | CORNATZER | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1417208091 | RYAN | N | LAW JOHNSON | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1417243932 | DALE | ADAM | VANDERWAAL | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1417249087 | HEATHER | O | THURSTON | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1417314535 | SAURABH | | GABA | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1417417031 | NICHOLAS | S | PATEL | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1417625070 | TIFFANY | A | CHAPMAN | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1427462316 | PREETINDER | | KALEKA | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1427507243 | BRANDY | MICHEAL | KIRKPATRICK | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1427536861 | VANIZA | | MEHAK | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1427607530 | BRITTANY | F | THOMASON | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1437162732 | DAVID | A | FRANKS | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1437318524 | GOTAM | | CHAND | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1437388907 | JOSE | A | LEON | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1437544376 | GINNY | | GREGORY | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1437579778 | ANISH | ATULKUMAR | BRAHMBHATT | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1437653342 | NEHAL | P | PATEL | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1447361118 | JORGE | H | PINO | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1447566534 | MALISSA | RENEE | CORNETT | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1447631015 | LARRI | | RUDMAN | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1447892054 | JAY | WINSOR | BROUWER | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1457339251 | DORIS | ELIZABETH | TUMMILLO | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1457518813 | LACI | | MYERS | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1467400598 | CATHERIN | W | MIDDLETON | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1467437913 | LAWRENCE | F | KULISH | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1467891838 | AUTUMN | S | BURNS | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1467984138 | JORGE | FERNANDO | MARGIELA | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1467988295 | NEETHA | | VADDE | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1477013936 | LUCAS | LEE | ROY | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1477870293 | GEORGE | B | TISDALE | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1477936086 | BOWEI | | TAN | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1487169298 | ALEXANDER | LEE | HARRISON | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1487653804 | STEPHANIE | | BLAIR | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1487881421 | JULINKUMAR | | DESAI | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1487885034 | CHRISTINA | LYNN | BRISTER | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1487956843 | MICHELLE | W | WILLIAMSON | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1487975132 | KEMISHA | L | KEY | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1487975694 | SHAYLEE | R | DAVE | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1497062087 | SACHI | | GUPTA | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1497318430 | MICHAEL | EWELL | POPE | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1497322424 | LAUREN | E | STOKES | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1497729834 | THOMAS | | CAMPEN | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1508053653 | RABIYA | | ZAMAN | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1508200130 | ARCHANA | | PARTHASARATHI | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1508216797 | MUHAMMAD EHSAN | | FAQUIH | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1508237835 | SHERRI | L | CANTHER | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1508293457 | CECILIA | E | VANDERLICK ROBERSON | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1508329426 | BRITTANY | M | WOODS | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1518104223 | PATRICK | | MEEHAN | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1518152495 | ANURITA | | DASS | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1518174127 | ERIC | N | FELLS | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1518257732 | JAMES | ROUGIER | ZECCOLA | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1518288729 | SAMIP | J | PARIKH | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1518302843 | D'ARIEL | D | BOYKIN | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1518318989 | ZUBDA | | TALAT | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1518450881 | MINA | E | TAWADROUS | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1518454016 | TANVEER | AHMAD | MIR | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1518568013 | ASHLEY | NICOLE | GWYN | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1528007382 | SCOTT | ANDREW | JOSLIN | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1528344025 | BETHANY | J | MEREDITH | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1528417177 | SAIMA | | KICHLOO | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1528435724 | RANA | M | ADEEL | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1528614773 | MIRANDA | | BOSWELL | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1528657293 | DANIEL | LEE | HALE | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1538126107 | JAMES | | YOUNG | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1538233531 | ELTIGANI | M | ABDELHAI | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1538243415 | JULIE | TIMMONS | RUCH | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1538414495 | JACI | F | WILSON | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1538464649 | TOBEY | MICHAEL | FLORES | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1538655022 | KUNTAL | | DESAI | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1538657424 | WILLIAM | KEITH | STUDLEY | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1538666813 | KAREN | | LIN | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1538722483 | AMR | K | AHMED | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1548472442 | AMITA | R | HAZARIWALA | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1548498843 | STEFANIE | K | ERWAY | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1548523012 | JOHN | MICHAEL | NORMAN | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1548605397 | RONAK | V | PATEL | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1548644180 | AHSAN | | WAHAB | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1548765662 | BRITTANY | ANN | TISDALE | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1558821512 | ISHWARYA | S | SOUNDAPPAN | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1558823278 | ANDREW | LANE | VAN HOOK | 1000 1ST ST N | ALABASTER | AL | 350078703 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1558839894 | MATTHEW | DEAN | BAUMANN | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1558865584 | MICHAEL | | FARINA | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1568404333 | JEFF | | POLING | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1568405520 | BRIAN | BRUCE | BLACKBURN | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1568774636 | MARY | W | PARKER | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1568782738 | KIMBERLY | | FORTE | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1568796944 | SARAH | MOORE | VO | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1568959997 | GOPI | A | PATEL | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1578085726 | SAJIT | | MALLA | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1578564142 | WILLIAM | P | WALKER | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1578579272 | SHAHID | | SHARIF | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1578940623 | BRADLEY | T | BOYE | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1003131749 | VANESSA | | VASQUEZ | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1003365461 | JENNIFER | | SIERRA | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1003366428 | MONICA | L | ANDERSON | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1003492984 | JOHN | | PELLERIN | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1003856428 | NICHOLAS | J | MANZARI | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1003877523 | TIFFANY | N | MCCALLA | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1003880774 | THEODOROS | | HAILU | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1023004553 | GEOFFREY | LEE | SINGER | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1033165907 | RASHIDA | Y | HINSON | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1033185483 | STEVEN | DONALD | PARR | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1033324199 | JOHN | P | GULLETT | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1033640818 | KIMBERLY | ROSE | PAPA | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1043439318 | MONICA | | RODRIGUEZ-DEJESUS | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1043639297 | KYLE | ALEXANDRA | GERAKOPOULOS | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1043671951 | BRITNEY | M | SMITH | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1043787377 | SIMONA | | SILVESTRI | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1053658617 | JESSICA | | HENRY | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1053690479 | JUAN | CARLOS | REY | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1063444644 | SHELLY | R | WEISENFELD | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1063491850 | JEFFREY | E | INGEMAN | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1063597771 | SEAN | D | DAKSHAW | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1063652881 | KIRSTIN | E | ANDERSON | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1063770022 | ATON | LINDON MARTIN | OSBOURNE | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1063886984 | SHYAM KUMAR | R | INJETY | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1063921948 | ZACHARY | C | MCCOY | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1063989168 | VICTOR | M | GARCIA | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1073044426 | EVAN | D | BRODER | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1073719621 | MELISSA | BLAIR | LESCHINSKY | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1073720405 | MICHAEL | L | FERRARO | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1073762043 | ERIK | | CARRASCO | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1073824785 | JENNIFER | GAIL | COLLINS | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1073843090 | NATALIE | L | BRADY | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1073856241 | ARGENTINA | C | GONZALEZ ZEQUEIRA | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1073878609 | MICHAEL | NICHOLAS | BARBAREE | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1083034581 | RACHEL | KLEINERMAN | GOBER | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1083600092 | LUIS | C | DIAZ | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1083600241 | BARBARA | A | HYNE | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1083811053 | CHRISTINA | | DIXON | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1083938708 | LUIS | E | GUTIERREZ | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1083966808 | CHANTELLE | | DUFRESNE | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1093164659 | ADAM | MCQUEEN | POLAK | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1093212458 | DREW | B | BROOKS | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1093721961 | JONATHAN | J | POLHEMUS | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1093783433 | ROBERTO | A | LUGO | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1093796047 | PARK | T | CHITTOM | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1093810863 | CHARLES | | ADAMS | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1093970980 | HARSHEEL | H | DESAI | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1104013432 | BRIANNA | | GARRETT | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1104023399 | GRACE | E | SANTA TERESA | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1104075233 | DEBORAH | J. | BONDS | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1104221902 | DANIELA | | CABALLERO VARONA | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1104284926 | EMILY | CLAIRE | SACK | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1104346014 | JOSE | | BATTISTINI | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1104808351 | DIAMOND | | VROCHER | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1104815117 | ALEX | A | AGOSTINI-MIRANDA | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1104919737 | ROBERT | B | LITTLE | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1114923117 | ROSSANA | L | SPENCE | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1114934072 | CARL | D | WRIGHT | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1124075197 | JOSEPH | R | CARIELLO | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1124093703 | LOUIS | H | ISAACSON | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1124255997 | TAMAS | | GASPAR | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1124377353 | PAULINA | | DOMINGUEZ | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1124420229 | ERNESTO | J | ZAMBRANA | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1134158207 | RICHARD | C | KULLEN | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1134171077 | STEPHEN | M | PARSONS | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1134323405 | YADIRA | | RAMOS ARIAS | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1134625049 | JENNIFER | J | EELLS | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1134660285 | MEAGHAN | P | CATON | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1144482555 | JOHN | C | SULLIVAN | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1144482951 | HENRY | JOSE | MATA | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1144636382 | TATYANA | S | TSYKMAN | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1154333987 | ALEXIS | | LUGO | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1154542967 | GEOVANNIE | | MARCANO-CENTENO | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1154612315 | MICHAEL | S | BOBO | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1154650943 | YASSIR | G | IRIZARRY CRUZ | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1154757656 | ARCENIO | J | CRUZ | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1154786192 | MOHAMED | ALHADI | HAMOUDA | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1164409389 | MICHELLE | A | FOX-SLESINGER | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1164459749 | NEIL | DAVID | STERN | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1164546800 | JOSEPH | D | WILLIAMS | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1164822649 | TIFFANY | | COMERIE | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1164956116 | AARON | L | SCHAFFNER | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1164983086 | THOMAS | R | PETERSON | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1174502041 | DEBORAH | M | LIEBERMAN | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1174519557 | JEFFREY | RICHARD | BARNES | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1174598502 | RAKESH | | KHANNA | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1174715882 | DARREN | JAMES | DEPALMA | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1174910970 | ELIZABETH | A | REYNOLDS | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1184002453 | PATRICIA | A | MOLLE | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1184071938 | ALYSSA | C | COBB WEYAND | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1184156010 | ANTONY | | MATHEW | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1184667776 | CHRISTOPHER | G | ENDFINGER | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1184737157 | DANIEL | L | RIVAS | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1184853004 | VINCENT | H | RODDY | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1184956161 | JOHN | C | HOUSTON | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1184998676 | DEMETRI | P | ANDREADIS | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1194044495 | NATALIE | E | CONDE | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1194083881 | APRIL | R | ROLLE | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1194155242 | LAURIE | A | BOUTIN | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1194231860 | BENJAMIN | | FOSTER | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1194344184 | JUSTIN | A | PINKSTON | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1194761395 | ALBERT | M | GORE | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1194775494 | KIMBERLY | K | STRENGTH | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1205332889 | ERIC | J | HASSANI | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1205397882 | JAMES | | LEE | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1205832888 | MARC | S | PLOTKIN | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1205850070 | GUSTAVO | A | MARTINEZ | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1215108832 | SARAH | J | ELETTO | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1215174776 | HUGO | D | PESTANA | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1215277009 | CHRISTOPHER | | GORE | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1215319447 | NISHANT | CHRISTOPHER | KHATRI | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1215405089 | BRITTANY | L | LARA | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1225057177 | DARREN | E | LEVY | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1225322712 | NATHANIEL | | LISENBEE | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1225423437 | STEVEN | ALAN | FRANKS | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1225490469 | JOSEPH | D | DIAZ | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1225492952 | SCOTT | M | COOK | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1235333600 | JAMES | B | MCLESTER | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1235440017 | JHANELLE | C | ALLEN | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1235588476 | DOMINIQUE | M | THOMPSON | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1245286830 | DAVID | R | MELZER | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1245374685 | MEENA | | HIERHOLZER | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1245464296 | EMILIO | G | VOLZ | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1245526599 | BRYAN | A | SMITH | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1245904820 | VIRGINIA | | PORTELA | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1255367892 | AYESHA | N | HUSSEIN | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1255697504 | SETH | A | MARTIN | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1255768313 | REGE | SCOTT | TURNER | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1255869483 | STEPHANIE | M | GARMER | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1255879797 | YAMILE | | LLORENS | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1265507818 | SAMUEL | CHUKA | OBIORAH | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1265631113 | JAMIE | M | SARACINO | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1265773469 | CAREY | | TUCKER | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1265819593 | KAMRAN | | HAYDAR | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1265826614 | CHRISTOPHER | RICHARD | DOWNEY | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1275093288 | CHRISTINE | LYNN | WHITE | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1275097727 | SHOBHA | K | MARIGOWDA | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1275502908 | NANCY | A | GULOTTA | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1275571457 | NADIA | I | PELLETT | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1275802787 | JOHN | R | COLLINS | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1275950479 | NATALIE | E | BLUMENAUER | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1285009928 | KIMBERLY | P | BURNS | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1285128082 | JULIE | K | EARP | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1285253369 | ROBERT | CHASE | RUFFO | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1285724104 | JEREMY | E | LINDLEY | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1285920660 | STEVE | | PAREDES | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1295280469 | ANDREA | | GONZALEZ | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1295388916 | ERICA | BRANDI | KING | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1306334594 | IOANA | STROE | RIDER | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1306451778 | DANIEL | | MORENO | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1588070254 | SANDHYA | | TALAKOKKLA | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1588184667 | DAWN | | BOSTIC | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1588272256 | FELICIA | JONELLE | FERGUSON | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1588275101 | CHRISTINA | L | ST CLAIR | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1588951644 | PAMELA | | CHANDLER | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1598229551 | BRANDY | | ANDERSON | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1598296758 | ETINOSASERE | O | OKUNDAYE | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1609038561 | FAHEEM | B | SHAIKH | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1609201334 | HARRY | D | MARTY VIGO | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1609213701 | BENJAMIN | MARK | HULKOWER | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1609400621 | VANESSA | | JONES | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1609432566 | SEMERE | | TESFAMARIAM | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1619153962 | CHRISTOPHER | | STANG | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1619233236 | BENJAMIN | KYLE | NEWSOM | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1619337334 | RAVIKUMAR | JYOTINDRA | PATEL | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1629023924 | HICHAM | | CHURBAJI | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1629034020 | JOSEPH | | MESSINA | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1629243092 | CARA | LYNN | ENGLISH | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1629327598 | OLASENI | | AJIBADE | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1629366380 | DIEGO | ISMAEL | FLORENTIN RODRIGUEZ | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1639142599 | TAIWO | A | AYILEKA | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1639512130 | KIMIBEN | V | GANDHI | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1639553233 | YOUSSEF | | ABDELMALEK | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1639593668 | CATHRYN | A | BEHNKE | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1639691611 | RACHELLE | RENEA | BLANCHARD | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1639699051 | ROSS | M | WATSON | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1639797996 | MISTY | B | MCCLELLAND | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1649353756 | WILLIAM | H | BURKHALTER | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1649436122 | SUMANA | | KAKIVAYI | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1649520883 | AARON | | BEE | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1649596628 | KIRK | M | BRISNEHAN | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1306800446 | EDWIN | YICHAIO | HSU | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1306819206 | CHARLES | | SWEENEY | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1306894035 | JASON | E | MARKLAND | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1316109473 | GIOVANNA | M | UNGARO | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1316114614 | SHAILA | BHAGWAN | KIRPALANI | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1316185309 | ROYNEL | | GONZALEZ CARRILLO | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1316344179 | MIGUEL | | ARBULU | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1316428840 | TINA | L | BERTOLIS | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1316566318 | TRAVIS | BEDSOLE | GOODLOE | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1326008491 | THOMAS | | WOLTANSKI | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1326011784 | ALVIN | V | RUANGSOMBOON | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1326200395 | SHANNON | MIXON | COVITZ | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1326255142 | RICARDO | ARSENIO | REVILLA | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1326467796 | MICHAEL | STEPHEN | DUMAS | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1326553264 | DEBORAH | | KIDD | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1336482884 | ANDREW | JOSEPH | SPENCER | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1336487834 | STEPHEN | N | DUNAY | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1336497890 | JOSEPH | | KHELL | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1336522085 | JOSEPH | T | WOOD | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1336769538 | BRIANA | DANIELLE | MILLER | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1346220811 | CHARLES | VERNON | BAILEY | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1346220845 | JUAN | F | VILLEGAS | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1346512274 | ERIN | C | CONNOR | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1346560364 | LIANET | | RODRIGUEZ TUDURI | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1346600939 | PATRICK | TYLER | PAIR | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1356394399 | JASON | A | RAVANZO | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1356566459 | MAI | | HO | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1356578603 | TIFFANY | MELISSA | SATCHELL | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1366431546 | ANITA RENEE | | VANDER HEYDEN | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1366465643 | PHILLIP | A | HICKS | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1366495160 | RICK | A | OTWELL | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1366603334 | YOARLI | | TAPANES | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1366861478 | JESSICA | MARIE | WANG | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1376030445 | MATTHEW | | MATTIOLI | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1376072843 | BOBBY | A | JOHNSON | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1376511147 | BENJAMIN | CORY | HAROW | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1649621897 | JUNAID | A | SOOMRO | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1649730060 | WILLIAM | HAYDEN | SANDERS | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1649775818 | OBINNA | KELECHI | ECHERUO | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1659331478 | MARK | LUCAS | WYSOKINSKI | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1659338903 | LINH | DOMAI | DASTOUS | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1659462919 | ROBERT | W | HARPER | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1659500437 | ASHISH | C | AMIN | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1659807766 | AHMED | | RIAZ | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1659876878 | BRIAN | | DESMOND | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1659926061 | KAYLA | MIQUEL | LAWRENCE | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1669418737 | JENNIFER | L | LOVE | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1669696829 | SHANNON | DONELL | NELSON | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1669745808 | JULIANNA | L | OLUP | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1669747374 | KAILASH | | KHIANI | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1669751921 | RUCHI | | GUPTA | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1669933529 | ARMAN | | ELKAZ | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1669978003 | GUERDINE | | ALCIUS | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1669979985 | JOHNNY | MILLER | MCKENZIE | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1679073464 | CAROLYN | JOY | FLETCHER | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1679663785 | JULIAN | A | BENNETT | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1679681183 | JAMES | A | CATO | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1679735021 | KAVITHA | | DASARI | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1679769723 | KEVIN | | CULLEN | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1679981211 | ANNIE | R | HOWELL-FRECKLETON | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1689051534 | MICHELLE | M | WAYNE | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1689057424 | BENJAMIN | T | COFFEY | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1689089567 | GABRIEL | A | LOPEZ-VEGA | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1689106445 | BARNEY | | SADLER | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1689110645 | CRYSTAL | | NWAGWU | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1689837775 | KEVIN | M | HALL | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1689976870 | LESTER | | SUTTON | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1376521815 | STEPHEN | H | DODDS | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1376522144 | EDGAR | | MARIN | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1376596544 | JULIO | E | RIOS | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1376794081 | MARISA | L | HANEY | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1386011757 | JOSHUA | JOSEPH | POGGI | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1386999225 | LOUIS | L | ROLSTON-CREGLER | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1396133237 | JORGE | L | RUSSINYOL | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1396170361 | BRANDIE | | JOLLY | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1396277638 | MATTHEW | A | BEATTIE | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1396725453 | RICHARD | KEVIN | HUFF | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1396981346 | SAMANTHA | L | HOFFMAN | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1407143936 | STEVEN | | ROBLES | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1417046079 | KRISTI | C | WITCHER | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1417185786 | STEPHEN | GRAVES | FROMANG | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1417287988 | THERESA | H | GREENE | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1417319583 | JEFFREY | S | KIMM | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1417351842 | RANDALL | L | FINK | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1417925876 | ELISE | J | ZAHN | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1427206358 | ALEXANDER | | GARCIA | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1427221852 | RAUL | JOSE | VILLACOB ROCA | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1427425297 | SOPHIA | J | MITCHELL | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1427554773 | ANTHONY | JOHN | PETERS | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1437649175 | LUKE | | FEY | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1437719457 | ANA | C | FAVARETO | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1447239215 | SHANNON | M | KEATING | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1447271481 | RAUL | A | PINON | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1447611934 | HINA | J | PATEL | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1447716766 | JESSICA | M | MENA | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1447882816 | JARED | S | MORRISON | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1457512642 | ADAM | L | GOLDSTONE | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1457556714 | DAVID | J | STURM | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1457580441 | MARK | R | GALLAGHER | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1457589350 | ADETUNJI | | ADARALOYE | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1457592339 | DANA | | KLEINMAN | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1457856361 | TAYLOR | C | PAYNE | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1457973075 | JOSEPH | MICHAEL | CORTOPASSI | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1699191262 | TIFFANY | L | MAHAFFEY | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1699268839 | CYDNEY | C | HOOD | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1699270041 | THOMAS | | ROGERS | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1700020948 | ERIC | W | CORNATZER | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1700145067 | SAMUEL | TRENT | HESTER | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1700291879 | PREET | | KIRAN | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1700399060 | RENE | NICOLE | FISLER | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1700957016 | JIMMY | | GRAHAM | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1700995354 | JASON | C | SPENCER | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1710072913 | SUZANNE | WEST | CRATER | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1710146790 | ERIN | L | LACAZE | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1710320122 | RONALD | ANDREW | NOE | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1710338934 | ZOHAIB | | MUMTAZ | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1710581863 | IDARA | | OYEKANMI | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1710584941 | CARRI | | KNAPP | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1720199714 | KAREN | | SHELLITO | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1720408677 | STACEY | L | WATERS | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1720419914 | JAIPAL | | MAKHIJA | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1720426695 | JOEL | | GARRISON | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1720509052 | SUSAN | RENEE | IVEY | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1730157561 | SANJIV | ASHOK | SHAH | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1730344094 | TYLER | JAMES | DUBS | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1730443383 | ABHIJIT | R | KANTHALA | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1730647918 | JOSIAH | M | YANCE | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1730661828 | CHRISTOPHER | R | GEHLING | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1730748054 | RUBEN | | MOLIERE | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1740220946 | KRISTOFFER | T | FARRELL | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1740239110 | NABIL | | BOURJEILY | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1740266246 | JASON | L | WECHSLER | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1740418177 | CHIBUZOR | NKIRUKA | NNAJI | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1740647254 | EMILY | | RYE | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1467794545 | SHANTERIA | D | DIXON | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1467825109 | ALYSSA | MARIE | MANDLER | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1467959122 | AUSTIN | | BROWN | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1477578623 | DA | HUU | LE | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1477928737 | PORSHA | | ROACHE-ROBINSON | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1487090536 | TIMOTHY | P | CHAMBERLAIN | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1487690897 | DONALD | R | MONTGOMERY | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1487971479 | MELISSA | CARMEN | ORDENES | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1487974226 | ROBIN | M | MOORE | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1497019731 | HAYLEY | | GUTHRIE | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1508039595 | RICHARD | | ZAIDNER | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1508153487 | TESHY | V | JOHN | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1508391228 | MICHAEL | JOSEPH | MCGARRY | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1518184225 | ROBERT | | RINGELHEIM | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1518279470 | ADAM | E | LEISY | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1518334192 | ELLIE | V | LEONARD | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1518353580 | JASON | L | FISHBEIN | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1518385608 | TAHLIA | D | SHAW | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1518385749 | SARA | MIA | AHMED | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1518927193 | ERICK | | ANDREU | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1518946367 | KATHERINE | LENA LOUISE | HARVEY | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1528004165 | LAURENT | R | DREYFUSS | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1528528908 | GARRETT | | NIX | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1538148127 | JESUS | R | RIVERA | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1538194535 | JORDAN | L | TURNER | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1538198072 | JOHN | R | CRAWFORD | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1538507678 | BORIS | | ELISON | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1538555685 | LEAH | DO | BLACK | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1538692306 | ASHKAHN | | ZOMORRODI | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1538789466 | NEAL | E | BUCHER | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1558706887 | GINA | C | PETRAKOS | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1558725358 | SEAN | D | SERIO | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1558774455 | JENAFER | ALEXI | GARCIA | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1568409985 | SANDRA | P | FARMER | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1568424257 | CRAIG | R | MITCHELL | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1568492817 | CARLOS | | GALBAN | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1740695998 | BHARATH | | JAKKA | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1750339057 | DONNA | B | FICO | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1750341293 | OLUJIDE | A | BAMIRO | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1750806816 | ALVARO | DANIEL | GARCIA ARENAS | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1760463376 | ISHMAEL | | LAMPTEY-MILLS | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1760702922 | ANKUR | | ARORA | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1760941959 | MELVIS | | VILLAR | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1760989784 | CELESTIN | | CHICOS | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1770004442 | MARY | | BLANKENSHIP | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1770089617 | JOHN | C | BRIAN | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1770631525 | ANDREJ | A | TRENINS | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1770747511 | ANOUAR | | BAKIR | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1770785727 | JITENDRAKUMAR | A | PATEL | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1770812802 | JAMES | VICTOR | THATCHER | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1770821621 | AMIT | G | KACHALIA | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1770970451 | DANIAL | ARSHAD | SOLEJA | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1780028779 | SUNIL | | PATEL | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1780044552 | ERIC | M | HADLEY | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1780076950 | MARIA | | AZEEM | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1780626937 | ERIC | | WEINER | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1780787564 | RUJ | | UJJIN | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1780815084 | THENDREX | HERNANDEZ | ESTRELLA | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1780940809 | BILKISU | S | GAYE | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1780949768 | CHENNAKESAVA | REDDY | KUMMATHI | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1790042802 | BHANU | P | MATURI | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1790170371 | CYNTHIA | | GRIFFEY | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1790198000 | AUSTIN | CHRISTOPHER | STOKES | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1790198687 | ANNA | LAURA | DILL | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1790215077 | BENJAMIN | Z | WOLF | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1790236040 | GINA | | BAPTISTE | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1790280618 | MUHAMMAD | | BILAL | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1790745115 | HAROLD | O | BOYE | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1790922847 | HARSHAL | | SHAH | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1568632834 | BROOKE | MOLYNEUX | SHEPARD | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1568969061 | CESAR | POMPERADA | PENARANDA | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1578195871 | LAUREN | ASHLEE | HICKS | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1578953931 | YANCY | | LOPEZ | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1588688873 | JAMES | W | CUSTIS | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1588929855 | ALAN | T | CEASE | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1598029274 | JANELLE | S | WIDI | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1598064032 | JOSEPH | | NALE | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1598171274 | CHRISTY | CAROL | GREENHALGH | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1609129535 | OLIVIA | G | SHUMAKE | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1609221712 | STEVE | E | MCCAULEY | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1609802586 | KAREN | L | HARNESS | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1619140639 | JONATHAN | | HUMPHREYS | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1619495173 | KAYSIE | M | BRONSON | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1619945144 | WILLIAM | KIRBY | EDGE | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1619945169 | JASON | LEE | SEVALD | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1629236427 | JOSEPH | | MIRAKHOR | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1629248539 | RAFAEL | H | VALDESPINO | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1629398854 | APRIL | M | BECKHAM | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1639105422 | DONALD | WAYNE | WOOD | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1639109150 | FELIX | A | RODRIGUEZ | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1639149859 | TODD | S. | SCHWARTZ | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1639157258 | DINORAH | | HERNANDEZ | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1639362437 | HOPE | L | WOOTEN | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1639470214 | DAVID | A | ALDRICH | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1639495245 | DEREK | GLENN | BAZEMORE | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1639506694 | KRISTEN | MINTON | HANRAHAN | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1639531064 | RYAN | M | GUZIK | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1649249798 | JOSEPH | B | AVERBACH | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1649603929 | HEATHER | N | SCHUTTE | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1659366797 | MANUEL | J | COLON-MENDEZ | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1659498939 | IAN | W | CUMMINGS | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1659657047 | HITESH | | RAVAL | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1659663334 | ALEXANDRA | | TERSKIY | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1659756120 | THOMAS | N | ADAMS | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1669429130 | GREGORY | PHILIP | CUCULINO | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1669576005 | WILLIAM | | BENDA | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1801228846 | DANA | L | DUCOTE | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1801450416 | KEITH | | MILLER | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1801878186 | KENNETH | ALLAN | SANTIAGO | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1801891338 | DOUGLAS | | FOLZENLOGEN | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1801946678 | JOSE | J | CHUNG | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1811087455 | STEPHANIE | ANN | CALL | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1811361389 | LISA | MARIE | COTTER | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1811427289 | HEBER | J | WATSON | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1811468945 | TAMMIE | R | WASHINGTON | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1811491608 | KATIE | F. | TAYLOR | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1821184540 | HETAL | P | THAKORE | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1821186826 | SHAWN | T | STEVENS | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1821305590 | LOIS | E | THORNTON | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1821351438 | MARK | E | SANDERS | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1821452152 | BRITTNEY | | MACDONALD | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1821535295 | BRITTANY | HENSON | WALTERS | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1831135805 | SAMEERA | | AHMAD | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1831199223 | STEVEN | G | FLATT | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1831266956 | NICHOLAS | | BATCHELOR | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1831323229 | JUDSON | L | MEHL | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1831328772 | CHETAN | A | PATEL | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1831528892 | KHIN NYEIN SU | | HLAING | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1831551852 | JLEE | | KIMES | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1831650001 | MADELINE | ISABELLA | BENDER | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1831869387 | ROBERT | T | CROSS | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1841407350 | ASAD | | KHAN | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1841545050 | HEERA | | MOTWANI | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1841604931 | GOUTHAM | | GUDAVALLI | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1841605201 | GIRMAY | G | HAILU | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1841673043 | ANJANEYULU | | DUNDE | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1841684198 | LATOYA | C | EPPS-SCOTT | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1851400626 | JAYESH | J. | PATEL | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1851653539 | SARA | ROSE | EISELER | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1679083034 | JENNIFER | A | BURKE | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1679885990 | BRETT | L | COOLMAN | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1679954457 | ANDREW | J | BURANDT | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1689060402 | AMANDA | | TAPLEY | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1689068397 | WILLIAM | | DAVIS | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1689603383 | ANTHONY | | ALATRISTE | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1689612772 | MINH | H | HUYNH | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1689669400 | EDWARD | LAWRENCE | ROYCRAFT | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1689801326 | MARICELA | MARIA | TASSY | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1699065763 | ANTHONY | | SHEEHAN | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1699079202 | CARLOS | L | RODRIGUEZ | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1699135160 | CHRISTOPHER | C | SCHOLTEN | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1699208470 | JEROME | E | DANIEL | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1699208637 | WEEDLEY | | FUNEUS | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1699238485 | BASTIEN | HENRI | BACRO-DUVERGER | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1699761098 | LAWRENCE | BRUCE | KATT | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1699761759 | SCOTT | HAMILTON | MEYER | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1699900928 | JENNIFER | | ROBERTSON | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1699902874 | BENJAMIN | M | MAHON | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1700161700 | RAVISHANKER | V | SUJAKUMAR | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1700177508 | ERIK | P | CASTLEBERG | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1700220142 | SEAN | C | VANLANDINGHAM | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1700232923 | JOHN | R | OWEN | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1700803343 | ANDREW | M | KAHN | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1710077649 | GRACIELLA | C | RIVERA-GUZMAN | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1710098702 | LAURA | C | KASPER | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1710290572 | MODINAT | Y | BALOGUN | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1710372230 | KONRAD | | KARASEK | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1720185630 | SHEIKH | KHAWAJA | JASIMUDDIN | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1730168568 | LEIGH | | NOGAH BITTNER | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1730251604 | GASPAR | | VAZQUEZ DE MIGUEL | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1730487695 | BETTY | J | SCHWAB | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1730543554 | TYLER | DEAN | GOINS | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1730615204 | CHIFAA | | BOUZIDI | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1730709627 | LOGAN | | WILSON | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1740327360 | LEOPOLDO | M | SANCHEZ | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1740647684 | KERI | L | DESTITO | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1851692404 | AYUK | E | TABI | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1851822696 | JONATHAN | M | WALRATH | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1861050866 | HAU | P | BUI | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1861070906 | WHITNEY | DOWNEY | HARRISON | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1861626277 | KEXUAN | | WANG | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1861698318 | DANA | M | CUTZU | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1861785347 | KENCLIFFE | | PALMER | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1861805905 | SAMUEL | DAVID | BORRELLI | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1861811598 | ANDREW | | KISER | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1861837528 | TIMOTHY | BRUCE | BRADFORD | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1861876542 | MUHAMMAD | | NOORANI | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1871564989 | SCOTT | A | RING | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1871598904 | FOLUSAKIN | | AYOADE | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1871721480 | DENNIS | H | HARRIS | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1871965368 | JESSICA | N | DOYLE | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1881020147 | CRAIG | CASHIUS | ECONOPOULY | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1881067213 | KASIE | ALISON | MOORE | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1881071223 | MILLICENT | | AMANKWAH | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1881108520 | VALENA | | BRINKLEY | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1881893139 | BINITHA | | JOSEPH | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1881953206 | JEFFREY | V | DEMEDICIS | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1891022026 | NANCY | C | WALKER | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1891065546 | MONAL | B | PATEL | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1891141636 | POOJA | RANI | MAKHIJA | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1891157780 | GABRELL | D | FELDER | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1891229928 | ALEXIS | K | OKOH | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1740740638 | CHARLES | CHRISTOPHER | JOHNSON | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1740743103 | TAYLOR | E. | MUSGRAVE | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1740777648 | MICHAEL | C | BERMUDEZ | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1750351763 | JERRY | J | CATTELANE | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1750587572 | LEONEL | ALEJANDRO | LOPEZ | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1750745998 | CYRUS | A | MASSOULEH | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1750845152 | FAISAL | MOHAMMED | GHAFFAR | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1760018295 | MORGAN | | PEWITT | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1760421671 | WAYNE | B | BAREFIELD | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1760422034 | DAVID | C | ELLIOTT | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1760470116 | JOSEPH | JOHN | FLAGGE | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1760743512 | MEGAN | M | KWASNIAK | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1760748495 | BROWNING | S | WAYMAN | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1770849069 | ILANA | E | FALITZ | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1780126243 | METTA | J | GULLEY | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1780670588 | MARK | EZRA | LIEBERMAN | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1790044550 | JONATHAN | | RAKOFSKY | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1790076438 | JEREMY | ALAN | HAWKINS | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1790160463 | STEPHANIE | MARIE | DEWBERRY | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1790192516 | ALAN | SERGIO | MASHRAGHI | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1790203461 | RONALD | COURY | TISDALE | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1790959484 | DAVID | T | HOUSE | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1801092465 | MEHDY | | YAVARI | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1801225651 | JOANN | W | DEVANEY | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1801258884 | LIAM | P | PORTER | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1801285697 | MARIANA | E | CORRALES | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1801820659 | DEREK | A | BARCLAY | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1811163165 | JAMES | ALLEN | BARTLETT | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1811488158 | ETHAN | D | ZIMMERMAN | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1821077967 | HECTOR | | MERCADO | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1821191735 | DENNIS | M | JONES | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1831103423 | CHRISTINE | | BRUNNER | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1831161611 | JONATHAN | P | SOUTHWORTH | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1891282596 | VATSAL | G | PATEL | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1891290136 | VASILY | | SIMAEV | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1891291878 | JONATHAN | M | ANZMANN | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1891989075 | VICTOR | | SIDHOM | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1902043490 | OBIORA | J | OFOLE | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1902084106 | SONAL | SHAH | TAYLOR | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1902089725 | BRIAN | LACY | JOHNSON | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1902268964 | PRAJAKTA | V | RAJPUT | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1902453491 | ASIM | | NADEEM | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1902968779 | MOLLY | | MCGLAMERY-PICKENS | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1902989981 | CAMILLE | B | MILLS | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1912088634 | ALYSSA | C | MCCLELLAND | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1912336298 | MARIA | | AMIN | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1912495516 | JAMES | ZACHARY | AKINS | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1912946641 | MARC | B | WESTLE | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1922264068 | VICTOR | L | MILLS | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1922291251 | TONIA | M | YOUMANS | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1922640531 | BRITTANY | B | BLOCKER | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1932336617 | NICOLAS | | BAKINDE | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1932416229 | SARA | I | SADIQ | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1932498045 | MATTHEW | | NORTHROP | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1932660339 | YURIY | | SKRUBERT | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1932695665 | TILACHAN | | PARAJULI | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1932698800 | GREG | SCOTT | BYRD | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1942515531 | AMENA | | SAMAR | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1942705264 | MEGAN | R | WHITE | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1952656001 | JOSE | M | RODRIGUEZ-BARRANTES | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1831188564 | VICTOR | W | GAGNO | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1831381078 | KARL | S | WELLER | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1831517424 | DAN | E | ALEXIS | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1831533603 | EMILY | CARROLL | EAGLSTEIN | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1841336658 | MICHAEL | S | REDDINGTON | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1841373719 | JOHN | J | WILKINSON | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1841405909 | HAROLD | K | KIM | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1841585825 | TONYA | A | BOLTON | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1851354559 | JALIL | | THURBER | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1851618227 | JENNA | L | NEUFELDT | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1851734198 | GERALD | A | MADDALOZZO | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1861807992 | STEPHANIE | | ROBERSON | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1871682443 | DANIEL | STEPHEN | SCHWARTZ | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1871859652 | BROOKE | DOXEY | SMITH | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1871948836 | RAYMOND | | CHAI | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1871970764 | AMANDA | SARAH | DARIANI-SMITH | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1881125722 | RICARDO | | RODRIGUEZ | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1881605137 | GUSTAVO | A | GRANADA | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1881614451 | BRYAN | L | BALENTINE | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1881647683 | TERRY | K | CARSTENSEN | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1881704179 | GEORGE | E | TURNLEY | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1881829281 | DAVID | | BOJAN | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1881851491 | SEAN | B | BOHANNON | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1881901940 | NATHAN | | MOHSENI | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1891763017 | DAVID | MARK | LANG | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1891894838 | REZA | | MAHRAM | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1891922027 | WESLEY | L | BABER | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1902080468 | MICHAEL | G | GREENBERG | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1902157357 | ROY | R | BUADA | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1902195993 | HUSSEIN | ABDULLA | MUSTAFA | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1902283567 | JAMES | CAMERON | CROSBY | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1902286529 | MEGAN | LYNSEY | CRANE | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1902802713 | CARLOS | | SANCHEZ | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1902901887 | ANDY | | LAFONTANT | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1912014259 | TIMOTHY | | RICKETTS | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1912132010 | IAN | RUSSELL | ROWE | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1912154865 | YEMAL | | CALDERON AMEZQUITA | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1912249962 | ROBERT | ANTHONY | VIVIANO | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1912294810 | LAUREN | COURTNEY | STEIN | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1912313909 | LEIGH | V | PARKER | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1912339615 | KRISSY | | CUSTIS | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1922094085 | LARRY | WAYNE | WADE | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1922098839 | RICHARD | J | PALEY | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1922155357 | THAMOTHARAMPILLAI | | SIVARAJ | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1922275221 | DILEEP | C | RAVI | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1922561927 | ELIZABETH | D | LEADER | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1932156676 | GEORGE | J | GURDOCK | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1932347796 | JESSICA | H | OFFIR | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1932542347 | NATHANIEL | B | JONES | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1932655560 | ALANA | GRACE | HAGEN | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1942326590 | MARIA | | OQUENDO-CLAUDIO | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1942613989 | RUSSELL | C | FEIT | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1942662820 | MICHAEL | KYLE | HUGHES | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1942731799 | KARLA | L | GUZMAN MELERO | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1942872494 | JADEENE | | CHEAL | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1952443194 | CONRAD | R | DELOSSANTOS | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1952568081 | CANDACE | O | ROBINSON | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1952690950 | CHRISTINA | H | COOLEY | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1952701328 | STACEY | MARIE | MCGEE | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1972063824 | KEEGAN | JOHN | NICODEMUS | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1972827830 | WALESKA | | LARICE | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1972939817 | LAUREN | N | TUCKER | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1982122180 | PAOLA | E. | RUSSO | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1982203329 | AMANDA | D | ATCHESON | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1982213898 | ELIZABETH | ALISON KNIGHT | ELLIS | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1982273678 | LEWIS | K | SMITH | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1982290003 | NATALIE | | VACHON | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1982643243 | GAVIN | K | WILSON | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1982650099 | LAVERLE | J | VUST | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1982859898 | JASON | | MORRIS | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1992101943 | CYNTHIA | LOUISIANA | SANCHEZ | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1992150460 | MOSHE | DANIEL | YATZKAN | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1992790950 | MARK | S | KHILNANI | 2105 E SOUTH BLVD | MONTGOMERY | AL | 361162409 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1952766412 | MATTHEW | FRENCH | UPSON | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1952821696 | JOSHUA | | USANI | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1962653816 | TIFFANEY | S | JACKSON | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1962865436 | VALERY | S | EFFOE | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1962908426 | MOHAMMAD | ROHEEL | ALAM | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1972548857 | LAWRENCE | J | KANTROWITZ | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1972749034 | FRANKLIN | CHINAGOROM | OHIAGBAJI | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1972882025 | SCOTT | | WILLIAMS | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1982017778 | CHRISTOPHER | JOHN | LASHLEY | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1982023339 | CHRISTOPHER | JAMES | EDENFIELD | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1982050969 | LINDA | | NGUYEN | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1982069258 | BEVERLY | NATASHIA | BRINSON | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1982106753 | ELIZABETH | LEE | SCOTT | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1982132171 | KAWAJALEIN | | WHITAKER | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1982165106 | ETHAN | NICHOLAS | DOWNES | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1982165809 | BRADY | ZETTERMAN | CULVER | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1982268579 | FNU | | SAMARTA ALIAS MONIKA | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1982622577 | CASSIE | WILLIAMS | LUKE | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1982683595 | ROBERT | P | KULCHINSKY | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1982960043 | JENNIFER | S | BEST | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1992167571 | ALISA | C. | ROBINSON | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1992205454 | MICHELLE | L | ROBINSON | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1992236202 | CHRISTOPHER | J | TROSCLAIR | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1992370316 | CATHERINE | RENEE | PRITCHARD | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1992730105 | CALVIN | MORTON | BARD | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.5887 | 0 | 1992861603 | OGECHI | H | MBAKWE | 1000 1ST ST N | ALABASTER | AL | 350078703 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1003127291 | STEPHANIE | | COHRAC | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1003389834 | ASHLEY | | BENTON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1003851569 | ROBIN | H | LAPSLEY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1003904723 | KENNETH | | STARNES | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1003916842 | LEE | DEL | CARTER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1013227024 | LESLIE | M | FERGUSON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1013231786 | JENNIFER | KAYE | WILKERSON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1013273853 | ANDREW | D | BUCKLEY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1013332881 | NICHOLAS | | WEISS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1013455104 | ZACHARY | | JUMP | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1013910843 | JOHN | CHRISTOPHER | KISH | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1013941988 | DOUGLAS | K | WARNER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1013964741 | URSULA | D | NORFLEET | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1013980101 | TARA | J | RAMSEY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1023029931 | THU-TRANG | C | KING | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1023058179 | RICK | A | POPP | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1023247566 | ERNEST | JAMES | MCCLINTON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1023475365 | JULIE | A | POORE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1023576337 | PAMELA | H | STANG | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1023678588 | HANAH | R | CATES | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1033159223 | DONNA | S | SANDLIN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1033366190 | JEREMIAH | RYAN | RODGERS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1033422043 | JENNIFER | | MCHARDY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1033460621 | KATHERINE | | NEAL | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1033493283 | TAMMY | L | ANDREWS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1033504402 | PETRINA | L | CRAINE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1033539549 | MATTHEW | M | KERSTETER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1033553607 | MATTHEW | B | NEAL | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1033697990 | JERRY | D | DICKESS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1043212038 | MICHAEL | J | WASHINGTON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1043252190 | JILL | S | WALL | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1043298789 | QUOC | V | NGUYEN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1043390925 | JACK | FOSTER | DITTY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1043431406 | RONALD | CHEVINE | FLEMING | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1043475361 | DENIS | O | ALIKER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1043523434 | JEFFREY | WADE | CLOYD | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1043589054 | BRANDI | N | PATTON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1043980352 | TARYN | ALYCIA | CONRAD | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1053354068 | JOHN | W | BURCKLE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1053359877 | RUSSELL | ANTHONY | DELUCA | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1053381335 | THOMAS | MICHAEL | HILLIS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1053601815 | MELINDA | MAY | SCHROCK | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1053605550 | JOHN | N | VITALI | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1053637322 | BRADLEY | | LAYTON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1053762732 | JOSHUA | A | BARNES | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1063451631 | EDSON | G | BROCK | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1063451672 | CHARLES | D | FORD | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1063458479 | ALGIANON | M | JEFFERO | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1063476992 | JOSEPH | S | LANGFORD | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1063640985 | MELISSA | M | HALE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1063673622 | KATRINA | M | GREEN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1063831097 | KEVIN | T | HOGAN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1063855302 | JUSTIN | M | BAGGS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1063892529 | ANDREW | S | WHITE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1073046363 | JASON | TAYLOR | SILBERMAN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1073187126 | ASHLEY | NICHOLE | BENNETT | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1073521399 | DEAN | A | ROSE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1073560652 | LESA | L | JORDAN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1073706651 | RYAN | JAMES | SMITH | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1073748166 | CASEY | | CORBIT | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1083028286 | SARAH | | GRAHAM | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1083618953 | CLAYTON | H | NASH | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1083660930 | JEFFREY | DONOVAN | WEAVER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1083663504 | LOUIS | G | FORTE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1083798490 | JENNIFER | A | MURR | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1093749764 | JAN | W | FELTOWICZ | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1093766073 | KEVIN | L | FLOWERS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1093776163 | GARY | M | HOWERTON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1093800997 | WILLIAM | M | KIRKSEY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1093823775 | RICHARD | FREDERICK | ZEGARRA | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1093903833 | CHRISTOPHER | Q | DURHAM | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1093959306 | BENJAMIN | E | BAKER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1104061878 | CHAD | HUNTER | COLLINS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1104107929 | AMIRA | Z | TAHIR | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1104252618 | OLEG | | ZALUZHNY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1104365014 | NICOLE | A | WOLF | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1104422492 | STEPHANIE | B | MANNING | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1104801158 | BARBARA | ANNE | CARR | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1104813211 | KAREN | M | GILSON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1104871854 | LAJON | D | ADDISON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1114094323 | SUSAN | E | HENSON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1114422599 | PAUL | BARTON | JACKSON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1124060249 | KENNETH | N | SHAW | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1124063177 | ROBERT | A | HILL | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1124078944 | ROBERT | RHODES | MEACHAM | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1124129192 | SHARON | E | MCCAULEY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1124254537 | AMY | L | HICKS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1124288998 | ANTHONY | WADE | JONES | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1124796594 | CONNOR | GRANT | EARLS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1134175987 | MANICKAM | | KRISHNAMURTHY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1134440506 | SCOTT | | MCMASTER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1134504087 | GRETA | RENEE | COLEMAN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1134573777 | AMANDA | | BOX | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1134655442 | NICHOLAS | JAMES | FAHEY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1134671852 | ALLISON | ALIESE | PRIDDY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1134734817 | SIUSHAN | TANG | VUONG | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1144211541 | EDWARD | A J | GRIMBALL | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1144256231 | CHRISTOPHER | B | FERRON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1144319443 | JASON | M | NELSON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1144495730 | MEHER | | CHAUDHRY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1144520552 | KRISTEN | R | WHEELER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1144560053 | RUSSELL | JAMES | PIEPER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1144728031 | MONICA | | MEEKS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1144740796 | JULIA | L | PONDER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1154360279 | LAURA | E | LOCKETT | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1154372720 | DENISE | C | SEMASHKO | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1154501443 | ADAM | R | RISER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1154568764 | KATHRYN | | MILEY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1154610574 | JENNIFER | W | RANSON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1154663821 | EDMUND | JOSEPH | TIMPANO | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1154673085 | BRANDON | | BROOKS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1154684355 | STEFANIE | | RUST | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1154694685 | ROBIN | N | KING | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1154704500 | KEVIN | | LU | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1154716306 | KIMBERLY | MICHELLE | BROWN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1154808772 | CASSANDRA | | ROSHEL | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1154827939 | JOHN | THOMAS | MIDDEN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1154882728 | GRETCHEN | GABRIELLA | NEWMAN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1154992048 | ASHLEY | | GROSS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1164080016 | MATTHEW | ALFRED | SCHIFFER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1164412474 | JESSIE | LEE | COPELAND | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1164452223 | DARREN | LEMAR | JOHNSON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1164459749 | NEIL | DAVID | STERN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1164474441 | PHILIP | | GOLDMAN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1164478012 | JEREMY | CODY | LESLIE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1164504700 | JOSEPH | W | RICHARDSON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1164638631 | LANCE | MCLEAN | HOTTMAN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1164715330 | CHRISTOPHER | C | SHAW | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1164842324 | AARON | M | SCHOTT | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1164985867 | KIMBERLY | | MROZEK | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1174047245 | KARTIK | | KATRAGADDA | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1174086235 | BRITTANY | ELIZABETH | HUDSON-WALSH | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1174501597 | ESMERALDO | D | HERRERA | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1174580401 | MICHELLE | L | SURBROOK | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1174681639 | THOMAS | E | BISHOFBERGER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1174849665 | THOMAS | M | SWEETS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1184030660 | JUSTIN | | YUEN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1184653453 | GUY | F | FAIN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1184667578 | ROBERT | VINCENT | PITCOCK | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1184719874 | GHAYTH | M | HAMMAD | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1184727448 | THOMAS | M | POPE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1184752024 | JAMES | | EPPERT | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1184918484 | SETH | | PURCELL | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1194020529 | KRISTEN | M | HORST | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1194030809 | BRANDON | W | WATSON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1194114173 | GREGORY | A | HART | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1194178970 | STEPHANIE | R | STEFF | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1194187179 | RUSSELL | | LANDRY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1194220186 | SAMANTHA | IRENE | JOLLY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1194321711 | CHANTELL | RENEE | CORKERN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1194768044 | SCOTT | M | HARRISON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1194768226 | CHRISTA | M | MONROE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1194846899 | JASON | R | DESKINS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1205026440 | DELFIN | | JADOL | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1205084597 | JENELL | C | SMITH WADE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1205090156 | DEAUNTE | B | THOMPSON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1205240041 | DANIEL | T | SNYDER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1205271269 | PHILIP | WAYNE | OLIVER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1205330222 | MEGAN | DANIELLE | HENSLEY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1205356441 | KATE-MARIE | | EBERSOLE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1205375623 | KENNETH | GRAYSON | GOLDEN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1205480977 | TAYLOR | CAITLIN | COHEN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1205836566 | TASHA | I | FORD | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1205879640 | JAMES | | DEAN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1205882834 | DAVID | R | CHILDRESS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1215099593 | ATAM | V | ABBI | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1215137666 | MICHAEL | JOHN | SAVINO | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1215225891 | ANDREW | S | HERDA | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1215248950 | FOREST | | WALKER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1215306600 | ASHLEI | P | BEVERLY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1215331996 | KIRSTEN | KAYE | COX | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1215333133 | BETTY | C | SIZEMORE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1215416581 | MARY | JEAN | NOLAN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1215498332 | JAMES | AARON | SIMMONS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1215939269 | MOHAMMED | M | BAH | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1215955042 | MUHAMMAD | S | QURESHI | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1225068109 | GLENN | R | PROUDFOOT | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1225071046 | ERIC | V | MORRIS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1225205313 | ROBERT | K | WALKER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1225227408 | JENNIFER | M | DICK | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1225280399 | ADETUNJI | B | WILLIAMS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1225324601 | RICHARD | L | WELCH | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1225367857 | BROOKE | | ADKINS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1225442411 | ABIGAIL | BOOKER | COSGROVE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1225474760 | JOSEPH | | GROSSMAN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1235108317 | GEOFFREY | A | PORNOY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1235124207 | RANDY | ESTACION | FLORENDO | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1235184300 | THOMAS | R | MITCHELL | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1235428533 | HEATHER | M | REED DAY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1235484296 | THOMAS | | SMITH | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1235545773 | ANDREW | | WHEELER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1235558693 | JOHN | W | BODFORD | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1235672536 | BRIAN | CHRISTOPHER | HEDRICK | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1235747726 | AMANDA | JEANNE | PHILLIPS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1245256007 | ANTHONY | | KARAM | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1245264316 | RYAN | S | FLESHER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1245272400 | GARY | L | STAFFORD | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1245417013 | NADINE | | SYMONS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1245541689 | JAMEY | PAUL | HOURIGAN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1245607373 | HEATHER | | HUGULEY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1245646850 | DIANE | M | BRASUELL | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1245736487 | NICHOLAS | JORDAN | INMAN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1245791920 | SYLWIA | ANNA | RYCHTARCZYK | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1245854355 | WHITLEY | JO | SWIFT | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1255338984 | GINA | V | BRAY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1255360673 | JOSE | | RODRIGUEZ-MALDONADO | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1255369286 | VANCE | BRADFORD | STOCK | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1255431094 | WAYNE | JOSEPH | KOPP | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1255491585 | LEWIS | G | PORTER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1255584223 | HUGH | H | LOEFFLER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1255725321 | CHELSEA | B | GARRISON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1255748604 | DONALD | | WASHBURN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1255755260 | LAUREN | M | ADKISON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1255821807 | KAYLEIGH | ROSE | MONEY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1265472203 | STEVEN | RANDALL | CREASY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1265481915 | TARIQ | | SAYYAD | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1265482574 | MOHAMMAD | A | YUSUF | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1265548127 | SHERIF | | MALEK | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1265798052 | JOSEPH | D | TORRES | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1265813497 | ANDREW | | RUDIN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1265822092 | RACHEL | H | SAMUEL | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1265889000 | CHRISTOPHER | B | GILSDORF | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1265922959 | VANCE | LELAND | PLUMHOFF | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1265964035 | SHAWNA | | FOLEY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1275026304 | MARY | ELIZABETH | HATCH | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1275533804 | BRYAN | T | CURD | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1275566093 | PHILLIP | D | FORSYTHE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1275577231 | TIMOTHY | K | CRUMPLER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1275658650 | RAWAD | | MASSOUH | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1275671943 | MATTHEW | D | RASSI | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1275673113 | KEVIN | | ZIEGLER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1275799702 | MEREDITH | | REDDINGTON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1275832719 | LAURA | CATHERINE | VALENTINE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1275853384 | RYAN | HENRY | SHANKS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1275857757 | ABBIE | H | GUTIERREZ | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1275892473 | MELINDA | K | RICHARDS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1275910648 | WENDI | L | KING | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1275946089 | CODY | | GILBERT | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1285028225 | THOMAS | C | DAMHOFF | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1285047076 | JOSEPH | B | HOBACK | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1285082412 | HILLARY | HOWELL | WARD | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1285674333 | REX | E | SPARKS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1285746933 | STEVEN | | SKAGGS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1285865154 | KEREEM | MONOLITO | MARLOW | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1285895334 | RONNIE | D | PRIDEMORE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1285944348 | JOSHUA | G | SYKES | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1295019081 | KIMBERLY | A | MULROONEY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1295168383 | MITCHELL | SMITH | MCMANIS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1295197556 | LAUREN | ASHLEY | BAILEY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1295199719 | RAYMOND | J | HOWARD | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1295738706 | TIMOTHY | M | PRUITT | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1295761443 | JOHN | F | ABERCROMBIE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1295765964 | MARK | D | NOWELL | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1295778785 | HOLLY | K | MEEKER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1295807410 | CHARLES | | AUER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1295935161 | KIMBERLY | SUE | HUGGINS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1306030499 | ERIC | DAVID | FULCHER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1306045331 | KARI | M | DECHENNE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1306131883 | STEWART | A | STANCIL | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1306207584 | KATHARINE | O | AMBROSETTI | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1306263678 | MATTHEW | A | WYNNE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1306309083 | JAMIE | P | SHELSTAD | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1306378526 | MARY | F | DUKES | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1306417993 | AMY | MICHELLE | SMITH | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1306489281 | LAWANA | JOY | BRADLEY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1306493887 | AMBER | NICOLE | MADISON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1306515069 | AMANDA | | SMITH-GASPAR | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1306808886 | MARSHALL | J | NEWCITY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1306841341 | CHARLES | L | WALLER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1306871264 | DAVID | C | LINN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1306885520 | ANTONIO | M | MARTINEZ | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1306887971 | ROBERT | W | CUMMINGS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1306895081 | AKHTER | S | KHAN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1316110927 | JASON | B | SPENCER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1316220049 | RIKKI | L | WALKER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1316332448 | CHRISTOPHER | H | FENZEL | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1316352099 | DANIEL | A | POOR | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1316410152 | MEGAN | M | BROWN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1316459076 | DENNIS | LESLIE | PRATT | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1316982911 | PAUL | C | CONRAD | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1316986433 | JACKY | LYNN | CRAWFORD | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1316987969 | JOLEE | B | RUTHERFORD | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1326021296 | PETER | E | CLEMENS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1326079898 | CELIA | H | HARRISON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1326106527 | WALTER | F | KOSCIENSKI | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1326133307 | GEORGE | O | NOBILE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1326200650 | PATRICK | D | OWSIAK | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1326376047 | GREGORY | TODD | MORGAN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1326392473 | ALMA | V | SELLERS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1326419359 | MARILYN | MARIE | HUNTER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1326465691 | TRAVIS | W | MCKINZIE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1326640830 | CHARLENE | MICHELE | DURHAM | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1326687328 | JOSEPH | SHULL | NIXON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1336118843 | GUY | R | FARMER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1336153261 | RAYMOND | M | LEHNERT | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1336251891 | JOHN | BRADLEY | MEARA | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1336330232 | MICHAEL | T | MONTGOMERY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1336382548 | JEREMIAH | HERM | TYSON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1336441419 | SHANE | W | COUGHLIN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1336460732 | JASON | P | GRABER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1336589308 | JON | C | THOMPSON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1346225703 | BABATUNDE | O | SOKAN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1346276441 | JOHN | C | MENARD | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1346388410 | RHONDA | LYNNE | BEDELL | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1346482684 | KELLY | J | TENBRINK | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1346560604 | CHASE | WINKLER | RANSON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1346595014 | MATTHEW | L | CARROLL | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1346602984 | JUSTINA | | ELLIS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1346622685 | ARCHANA | | WADHAWAN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1346721164 | CRAIG | A | COOLEY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1346787322 | CASEY | R | OLIVER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1346879624 | LOHITA | | NULU | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1356303838 | JOHN | P | STRODE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1356360358 | DAVID | W | SCHROEDER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1356364079 | DAN | G | SOTINGEANU | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1356380521 | KAREN | L | HANEY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1356629109 | ADINA | | NOLAN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1356647390 | THERESA | | MCGUIRE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1356751929 | JAMES | D | SWORD | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1356861587 | HEATHER | M | WINGFELD | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1366456386 | EDWARD | T | MURDOCK | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1366489510 | SONNEPAL | | VENKAT | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1366563249 | ELENA | | KWON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1366760670 | BRYAN | S | ENGLAND | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1366981086 | AMY | | HAMLIN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1376019471 | SONYA | R | ADKINS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1376135129 | CARLY | | JOHNSON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1376217737 | ANGELA | LARABY | HARRIS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1376503136 | SARAH | | MAXWELL-SAMMONS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1376564963 | SEAN | MICHAEL | DENTON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1376566182 | SONJA | R | MARTIN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1376590232 | FRANK | J | MARTIN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1376592782 | MARK | ALLEN | CLAPP | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1376702654 | CHARLES | C | RICKEY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1376741256 | JACK | SUIKI | CHAN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1376957084 | KATRINA | | HUTTON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1376963488 | MATTHEW | R | MUECKE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1386020493 | ANDREA | | DISHNER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1386055788 | DAVID | DOUGLAS | MAREK | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1386109536 | SHEILA | ANN | HAYES | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1386273654 | FOLARANMI | | AJIBOYE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1386687978 | DAVID | | URECKIS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1386836096 | TABITHA | ANNE | CAMPBELL | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1386908176 | SHAWN | THOMAS | ROBERTSON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1386953487 | DOUGLAS | D | MERCIER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1396017968 | WESLEY | W | FAULKNER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1396050902 | EMILY | A | MILLER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1396077137 | CARIE | OLEVIA | LANDRUM | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1396095899 | LINDSIE | E | HELLWIG | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1396150413 | CARLTON | A | LEE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1396189403 | BRYCE | ALAIN | MOODY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1396191847 | STEPHEN | ANDREW | FORD | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1396724746 | STEPHEN | E | JOHNSTON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1396871463 | CHRISTINA | M | SULLIVAN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1396922118 | ALI | J | JESSEE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1396941522 | JEFFREY | K | BOSOLD | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1407231079 | VICTORIA | T | MILLIGAN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1407350341 | LYNDSEY | MEREDITH | KING | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1407352545 | ABDULATIF | | GARI | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1407364110 | ELISE | N | BOYD | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1407877509 | ABDOLREZA | | RABIEE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1407968019 | GINA | C | WILKINS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1417080631 | THOMAS | G | RUSSELL | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1417107608 | DAWN | | CARTER-BRISTOL | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1417161431 | ALAN | C | TAYLOR | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1417186974 | BROWN | | ROBERTSON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1417190703 | PHILLIP | M | KEELEY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1417344136 | RENE | | KUKKAMALLA | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1417392812 | STANTON | G | ELSEROAD | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1417513870 | SARA | BETH | TAYLOR | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1417900812 | CHARLES | K | GALIWANGO | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1417908401 | MARK | R | RUCKER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1427005354 | SUSAN | E | AUSTIN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1427087006 | KENT | P | OBRIEN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1427091230 | PETER | JOSEPH | KAH | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1427097120 | JEFFREY | L | NEWSWANGER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1427099068 | MICHAEL | B | KENNEDY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1427104272 | PAUL | D | THOMAS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1427275098 | WALTER | DAVID | MONTGOMERY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1427373760 | JONATHAN | JAMES | KOERTEN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1427391085 | DAREN | WILLIAM | COX | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1427404409 | JAMES | ALAN | WEBSTER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1427409085 | VICTORIA | | TERRELL | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1427430644 | NATHANIEL | C | PHELPS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1427540566 | CONNOR | DANIEL | LUDOVISSY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1427555432 | MICHAEL | ABAYOMI-ITUNU | OLUSHOGA | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1437144656 | DEANN | B | BULLOCK WATKINS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1437189396 | TIMOTHY | WAYNE | CARROLL | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1437199205 | KEVIN | E | STASNEY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1437340577 | STACEY | REBECCA | WILLIAMS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1437469343 | PAVAN | | BEJGUM | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1437530169 | AMANDA | | WATLINGTON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1437631967 | AASHNA | H | PANDYA | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1447237110 | FREDERICK | JOSEPH | MCDONALD | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1447240262 | DANIEL | A | SHIELDS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1447290606 | ROBERT | EDWARD | KUHN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1447294848 | MICHAEL | S | SCHROEDER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1447479092 | WILLIAM | STANLEY | VACHON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1447608203 | JEREMY | | MCCREARY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1447661533 | RYAN | JAMES | GREEN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1447664545 | ANDREA | | WILLIAMS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1447693908 | ERIN | COLLEEN | HENNESSEY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1447757943 | KEVIN | FERGUSON | PRINCE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1447819628 | LAUREN | ELIZABETH | QUICK | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1457325524 | ROBERT | J | WASSON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1457325755 | SHAWN | J | BRUNELLE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1457355349 | JERICHO | PINEDA | BORJA | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1457375347 | BRENTON | D | WARREN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1457461105 | RAJEEV | | SINGH | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1457550139 | LAWRENCE | PETER | KLEUSER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1457588345 | BROCK | A | BARNES | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1457647414 | BRENT | AUSTIN | SMOYER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1457769218 | NIRAV | R | PATEL | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1457779464 | STEVEN | D | SHERMAN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1457811952 | DANIEL | ALEJANDRO | ESCOBAR | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1457856460 | NIHANTH | | PETA | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1457975757 | MORGAN | NICOLE | WOOD | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1467046342 | CADE | CALVIN | ENGLAND | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1467069401 | IRINA | V | RAINS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1467403451 | KOLAN | C | WRIGHT | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1467411553 | MARK | E | WERT | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1467426825 | KAREN | | NAKASATO | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1467438770 | BRUCE | E | CAMPBELL | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1467443879 | CORY | | RYAN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1467472084 | GREGORY | T | STEVENS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1467492769 | MIGUEL | H | RODRIGUEZ | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1467569558 | MICHAEL | D | GOOCH | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1467629782 | KRISTIN | T | FARR | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1467824623 | TAIJHA | R | KLEINMANN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1467831917 | ANDREW | L | RENDE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1467858373 | CORTNEY | HEWITT | COUNCE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1467894089 | NATHAN | K | BENNETT | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1467985648 | KELLY | LYNN | HALE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1467985754 | TRAVIS | MICHAEL | KERR | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1467988535 | ELLA | | RAY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1477054427 | BRITTANI | LASHAE | MEIER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1477088045 | BENJAMIN | H | MURPHY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1477100766 | SARAH | S | BROWN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1477113009 | EMILY | ANNE | TISMA | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1477120129 | CHRISTY | | BYASSEE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1477528776 | JEFFREY | M | SPEAR | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1477559367 | WILLIAM | J | HOUSWORTH | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1477582146 | CHRISTINA | P | LEQUAN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1477634335 | MARK | DANIEL | COUSINEAU | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1477846517 | TYLER | E | HATCHELL | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1487065694 | ADRIAN | NICK | CHAFFIN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1487188306 | ADAM | PETER | WELTLER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1487761151 | MARILYN | K | MCLEOD | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1487815874 | APRIL | P | RAHMANI | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1487910386 | DIANA | SHEA | PRUITT | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1487955761 | JESSICA | S | STRUNK | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1497011696 | DUSTIN | NICOLAS | HILL | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1497161764 | CATRINIA | | DRUEN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1497702096 | MELISSA | | PRUITT | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1497771927 | ORAN | LEE | BERKENSTOCK | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1497799225 | PATRICK | M | CELLAROSI-YORBA | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1497990303 | JENNIFER | L | JANTZEN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1497995658 | JUSTIN | J | ARAMBASICK | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1508087115 | JOHN | C | ANTUNA | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1508091976 | TIFFANY | A | WOELTZ | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1508114224 | CARA | C | BUSLER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1508172438 | JANETTE | S | YINGLING | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1508180373 | ADAM | H | WHITESIDE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1508394453 | RYAN | | MCGOWAN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1508398728 | MARGARET | | SHEPHERD | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1508429895 | ALEXANDER | KILBURN | VISK | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1508813700 | JEFFREY | M | ZUROSKY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1508851171 | WILLIAM | M | JOHNSON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1508882580 | COLLEEN | L | HARTSELL | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1518224336 | KIRSTEN | | SIZEMORE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1518312339 | ELIZABETH | R | DURHAM | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1518329721 | STEVEN | R | KNIGHT | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1518907609 | ALBERT | V | BYSTRITSKII | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1518907815 | KENNETH | T | MUMPOWER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1518914951 | JOHN | P | MESMER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1518933753 | ROBYN | L | SANDIN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1528382199 | WILLIAM | B | MAY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1528421930 | IGOR | | TKACHENKO | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1528431269 | LUCAS | RYAN | SPENCE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1528558061 | DEERA | A | WARREN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1538107206 | KEVIN | BRADBURY | OOTHOUT | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1538107354 | JAMES | F | BOX | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1538115621 | DOUGLAS | G | IRWIN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1538116389 | KISHA | | PICKFORD | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1538131073 | JAWAID | | KAMAL | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1538160536 | RAVI | K | MADASU | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1538223326 | WILLIAM | | FOLLEY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1538263017 | DAVID | | BIDDLE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1538366117 | CLINTON | J | PALMER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1538395231 | KURT | P | EIFLING | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1538459078 | LEAURA | B | GALBRAITH | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1538543087 | DAVID | MCLEOD | SINDLER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1538664834 | WILSON | PAUL | FRASCA | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1548204951 | STEVEN | M | RATCLIFF | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1548210503 | TIMOTHY | S | TALBOT | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1548211410 | TOBY | R | ENGLAND | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1548331085 | CHARLES | R | AKIN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1548368897 | ELIZABETH | R | WYNDHAM | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1548426604 | MARK | | REDDINGTON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1548458375 | CARL | DOUGLAS | GOINS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1548472947 | CHAD | RICHARD | BOWSER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1548496185 | CALEB | MATTHEW | MAY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1548516339 | RACHEAL | L | WILSON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1548523012 | JOHN | MICHAEL | NORMAN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1548701881 | EDDIE | D | GRAYSON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1548809262 | JENNIFER | REHNA | CEDILLO | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1558303[illegible]4 | JERRY | W | BRADLEY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1558397596 | JOSHUA | H | SHORT | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1558483396 | ROBERT | C | WILSON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1558603407 | JAMIE | L | WISE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1558784769 | KRISTEE | C | SHOULDERS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1568001717 | NATHAN | KYLE | MCGAHEY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1568402857 | RODD | L | DAIGLE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1568791259 | JACLYN | W | MOSS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1578095709 | CHRISTOPHER | MICHAEL | GOLDEN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1578096632 | JESSE | JEFFREY | MATTESON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1578190088 | MICHELLE | ANN | ORANGE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1578502076 | JAMES | WALTON | NICHOLS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1578528188 | REBEKAH | M | DEDWYLDER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1578626065 | ERIK | E | GEIBIG | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1578626073 | ELIZABETH | J | HULL | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1578751319 | ERIC | S | ZICKERMAN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1578805818 | JAMES | | COMBS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1578820627 | MARISSA | P | BREWER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1578903662 | SALMAAN | S | MUNEER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1578907010 | BENJAMIN | | KENDRICK | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1578974267 | ARTHUR | LEWIS | MUSE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1578979084 | CARYN | D | SPELLINGS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1588001143 | SCOTT | E | LANDIS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1588007488 | THERON | SCOTT | WILLIAMS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1588019137 | JOHN | WILLIAM | MODICA | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1588056147 | MIRANDA | L | KALISH | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1588086433 | JASON | A | CANTERBERRY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1588121727 | TENNIS | JASPER | SUGG | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1588196265 | SUSANA | | HO | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1588197487 | ROGER | PAUL | BARIL | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1588689962 | MOHAMED | H | SADEK | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1588711030 | ALEXANDER | P | ZOTOS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1588779698 | BENJAMIN | S | HEAVRIN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1588813257 | MANOJ | M | MAZUMDER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1588856041 | GEORGE | WILLIAM JOSEPH | WOLLAS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1598105959 | MEGHAN | S | JONES | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1598395501 | RAYMOND | BENNETT | CALDWELL | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1598865347 | MARY | | ANDERSON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1598928699 | BETH | A | MILLINER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1598956971 | CHRISTOPHER | A | BUNCH | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1598994147 | JIM | T | HARRIS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1609024140 | JEFFREY | NEIL | LONGENECKER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1609069186 | DEWIGHT | | COWLEY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1609165760 | JUSTIN | L | MARLAR | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1609309657 | ROBERT | JAMES | CUTHEL | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1609321827 | SHERRIE | | WROBLEWSKI | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1609336742 | LEONA | C | SMITH | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1609393578 | ANNA | M | JONES | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1609808450 | DAVID | A | HOOKER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1609815919 | ENRIQUE | C | GUILLERMO | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1609841279 | MICHELLE | R | KING | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1609906643 | MAHER | A | DABIT | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1619265493 | JEANNIE | | KILPELA | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1619522810 | PAUL | KIRK | RODEN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1619574555 | BRIAN | SCOTT | BURKS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1619577053 | JESSICA | C | INGRAM | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1619905692 | BRADLY | SHANE | HOLLAND | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1619917796 | BARTON | K | SPURLIN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1619923802 | RONALD | | CRAFTON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1619924339 | SERGIO | A | MUSICANTE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1629116942 | BRADFORD | L | COTTRELL | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1629178462 | KYLEND | HOLLIE | KISER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1629180203 | MELISSA | ALICE | WELCH | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1629212725 | ANDREW | EARL | WIGGINS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1629240189 | TEODOR | VITENBERG | BARNETT | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1629263454 | BURTON | C | BROOKS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1629297650 | PAMELA | J | CRUES | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1629506860 | CHELSEA | D | MORGAN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1629564588 | AMAN | | SHAH | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1629575071 | WILLIAM | PEYTON | ADKINS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1639163611 | L | BARRETT | BERNARD | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1639221591 | STEPHEN | WAYNE | BELL | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1639313711 | DAVID | T | CONNER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1639351000 | JUNE | SHAREE | COMBS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1639416720 | JASON | L | FEE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1639425978 | AAMIR | | NAWAZ | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1639433949 | ALEX | J | KOBERLEIN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1639726516 | CHRISTINE | ALBERTA | BOAGLIO | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1639728744 | GRACE | STONECYPHER | HENSON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1639791908 | LAUREN | ELISE | READ | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1649207101 | TROY | THOMAS | POPE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1649219767 | LAURA | | CLIFTON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1649233305 | BRIAN | | CLAYTON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1649400193 | JAMES | KWANIL | CHUNG | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1649432246 | DREW | | FLANSBAUM | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1649535279 | KELLEN | | BANNON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1649654385 | THOMAS | G | VANCE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1649773219 | CURTIS | ANTHONY | WILLIAMS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1649790809 | LEIGH | ANDRANETTE | JACKSON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1649897497 | KRISTIN | ALYCE | LEE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1659327278 | KEITH | A | CLIFTON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1659377463 | STEVEN | ROBERT | SCOTT | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1659488526 | SARAH | ELIZABETH | MANNLE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1659517233 | FAHAD | RASHID | KHAN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1659518165 | KERRIE | | HICKMAN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1659554194 | STEPHEN | | ANDERSON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1659576023 | ALIX | K | MCDONALD-SMITH | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1659578458 | DEBBIE | | SHELTON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1659633147 | JASON | STEVEN | PENG | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1659811396 | TYLER | J | MASON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1669405759 | NESREEN | H | KAUFMAN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1669590584 | MELINDA | L | TURNER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1669676557 | HALEY | E | VO | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1669759064 | GLEN | R | STANDAFER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1669907325 | STEPHEN | | LEE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1669974721 | DANA | | SMALLWOOD | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1679511786 | SEAN | M | ROGERS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1679519847 | JAMES | J | BLAKE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1679526206 | WILLIAM | EDWARD | WEHRMAN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1679573984 | DAVID | F | PIPER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1679637565 | MARTIN | CHIDUBEM | OZOR | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1679745368 | JONATHAN | MANUEL | REY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1679787881 | APRIL | L | PEAL | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1689068397 | WILLIAM | | DAVIS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1689132128 | RACHAEL | | DOBSON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1689223489 | IVY | LEE | MASSENGALE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1689628323 | DEREK | | MULLINIX | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1689800781 | GARY | B | COVERT | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1689846156 | KARA | B | GILKEY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1689933327 | JOSHUA | N | CRAGUN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1699066019 | REGINALD | | WARD | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1699084244 | LISA | MICHELLE | BOLTON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1699091066 | RYAN | | JOHNSON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1699213868 | AARON | CARSON | PITTS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1699238147 | ACHMED | MUNIR | TURAY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1699270140 | DANIEL | C | BLACK | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1699330621 | KEVIN | DAVID | STOFFER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1699709428 | JEFFREY | WAYNE | MARTIN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1699714857 | TERESA | M | CLARK | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1699728956 | CHRISTOPHER | H | COLLETT | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1699799965 | JOHN | R. | MORGAN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1699807883 | JAY | A | LILLY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1699951558 | KOBKIT | | PUTRAKUL | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1700010816 | MATTHEW | A | BRAYTON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1700118411 | JONATHAN | SHREVE | KAMAR | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1700141520 | RYAN | C | HUBBARD | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1700181658 | RACHEL | R | HAHN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1700243441 | KEVIN | EDWARD | KEARNEY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1700255668 | KIMBERLEE | | BYRD | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1700449899 | MATTHEW | STODDARD | WHITE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1700886926 | ROBERT | N | RAYDER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1710173653 | MORGAN | | MCCLAIN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1710347075 | JOSHUA | | STEIN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1710565510 | KATE | | KALLEVIG | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1710657952 | GABRIEL | JOSE | ARREDONDO ARRIOLA | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1710925847 | CHARLES | J. | KOCHERT | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1710926860 | DAVID | W | DOUGLAS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1710961172 | KERRICK | L | STOUT | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1720038649 | BRIAN | T | HAWKINS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1720092307 | TIMOTHY | R | BLACK | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1720114408 | WILLIAM | B | GREISER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1720241672 | ALLISON | C | RAINS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1720292063 | JEFFREY | EDWARD | GREENWOOD | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1720364458 | ASHLEY | E | BERRY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1720427735 | CHRISTOPHER | | HOMAN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1720466519 | SARA | | POWELL | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1720510837 | KEVIN | MICHAEL | MCLENDON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1720641897 | LINDSEY | | GRISHAM | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1730186032 | BHARAT | K | PATEL | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1730507526 | STARR | A | HARVILL | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1730566688 | JOSEPH | PAUL | KARPINSKY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1740206119 | BRANDON | R | HAAKE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1740209873 | STEPHEN | | RIOUX | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1740220805 | PENNY | J | WALSH | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1740220946 | KRISTOFFER | T | FARRELL | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1740383637 | DAVID | C | MINIX | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1740471960 | KENNY | L | BOWMAN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1740727239 | JOSEPH | PAUL | LOWERY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1740741792 | STEVEN | MATTHEW | CRANE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1740753086 | ANDREA | L | CLEMONS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1750300273 | CYNTHIA | MARIE | MASHBURN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1750337440 | CHARLES | L | MARCUM | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1750360525 | JOSEPH | A | ISAAC | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1750445748 | KYLE | H | MILLER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1750510210 | CRISTEN | KELLY | WAESPE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1750609707 | DENNIS | | MAYS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1750773289 | HOLLY | PARKISON | JUSTICE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1750797700 | RICHARD | EVAN | SWIFT | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1750931127 | HAYES | | WILSON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1750954640 | NATALIE | | BASS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1760425342 | ANN | M | MORGAN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1760599575 | SYED | | NASEERUDDIN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1760671655 | DARIN | L | HALE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1760778930 | JERI | | HUMPHRIES | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1760822795 | NICHOLAS | EDWARD | WATSON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1760876122 | SHANA | A | SANDIFER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1770014177 | HOSSAM | | JABBOUR | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1770018400 | NAYANA | | PAUL | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1770172975 | ADAM | | WOOLLEY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1770509713 | SHIRLEY | K | GIBSON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1770711566 | PAUL | | BUTTS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1770712994 | EDWIN | P | SCHAUMBURG | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1770848434 | LINDSEY | E | ALGEE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1770877623 | JAWANNER | L | DAVIS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1770960387 | COLIN | B | MOSS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1770978199 | MICHAEL | B | BELT | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1780004002 | TASKA | L | MORELOCK | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1780010546 | TANNER | C | MCGINTY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1780030536 | NOEL | B | RESURRECCION | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1780070052 | RYAN | | CHAUNCEY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1780099358 | DAVID | CHRISTOPHER | HARRIS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1780107615 | LORI | M | DUNCAN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1780115097 | MOUSTAFA | KHALID | EL SAYED | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1780118570 | CLIFFORD | | FREEMAN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1780145441 | BRANDON | | WILKINSON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1780612481 | UMER | | FAROOQ | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1780624809 | MICHAEL | H | DEBOER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1780714253 | LAURIE | K | DOTY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1780734830 | BRAD | DALE | JOHNSON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1790051118 | ROBERT | | O'BRYAN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1790104297 | CHRISTIAN | A | ALLISON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1790317774 | CASSANDRA | KATHLENA B | TUCKER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1790701456 | JACQUELINE | G | EUGENIO | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1790766988 | RUSSELL | MICHAEL | RUDY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1790774362 | TRACY | M | KENNETZ | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1790792141 | NEIL | E | CHRISTOPHER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1790917318 | MICHAEL | LOUISE | JACKSON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1790938405 | TED | R | QUALLS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1790976348 | MEREDITH | DANIELLE | HALE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1801063458 | JAIME | HARRINGTON | BRYAN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1801250865 | CLARENCE | J | DYE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1801864053 | SIBY | | SEBASTIAN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1801900683 | MARCI | K | ISHEE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1811105349 | CHRIS | D | LOTTI | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1811190796 | EMILY | | HAHN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1811195167 | JASON | A | DUGGER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1811337439 | DORIAN | | MATZEN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1811340946 | HARTEJ | S | DHILLON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1811493695 | CHRISTOPHER | MARK | TRIPP | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1811528482 | KYLE | GREGORY | THOMPSON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1811935612 | ERIK | B | MOTSENBOCKER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1811942170 | SUSAN | | TOLLEY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1811954134 | CARLOS | RAFIC | SHAMMAS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1811972383 | WILLIAM | HENRY | MOSS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1811999667 | PHILIP | M | HOWELL | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1821085648 | HUGH | H | JACKSON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1821203357 | JOSHUA | DEAN | MURPHY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1821217852 | HARISH | | VEERAMACHINENI | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1821343096 | DANIEL | L | LEVERENZ | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1821377318 | GREGORY | A | FINCH | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1821402934 | JOSHUA | LAYNE | GRUBB | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1821438235 | ASHLEY | | BAUER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1821458605 | SCOTT | E | CAMPBELL | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1821529298 | BRITNI | | WILLIAMS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1821536772 | DANIELLE | M | BRUGGEMANN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1821645961 | AMAN | | CAPORASO | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1831128404 | ROBERT | A | DUKES | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1831132745 | STEVEN | M | KUSHEL | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1831166792 | JULIA | G | ARANA | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1831186188 | ANGELA | J | GASKIN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1831431139 | DAMIAN | L | COLE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1831439793 | TOREY | L | MURRAY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1831440866 | DAVID | C | GELBART | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1831603083 | GLENNA | | GRAMIG | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1831620699 | NICHOLAS | JOSEPH | JENSEN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1831687698 | CAROLYN | ADRIENNE | AYLER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1831721323 | TERESA | | PERKINS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1841233483 | JOSEPH | D | AYERS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1841296423 | THOMAS | BENTON | PINSON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1841365160 | NOAH | TAL | KAUFMAN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1841710597 | CHRISTOPHER | PAUL | BONDICK | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1841743267 | HOLLY | A | STEWART | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1851321285 | KAREN | L | WHITTAKER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1851328074 | JOHN | | BENNETT | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1851332407 | RICHARD | RAY | BARNES | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1851338560 | MICHAEL | N | HEINRICH | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1851521744 | MACON | S | BRADLEY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1851610356 | KIMBERLY | J | ROSE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1851650345 | ASHLEY | N | HANDLERY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1851740609 | WILLIAM | R | WALLACE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1851786743 | LAUREN | ELIZABETH | WEEKLEY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1861034787 | ASHLIE | MARIE | AVILES | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1861448953 | UZMA | | UPPAL | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1861462210 | STEVEN | P | RAGLE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1861496366 | ERIK | K | OLSON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1861497463 | MICHAEL | JOSEPH | SHUGAR | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1861535114 | ANTHONY | D | MULLINS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1861800716 | WELDON | DON | TANNER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1861900797 | SHELBY | TAYLOR | WALL | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1861958951 | SUSAN | REBEKAH | STUCK | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1871532564 | JEFFREY | A | STIRNEMANN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1871553859 | CHRISTY | L | WORTHAM | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1871559559 | GREGORY | H. | BLEDSOE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1871622969 | CHANDRAKANT | PRAKASH | PATEL | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1871979260 | ANNETTE | | JONES | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1881086668 | JOHN | WILLIAM | CRUZ | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1881659472 | RIA | E | EUGENIO | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1881679496 | JOHN | D | KILGALLIN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1881891547 | CHRISTOPHER | D | CORBETT | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1891076873 | BENJAMIN | K | HALE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1891084935 | STEPHANIE | D | ANDERSON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1891721833 | PHILLIP | L | WAGNER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1891877460 | NICOLE | M | MOSS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1891900601 | TODD | M | HEFFERN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1891922977 | KIMBERLY | A | BUCKLEY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1891968293 | STACY | EMMANUEL | RICHARDSON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1891991048 | GINGER | B | MCDANIEL | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1902006257 | LEONARD | NADONG | LAMSEN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1902190481 | HILLARY | E | DAVIS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1902212657 | TYLER | M | HARTMAN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1902246333 | MARCIN | | BYRA | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1902257132 | CHAD | A | JONES | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1902281066 | MONICA | K | LOGAN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1902335698 | BENJAMIN | | HOLLER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1902853831 | MATTHEW | J | CANTRELL | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1902983034 | MATTHEW | D | STRECKERT | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1912009994 | CARLA | S | KIRKLAND | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1912053042 | MUHAMMAD | A | AHMED | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1912136870 | LS | URBANICK | CONEY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1912162652 | SHLOMO | R | TROPE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1912224528 | ANN | | BARNETT | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1912260662 | MICHAEL | ANTHONY | WILSON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1912405879 | MEGAN | | MCCARROLL | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1912430612 | ABIGAIL | LAUREL | HALLERON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1912579400 | JEFFREY | T. | BARTHOLOMEW | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1912584822 | MARTHA | CAITLIN | MARTIN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1912595521 | LAKEN | BRYSON | HOGUE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1922048586 | MARY | | DAVENPORT | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1922053248 | UGWUALA | | NWAUCHE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1922055920 | LAURIE | B | CRAYCROFT | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1922056464 | GILBERT | MALLANAO | MAMAUAG | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1922271535 | BERT | T | HAWKINS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1922305796 | JEFFERY | PAUL | BUTLER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1922391440 | JOSHUA | A | PEDIGO | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1922401082 | CHARLES | F | HATMAKER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1922462928 | CHRISTOPHER | W | SPRUELL | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1922493998 | JAMES | EARL | CORLEY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1922496090 | EMILY | RENEE | LANGLOIS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1922663350 | RYAN | NICHOLAS | WALSH | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1932130408 | JEFFREY | LOUIS | COHEN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1932134889 | ROGER | A | BROOKSBANK | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1932149218 | CHRISTOPHER | M | CHEATHAM | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1932154374 | STEVEN | B | GROVER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1932188349 | WAYNE | J | LADNER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1932424595 | VIVIAN | SZE TING | LO | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1932763703 | KATE | BEATRIZ | ALEMANN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1942201058 | WILLIAM | H | RITTENBERRY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1942249511 | MICHAEL | | WATSON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1942277934 | LEONARD | CURTIS | FUGATE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1942294863 | DONALD | G | POLK | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1942363379 | STEPHEN | A | RUSSELL | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1942528401 | DOUGLAS | L | CAMPBELL | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1942625645 | KATHRYN | MEGAN | PIONKE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1942647094 | ANDREW | | WONG | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1942647144 | OGONNA | A | FELTON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1942731997 | WILLIAM | S | KROST | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1942977756 | AMANDA | RACHELLE | FRIEDL | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1952380255 | BRADLEY | S | OLDS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1952508715 | RICHARD | S | WILSON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1952613408 | MICHAEL | | MCDONALD | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1952784829 | TONNA | | DEMENT | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1952793135 | MARY | K | MASSARO | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1952807323 | TAYLOR | RAY | WEBB | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1952833311 | DANIEL | | WEEKS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1952846008 | KRISTINA | WING | SPIVEY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1952882227 | SHANNON | | TAYLOR | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1952938565 | KAYLA | B | FINLEY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1962030163 | BRADLEY | | MCMILLEN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1962409433 | ROBERT | E | RHEA | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1962448126 | KRISTY | H | CHANDLER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1962481614 | KEVIN | A | CHUNN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1962511808 | DAVID | A | SCHMIDT | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1962693515 | ANTHONY | H | TRENT | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1962693952 | HANNAH | E | BROWN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1962799254 | MATTHEW | JOSEPH | WHITE | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1962810366 | ROGER | K | BUTLER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1962945014 | NICHOLAS | J | BATLEY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1972006419 | MICHAEL | H | BARRON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1972083533 | YULING | | QU | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1972533842 | MELANIO | Y | MEDROSO | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1972543064 | KARL | D | KELLEY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1972543536 | BARRY | F | CUMMINGS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1972577310 | CHARLES | E | BENNEYWORTH | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1972659241 | WASEEM | A | SHAH | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1972663201 | NANNETTE | L | MCCULLOUGH | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1972755106 | JESSICA | | FOLGER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1982016630 | JOE | B | MIDDLETON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1982042339 | NIMISHA | | VYAS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1982076246 | RICHARD | | RANDOLPH | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1982606844 | DON | | FRANKEL | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1982622783 | CHRISTOPHER | R | PUND | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1982672507 | MUHAMED | SALAH | FAOUR | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1982858312 | LUKE | J | WILDER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1982922589 | DANNY | L | ROBINSON | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1992142632 | JESSICA | | MARSHALL | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1992172043 | EDUARDO | GABRIEL | ALEMANY COLOM | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1992211700 | LAURIE | A | DAVIS | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1992236772 | WARREN | | STARRETT | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1992700678 | SHAWN | C | MCCARTY | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1992703383 | CANDY | | FISCHBACH | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1992732994 | KENNETH | D | WICKER | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Arkansas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1992938625 | MARK | A | SLOAN | 211 CRAWFORD MEMORIAL DR | VAN BUREN | AR | 729565322 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Solo (1) | 74.6508 | 40 | 35 | 0 | 0 | 1265436141 | BRIAN | KEITH | BAILEY | 500 14TH ST | ASHLAND | KY | 411012622 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1104355569 | LAUREN | M | QUINN | 150 N EAGLE CREEK DR | LEXINGTON | KY | 405091805 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1306850920 | LYNDA | L | NEWMAN | 150 N EAGLE CREEK DR | LEXINGTON | KY | 405091805 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1336153261 | RAYMOND | M | LEHNERT | 150 N EAGLE CREEK DR | LEXINGTON | KY | 405091805 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1336460732 | JASON | P | GRABER | 150 N EAGLE CREEK DR | LEXINGTON | KY | 405091805 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1386836096 | TABITHA | ANNE | CAMPBELL | 150 N EAGLE CREEK DR | LEXINGTON | KY | 405091805 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | TRUE | Kentucky | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1407143926 | STEVEN | | ROBLES | 150 N EAGLE CREEK DR | LEXINGTON | KY | 405091805 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1407877509 | ABDOLREZA | | RABIEE | 150 N EAGLE CREEK DR | LEXINGTON | KY | 405091805 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1467700419 | JOANNA | JACQUELINE | SKIPPER | 150 N EAGLE CREEK DR | LEXINGTON | KY | 405091805 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1518092311 | TIMOTHY | K | ANDERSON | 150 N EAGLE CREEK DR | LEXINGTON | KY | 405091805 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1780099358 | DAVID | CHRISTOPHER | HARRIS | 150 N EAGLE CREEK DR | LEXINGTON | KY | 405091805 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1780115550 | JASON | | BOWMAN | 150 N EAGLE CREEK DR | LEXINGTON | KY | 405091805 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1811340946 | HARTEJ | S | DHILLON | 150 N EAGLE CREEK DR | LEXINGTON | KY | 405091805 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1831132745 | STEVEN | M | KUSHEL | 150 N EAGLE CREEK DR | LEXINGTON | KY | 405091805 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1831440866 | DAVID | C | GELBART | 150 N EAGLE CREEK DR | LEXINGTON | KY | 405091805 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1912053042 | MUHAMMAD | A | AHMED | 150 N EAGLE CREEK DR | LEXINGTON | KY | 405091805 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1942731997 | WILLIAM | S | KROST | 150 N EAGLE CREEK DR | LEXINGTON | KY | 405091805 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1962934109 | PAUL | | NICHOLSON | 150 N EAGLE CREEK DR | LEXINGTON | KY | 405091805 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 50.236 | 0 | 1023402856 | KARI | | JONES | 571 WESTPORT RD | ELIZABETHTOWN | KY | 427012949 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 50.236 | 0 | 1093766073 | KEVIN | L | FLOWERS | 571 WESTPORT RD | ELIZABETHTOWN | KY | 427012949 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 50.236 | 0 | 1164474441 | PHILIP | | GOLDMAN | 571 WESTPORT RD | ELIZABETHTOWN | KY | 427012949 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 50.236 | 0 | 1174803050 | TIMOTHY | J | LOERKE | 571 WESTPORT RD | ELIZABETHTOWN | KY | 427012949 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 50.236 | 0 | 1336589308 | JON | C | THOMPSON | 571 WESTPORT RD | ELIZABETHTOWN | KY | 427012949 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 50.236 | 0 | 1407297997 | SHEILA | LEANNE | COOLEY-PARKER | 571 WESTPORT RD | ELIZABETHTOWN | KY | 427012949 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 50.236 | 0 | 1417190703 | PHILLIP | M | KEELEY | 571 WESTPORT RD | ELIZABETHTOWN | KY | 427012949 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 50.236 | 0 | 1518358902 | TERESA | KAY | JONES | 571 WESTPORT RD | ELIZABETHTOWN | KY | 427012949 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 50.236 | 0 | 1538137849 | LARIEN | D | KEARNS | 571 WESTPORT RD | ELIZABETHTOWN | KY | 427012949 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 50.236 | 0 | 1568641728 | MICHAEL | | ABRAMS | 571 WESTPORT RD | ELIZABETHTOWN | KY | 427012949 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 50.236 | 0 | 1598253072 | DANETTE | M | BARBOZA | 571 WESTPORT RD | ELIZABETHTOWN | KY | 427012949 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 50.236 | 0 | 1619917796 | BARTON | K | SPURLIN | 571 WESTPORT RD | ELIZABETHTOWN | KY | 427012949 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 50.236 | 0 | 1679745368 | JONATHAN | MANUEL | REY | 571 WESTPORT RD | ELIZABETHTOWN | KY | 427012949 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 50.236 | 0 | 1679779805 | WILLIAM | HUNTER | HOUSMAN | 571 WESTPORT RD | ELIZABETHTOWN | KY | 427012949 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 50.236 | 0 | 1790352722 | MATTHEW | | CULBRETH | 571 WESTPORT RD | ELIZABETHTOWN | KY | 427012949 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 50.236 | 0 | 1790701456 | JACQUELINE | G | EUGENIO | 571 WESTPORT RD | ELIZABETHTOWN | KY | 427012949 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 50.236 | 0 | 1952963282 | JENNIFER | R | HAMBLIN | 571 WESTPORT RD | ELIZABETHTOWN | KY | 427012949 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1003071333 | JAYASHREE | R | NATHAN | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1003172040 | CYNTHIA | G | MEADOWS | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1003202540 | RASMI | S | AJIT | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1003872714 | ELBERT | S | TILLERSON | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1003887381 | GOPI | KRISHNA | GUNDUMALLA | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1013355379 | RICHARD | ENOCH | TREADWAY | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1023055290 | JEFFREY | LEE | DOUGLAS | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1023169836 | LISA | M | GRIMES | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1023269362 | JOHN | D | D LUGOS | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1023550761 | DESIREE | F | ALBRITTON | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1053357673 | CHARLES | F | BARNETT | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1063508356 | FROILAN | B | JOVES | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1083650105 | DANIEL | J | GAVIN | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1083663504 | LOUIS | G | FORTE | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1093116741 | JESSICA | B | WHALEY | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1104483692 | NATHAN | | SMITH | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1114056652 | RYAN | C | MANN | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1114465234 | EDGAR | | TORRES ORTEZ | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1124526777 | ELIZABETH | M | WRIGHT | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1134128978 | VIVEK | K | VENKATESH | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1144753765 | RYAN | | DORMAN | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1164538229 | RODNEY | K | ADKISON | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1164954863 | JOYCE | ANN | TEAGUE | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1174587455 | BRIAN | C | HOFUNG | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1174986293 | STEPHEN | A | AVERA | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1184688590 | KIRAN | | PATIBANDLA | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1194117671 | DEANNA | | MANTLE | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1194126870 | AMI | M | GOINS | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1194768044 | SCOTT | M | HARRISON | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1194774802 | LEE | MARVIN | CARTER | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1205008703 | PETER | I | ALIU | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1205124468 | RAGHU | | MALLAPURA P REDDY | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1205288313 | IFEOMA | | OGBUKA | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1205897428 | KIM | M | BAKER | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1215335484 | KARIE | | HALL | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1215467105 | SAMANTHA | | HEMBREE | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1215970140 | HOWARD | R | BROCK | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1225075021 | NAWRAS | K | BABAN | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1225514003 | TAYLOR | JOSEPH | ALLEN | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1245218981 | RICHARD | L | BREMER | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1245255819 | OSAYAWE | N | ODEH | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1245437060 | MEHRAN | | MONAZAM TAVALLAEE | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1245645779 | DANIEL | BRUCE | HAMMER | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1245680933 | MATTHEW | A | ALLISON | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1255319075 | DONALD | R | WAINSCOTT | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1255425450 | TONY | M | COX | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1255584223 | HUGH | H | LOEFFLER | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1265825244 | KATY | E | COURSEY | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1275829145 | MATTHEW | DANIEL | STONE | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1285753293 | VINCENT | | MORELLI | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1285788323 | STEVEN | T | SHEEDLO | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1295728624 | JAMIE | D | RICH | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1295990596 | OBAIDUR | | RAHMAN | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1306850862 | ROBERT | L | MORTON | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1316364680 | HEATHER | L | PERRY | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1326380163 | KEVIN | T | MORRIS | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1326381856 | SUSAN | | CARTER | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1326498650 | EMILY | NICOLE | LYNCH | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1326585332 | MICHAEL | FRANKLIN | HANCE | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1326653270 | KHALID | M | KHAN | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1346655560 | JAMES | L | PAN | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1346878568 | CAITLYN | R | TROSTEL | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1356502991 | JYOTSNA | B K | REDDY | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1356690002 | CHARLES | AARON | ROMANS | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1396285995 | AMY | NICOLE | LIPE | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1407389083 | ALVINA | D | NOVOA | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1417124371 | MARGARET | M | COOK | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1417485079 | TELKA | | GHOBADI | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1427036177 | BRIAN | W | HUGHES | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1427554039 | LANCE | A | SWINNEY | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1447605167 | TITILOPE | O | OLANIPEKUN | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1447663703 | SARAH | M | KNIFLEY | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1467019935 | AMANDA | | BREWER | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1467510693 | OTIS | | CAMPBELL | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1477917508 | DOJENDRA | | KARKEE | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1487897955 | JOSEPH | R | SWEIGART | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1497082895 | GERARDO | DANIEL | GARCIA | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1518327790 | DARA | J | OSOEGO | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1518346402 | HEATHER | L | STOOKSBURY | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1528296605 | ELIZABETH | JENKINS | DABBS | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1528459682 | BRUCE | E | SAYLOR | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1538136759 | GEORGE | A | SWANSON | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1538406517 | THERESA | LYNN | ADKINS | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1558303644 | JERRY | W | BRADLEY | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1558340844 | CLINTON | J | BLAINE | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1568641728 | MICHAEL | | ABRAMS | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1568878510 | ANDREW | B | ELLIOTT | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1588150619 | ANIQA | | FARAZ | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1588899082 | NADER | S | BAHRI | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1598262958 | BOMA | S | PRINCEWILL | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1598912701 | EDGAR | | DIAZ | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1609195924 | PHILIPPE | | LEVEILLE | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1609254267 | DINESH | | POUDYAL | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1649254772 | ELLIOTT | J | VIZEL | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1659664829 | KRISTIN | GRACIANA | CARDONA | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1669853123 | PARSHVA | RAJNIKNAT | PATEL | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1679034359 | SAMUEL | RHYS | MOWERY | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1679779805 | WILLIAM | HUNTER | HOUSMAN | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1689055808 | SANDY | | HENIN | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1689086407 | PAUL | H | SWAFFORD | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1689625576 | JILL | B | ROBINSON | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1699749770 | WILLIAM | E | COOKE | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1700968732 | DANIEL | F | NIENDORFF | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1700992674 | MARK | S | BOUTROS | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1710210984 | LAURA | B | FURNISH | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1710913090 | GINA | M | DEFRANCO | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1730317975 | MEIKEL | P | MAJOR | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1750510210 | CRISTEN | KELLY | WAESPE | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1750524260 | FATIMAH | BACHA | SYED | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1750728143 | BARIMA | | POKU | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1760486112 | MOLLIE | J | DODSON | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1770774754 | OLUMUYIWA | A | ESURUOSO | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1770841546 | BRYON | SCOTT | COOK | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1780103564 | BONITA | MARIE | LAWSON | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1780815084 | THENDREX | HERNANDEZ | ESTRELLA | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1780949768 | CHENNAKESAVA | REDDY | KUMMATHI | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1801318035 | ASHLEY | R | GIBBS | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1801966163 | DAVID | G | STRICKLIN | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1821538745 | SHARLOTTE | ASHLEY | SARGENT | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1831131887 | ARNOLD | D | BRIDGES | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1831541002 | LISA | N | OCHOA | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1831748789 | TRISH | | HURST | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1841428638 | ELIZABETH | G | HATTON | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1841606456 | JOHN | | BUSIGIN | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1861508095 | LORENZO | D | MCKNELLY | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1861978074 | BRIAN | | HASLAG | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1871784777 | REGINA | J | FIELDS | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1881672558 | JONATHAN | G | MARTIN | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1891290656 | JEFFERSON | P | GILLUM | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1891731915 | CHARLES | | MASCIOLI | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1891799730 | DONNA | JEAN | EVE | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1891944765 | KRISTINE | J | DYER | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1891978235 | AL-MUNTASER | | ABU ALI | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1912437120 | STEPHEN | MICHAEL | MILLER | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1912947573 | LEILA | K | DAVIS | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1922086677 | GEORGE | | SAWABINI | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1962479451 | MONICO | | BANEZ | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1962736207 | JUSTIN | ANWAR | HOQUE | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Kentucky | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.556 | 0 | 1992016364 | OWAISUR | | RAHMAN | 1099 MEDICAL CENTER CIR | MAYFIELD | KY | 420661159 |
| 2022 | TRUE | Louisiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1003329871 | DARLINDA | T | DOVE | 211 4TH ST | ALEXANDRIA | LA | 713018421 |
| 2022 | TRUE | Louisiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1033382973 | DAVE | J | DAIGLE | 211 4TH ST | ALEXANDRIA | LA | 713018421 |
| 2022 | TRUE | Louisiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1093902082 | JAMES | H | HEBERT | 211 4TH ST | ALEXANDRIA | LA | 713018421 |
| 2022 | TRUE | Louisiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1104316959 | JONAS | VLADAS | ADAMS | 211 4TH ST | ALEXANDRIA | LA | 713018421 |
| 2022 | TRUE | Louisiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1114912029 | DAVID | N | WILLMAN | 211 4TH ST | ALEXANDRIA | LA | 713018421 |
| 2022 | TRUE | Louisiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1134652647 | ROBERT | G | HORTON | 211 4TH ST | ALEXANDRIA | LA | 713018421 |
| 2022 | TRUE | Louisiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1134747850 | LINDSEY | H. | WELCH | 211 4TH ST | ALEXANDRIA | LA | 713018421 |
| 2022 | TRUE | Louisiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1164459749 | NEIL | DAVID | STERN | 211 4TH ST | ALEXANDRIA | LA | 713018421 |
| 2022 | TRUE | Louisiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1194084152 | KEVIN | DWAYNE | JARRELL | 211 4TH ST | ALEXANDRIA | LA | 713018421 |
| 2022 | TRUE | Louisiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1215134788 | CYNTHIA | MARIE | ROBERTS | 211 4TH ST | ALEXANDRIA | LA | 713018421 |
| 2022 | TRUE | Louisiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1295078558 | LON | ALLEN | SPROLES | 211 4TH ST | ALEXANDRIA | LA | 713018421 |
| 2022 | TRUE | Louisiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1316476070 | ISAAC | | CARTER | 211 4TH ST | ALEXANDRIA | LA | 713018421 |
| 2022 | TRUE | Louisiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1336343458 | DEBBIE | J | DOGGETT | 211 4TH ST | ALEXANDRIA | LA | 713018421 |
| 2022 | TRUE | Louisiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1356455737 | ROSS | JOHN | FREMIN | 211 4TH ST | ALEXANDRIA | LA | 713018421 |
| 2022 | TRUE | Louisiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1356652895 | ANGELA | R | ADAMS | 211 4TH ST | ALEXANDRIA | LA | 713018421 |
| 2022 | TRUE | Louisiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1356737548 | BETH-ANN | | OLLIVIERRE-BAPTISTE | 211 4TH ST | ALEXANDRIA | LA | 713018421 |
| 2022 | TRUE | Louisiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1396006995 | BRIAN | CURTIS | ADAMS | 211 4TH ST | ALEXANDRIA | LA | 713018421 |
| 2022 | TRUE | Louisiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1396996351 | KIMBERLY | A | BOSTICK-FIELD | 211 4TH ST | ALEXANDRIA | LA | 713018421 |
| 2022 | TRUE | Louisiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1417583576 | ROBERT | A | PRATER | 211 4TH ST | ALEXANDRIA | LA | 713018421 |
| 2022 | TRUE | Louisiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1508390782 | ELYSE | MICHELE | HUNT-HEINZEN | 211 4TH ST | ALEXANDRIA | LA | 713018421 |
| 2022 | TRUE | Louisiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1528431269 | LUCAS | RYAN | SPENCE | 211 4TH ST | ALEXANDRIA | LA | 713018421 |
| 2022 | TRUE | Louisiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1528527306 | NIKITA | SIMONE | WILLIAMS | 211 4TH ST | ALEXANDRIA | LA | 713018421 |
| 2022 | TRUE | Louisiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1528646064 | SHELBY | HELMER | VIDRINE | 211 4TH ST | ALEXANDRIA | LA | 713018421 |
| 2022 | TRUE | Louisiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1609390533 | DOV | BER | TABER | 211 4TH ST | ALEXANDRIA | LA | 713018421 |
| 2022 | TRUE | Louisiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1649283862 | ANTHONY | GRANT | PRUETT | 211 4TH ST | ALEXANDRIA | LA | 713018421 |
| 2022 | TRUE | Louisiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1710146790 | ERIN | L | LACAZE | 211 4TH ST | ALEXANDRIA | LA | 713018421 |
| 2022 | TRUE | Louisiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1720095896 | TIMOTHY | J | EVANS | 211 4TH ST | ALEXANDRIA | LA | 713018421 |
| 2022 | TRUE | Louisiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1780180547 | DENNIS | MICHAEL | THOMPSON | 211 4TH ST | ALEXANDRIA | LA | 713018421 |
| 2022 | TRUE | Louisiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1811078066 | KATRINA | | LLOYD WIMS | 211 4TH ST | ALEXANDRIA | LA | 713018421 |
| 2022 | TRUE | Louisiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1851962740 | DANIELLA | CHRISTINE | GANAWAY | 211 4TH ST | ALEXANDRIA | LA | 713018421 |
| 2022 | TRUE | Louisiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1861432577 | MICHAEL | T | BRUCE | 211 4TH ST | ALEXANDRIA | LA | 713018421 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | TRUE | Louisiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | [illegible] | KARY | | WILSON | 211 4TH ST | | ALEXANDRIA | LA | 713018421 |
| 2022 | TRUE | Louisiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1891008462 | STEVEN | JOSEPH | DEVILLE | 211 4TH ST | | ALEXANDRIA | LA | 713018421 |
| 2022 | TRUE | Louisiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1891177721 | ISAAC | CADE | SOILEAU | 211 4TH ST | | ALEXANDRIA | LA | 713018421 |
| 2022 | TRUE | Louisiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1912953118 | FERRELL | A | MCCLAIN | 211 4TH ST | | ALEXANDRIA | LA | 713018421 |
| 2022 | TRUE | Louisiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1932398880 | CAROLYN | | VOELKER | 211 4TH ST | | ALEXANDRIA | LA | 713018421 |
| 2022 | TRUE | Louisiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1952857807 | MARJORIE | ELLEN | SHANKS | 211 4TH ST | | ALEXANDRIA | LA | 713018421 |
| 2022 | TRUE | Louisiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1962441766 | JOHN | | GIROIR | 211 4TH ST | | ALEXANDRIA | LA | 713018421 |
| 2022 | TRUE | Louisiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1962863514 | JOSEPH | ROBERT | GRIGGS | 211 4TH ST | | ALEXANDRIA | LA | 713018421 |
| 2022 | TRUE | Louisiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1972155851 | VALERIE | E | DAIRE | 211 4TH ST | | ALEXANDRIA | LA | 713018421 |
| 2022 | TRUE | Louisiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1992225767 | VICTORIA | L | MUNSTERMAN | 211 4TH ST | | ALEXANDRIA | LA | 713018421 |
| 2022 | TRUE | Mississippi | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1134133556 | EDWIN | IYERE | OZUA | 901 E SUNFLOWER RD | | CLEVELAND | MS | 387322833 |
| 2022 | TRUE | Mississippi | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1164459749 | NEIL | DAVID | STERN | 901 E SUNFLOWER RD | | CLEVELAND | MS | 387322833 |
| 2022 | TRUE | Mississippi | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1215939269 | MOHAMMED | M | BAH | 901 E SUNFLOWER RD | | CLEVELAND | MS | 387322833 |
| 2022 | TRUE | Mississippi | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1598843997 | DAVID | BRUCE | CASEY | 901 E SUNFLOWER RD | | CLEVELAND | MS | 387322833 |
| 2022 | TRUE | Mississippi | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1609815000 | KENNETH | WAYNE | KELLOUGH | 901 E SUNFLOWER RD | | CLEVELAND | MS | 387322833 |
| 2022 | TRUE | Mississippi | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1619081346 | RICHARD | S | JOHNSON | 901 E SUNFLOWER RD | | CLEVELAND | MS | 387322833 |
| 2022 | TRUE | Mississippi | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1841296423 | THOMAS | BENTON | PINSON | 901 E SUNFLOWER RD | | CLEVELAND | MS | 387322833 |
| 2022 | TRUE | Mississippi | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1922044502 | PERRY | | WALLACE | 901 E SUNFLOWER RD | | CLEVELAND | MS | 387322833 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 26.8237 | 0 | 1063054955 | ASHLEY | | TAYLOR | 1800 S SWOPE DR | | INDEPENDENCE | MO | 640571084 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 26.8237 | 0 | 1235755638 | JASON | DAVID | WALLACE | 1800 S SWOPE DR | | INDEPENDENCE | MO | 640571084 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 26.8237 | 0 | 1487886255 | CHELSIE | M | HALL | 1800 S SWOPE DR | | INDEPENDENCE | MO | 640571084 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 26.8237 | 0 | 1861962219 | RALONDA | | GREER | 1800 S SWOPE DR | | INDEPENDENCE | MO | 640571084 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Medium (16-99) | 94.5489 | 40 | 92.1761 | 0 | 0 | 1003038746 | ADAM | W | TAVES | 51 GODWIN LN | | SAINT LOUIS | MO | 631241541 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Medium (16-99) | 94.5489 | 40 | 92.1761 | 0 | 0 | 1104269307 | TISHA | M | SINGER | 51 GODWIN LN | | SAINT LOUIS | MO | 631241541 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Medium (16-99) | 94.5489 | 40 | 92.1761 | 0 | 0 | 1134167893 | CASEY | | MUEHLE | 51 GODWIN LN | | SAINT LOUIS | MO | 631241541 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Medium (16-99) | 94.5489 | 40 | 92.1761 | 0 | 0 | 1154556520 | ANDREW | | BARINA | 51 GODWIN LN | | SAINT LOUIS | MO | 631241541 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Medium (16-99) | 94.5489 | 40 | 92.1761 | 0 | 0 | 1700172905 | ROBERT | | TALBERT | 51 GODWIN LN | | SAINT LOUIS | MO | 631241541 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Medium (16-99) | 94.5489 | 40 | 92.1761 | 0 | 0 | 1750591475 | ANGELA | | SCHILSKY | 51 GODWIN LN | | SAINT LOUIS | MO | 631241541 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Medium (16-99) | 94.5489 | 40 | 92.1761 | 0 | 0 | 1851711469 | JENNIFER | | YOUNG | 51 GODWIN LN | | SAINT LOUIS | MO | 631241541 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Medium (16-99) | 94.5489 | 40 | 92.1761 | 0 | 0 | 1972705218 | JENNIFER | | SHARP | 51 GODWIN LN | | SAINT LOUIS | MO | 631241541 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1003847591 | NAGLA | F | ABDELMALEK | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1013902022 | MICHAEL | J | HAUAN | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1043320583 | RAPHAEL | ANTHONY | CARTER | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1053806844 | BRANDON | D | ROSENBERG | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1063494581 | HARLAN | D | HODGES | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1063773521 | SHELLEY | LYNN | MURPHY | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1073174934 | GABRIEL | S | YU | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1073621132 | ROBERT | S | BRIDGE | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1093898702 | J | SCOTT | RIES | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1104323666 | BRITTANY | N | MULLER | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1114331600 | ANDREW | ROBERT | PELIKAN | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1114964574 | KENT | S | SUTTERER | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1124010772 | SAMUEL | A | CHANDRA | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1124045752 | DAVID | W | BURNSIDE | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1144269267 | ROBERT | E | ABBOTT | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1144531724 | JEFFREY | MATTHEW | HARVEY | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1164630364 | TAMARRAH | C | DAVIS | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1194713081 | HECTOR | O | HEREDIA-BEJARANO | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1194720854 | WILLIAM | C | PARKS | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1194777193 | DWAYNE | N | DAMBA | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1215425145 | JOHNBOSCO | ONYEKACHUKWU | OKPALA | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1215965702 | LEO | | HSU | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1225055783 | PETER | MORRIS | GARDINER | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1235392788 | RANDI | H | BECKER | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1235557638 | BRADLEY | S | PETERSON | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1245225168 | DAVID | ATCHERLEY | FOUTS | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1255414843 | STUART | R | DEVAUL | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1275528184 | TIMOTHY | L | MCCULLOUGH | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1275534588 | SARAH | ELIZABETH | STERNER | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1285169524 | RYAN | R | CHECHANI | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1285640326 | LONNIE | H | KING | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1285685719 | JASON | HARRY | ADAMS | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1285945436 | CANDACE | ESTHER | NALL | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1295750693 | WILLIAM | M | WESTON | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1306374616 | JOHN | | FORD | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1316074727 | ROBERT | W | MECKER | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1316351281 | AMIR | D | BATMAN | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1316448665 | BRIANA | | WHITE | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1326065962 | ALAN | FRANCIS | JOHNSON | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1326094145 | NANCY | | NIEMANN ROYER | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1326467440 | ANDREW | | DEMARS | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1346732260 | KENNY | | HOANG | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1356415863 | SEBASTIAN | A | RUECKERT | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1366469967 | HEATHER | N | WEBB | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1366861130 | PENG-PENG | | WEI | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1366962425 | GHADY | | RAHHAL | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1427345438 | EWA | | KALINOWSKA | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1427494251 | MICHAEL | WARREN MARTIN | WILLMAN | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1437133501 | RICHARD | U | SCHMIDT | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1437599677 | MELISSA | D | BRADLEY | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1437718384 | HA | THUY | HATLEY | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1457302937 | OLUYOMI | | OLUSANYA | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1457394173 | PETER | JOSEPH | MCCARTHY | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1457882813 | NOAH | | BERNHARDSON | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1477549020 | KEVIN | M | OLIVER | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1487002523 | CHRISTOPHER | ADAM | WARANCH | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1487183489 | ALEK | A | ROSENTHAL | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1487712808 | ADEDAPO | ADEYEMI | ODUYE | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1497076798 | KRISTEN | L | MUELLER | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1497794606 | JOHN | FRANCIS | CROASDELL | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1508203829 | DAMIAN | VINCENT | BAALMANN | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1508812199 | ROBIN | G | MORSE | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1508934191 | OZITA | | COOPER | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1518997329 | DONALD | | MAPLES | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1528004777 | THOMAS | S | HANSON | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1538104229 | SIVASANKARA | R | KONALA | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1538248455 | VERONA | M | ITTIARA | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1538542170 | TYLER | | ADAMS | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1548255136 | STEVEN | M | SCOTT | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1558922849 | SAMUEL | | ROBINSON | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1558987834 | NICHOLAS | | WASINGER | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1568452696 | SHANE | A | AVERY | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1568568533 | ROBERT | E | HOPPES | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1588636823 | KELLY | L | HARTEL | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1588906978 | WHITNEY | W | IRWIN | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1598874851 | ERIC | D | BETTIS | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1639146863 | EDWARD | | SIERRA | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1639552441 | JARROD | A | DORNFELD | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1649201302 | THOMAS | B | BRUNS | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1659398279 | KETAN | | PATEL | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1669033957 | ZACHARY | MICHAEL | FERGUSON | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1679134969 | CHRISTOPHER | | FAVIER | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1679569206 | ADRIAN | KYLE | RAY | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1679599518 | GERARDO | | GUTIERREZ | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1699711804 | MICHELLE | | ONG | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1699749770 | WILLIAM | E | COOKE | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1700268646 | JOSHUA | | KOYEJO | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1700945474 | ROBERT | C | HICKS | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1710042726 | ELIZABETH | A | LUCAS | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1730106287 | MICHAEL | J | CLIPPARD | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1750334652 | JAMES | E | NAHLIK | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1760008353 | ZACHARY | | FLEMING | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1780631978 | JEFFREY | S | EHMKE | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1790731545 | ANGELA | M | HOLBROOK | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1801389853 | TYLER | J | EGBERT | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1801967047 | JOEL | M | BLACKBURN | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1811557028 | ROBERT | J | STEPHENS | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1811914450 | JOSEPH | A | KOHOUT | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1851360309 | MARVIN | C | CULBERTSON | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1881191898 | KRISTIN | CATHERINE BROWN | LIPANOT | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1881905917 | TIMOTHY | R | HAVENS | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1902466121 | RYAN | E | REES | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1902800824 | LARRY | R | HUNEFELD | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1912345935 | JACKSON | | PUGH | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1912356395 | MICHAEL | GEORGE | SEMPLE | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1912925330 | LAWRENCE | ROBERT | BROWN | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1922081348 | LEIGH | CHIN | CHAO | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1932151958 | MARK | A | HASSEN | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1942295860 | DAVID | A | POGGEMEIER | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1942437108 | JOSHUA | D | SCHORR | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1942597992 | ANAH | JOWHAR | ALI | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1942687603 | TEYA | C | CASNER | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1942730247 | FRANK | | CHAN | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1962403782 | JILL | S | MURPHEY | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1982812095 | ANNGELA | DAWN | ADAMSON | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1982966438 | ELISE | MARIE | SPRINGER | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 87.175 | 0 | 1992947832 | OLA | | BAMIMORE | 1225 GRAHAM ROAD | | FLORISSANT | MO | 630318012 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Solo (1) | 69.8657 | 40 | 100 | 18.719 | 77 | 1003897794 | MICHAEL | JEROME | DEPENBUSCH | 1500 W RAY RD | STE 1 | CHANDLER | AZ | 852240002 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Solo (1) | 76.3860 | 40 | 67.2012 | 65.0183 | 0 | 1750337457 | TARIQ | | KHALIL | 6641 E BAYWOOD AVE | STE A2 | MESA | AZ | 852061723 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Small (2-15) | 60.7292 | 40 | 21.4583 | 0 | 0 | 1053311472 | MATTHEW | R | SULLIVAN | 980 WILLOW CREEK RD | STE 202 | PRESCOTT | AZ | 863011616 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Small (2-15) | 65.7669 | 40 | 32.5562 | 100 | 44 | 1245216779 | NAGAPPA | S | PRAKASH | 3815 E BELL ROAD SUITE #3400 | | PHOENIX | AZ | 850322138 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Small (2-15) | 65.8333 | 40 | 31.6667 | 0 | 0 | 1740705037 | LAUREN | K | WEST | 980 WILLOW CREEK RD | STE 202 | PRESCOTT | AZ | 863011616 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Small (2-15) | 79.0936 | 40 | 94 | 38.312 | 0 | 1437224847 | CATHLEEN | A | MCCARTHY | 7450 E PINNACLE PEAK RD | STE 156 | SCOTTSDALE | AZ | 85255 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Small (2-15) | 79.0936 | 40 | 94 | 38.312 | 0 | 1962625681 | LAURA | E | LINDE | 7450 E PINNACLE PEAK RD | STE 156 | SCOTTSDALE | AZ | 85255 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Small (2-15) | 79.0936 | 40 | 94 | 38.312 | 0 | 1972814390 | KRISTINA | | JAY | 7450 E PINNACLE PEAK RD | STE 156 | SCOTTSDALE | AZ | 85255 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Small (2-15) | 79.1177 | 40 | 58.2353 | 0 | 0 | 1265641203 | JONATHAN | R | BUNDY | 980 WILLOW CREEK RD | STE 202 | PRESCOTT | AZ | 863011616 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Small (2-15) | 90.8262 | 40 | 84.5931 | 72.848 | 81 | 1083873574 | MODESTO | | COLON | 1215N BEAVER ST 203 | HEART AND VASUCLAR CENTER OF NA | FLAGSTAFF | AZ | 860013126 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Small (2-15) | 90.8262 | 40 | 84.5931 | 72.848 | 81 | 1104252998 | LI | | ZHANG | 1215N BEAVER ST 203 | HEART AND VASUCLAR CENTER OF NA | FLAGSTAFF | AZ | 860013126 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Small (2-15) | 90.8262 | 40 | 84.5931 | 72.848 | 81 | 1134796717 | JENNA | | NAVARRO | 1215N BEAVER ST 203 | HEART AND VASUCLAR CENTER OF NA | FLAGSTAFF | AZ | 860013126 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Small (2-15) | 90.8262 | 40 | 84.5931 | 72.848 | 81 | 1255598900 | NICOLE | R | SYDOW | 1215N BEAVER ST 203 | HEART AND VASUCLAR CENTER OF NA | FLAGSTAFF | AZ | 860013126 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Small (2-15) | 90.8262 | 40 | 84.5931 | 72.848 | 81 | 1871522524 | HAO | K | FANG | 1215N BEAVER ST 203 | HEART AND VASUCLAR CENTER OF NA | FLAGSTAFF | AZ | 860013126 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Small (2-15) | 90.8262 | 40 | 84.5931 | 72.848 | 81 | 1902848898 | MARK | R | TASSET | 1215N BEAVER ST 203 | HEART AND VASUCLAR CENTER OF NA | FLAGSTAFF | AZ | 860013126 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Small (2-15) | 90.8262 | 40 | 84.5931 | 72.848 | 81 | 1992993927 | ORAZIO | L | AMABILE | 1215N BEAVER ST 203 | HEART AND VASUCLAR CENTER OF NA | FLAGSTAFF | AZ | 860013126 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 55.4000 | 40 | 18 | 100 | 0 | 1003342734 | LISA | K | ROBERTSON | 1900 W SPEEDWAY | CASA DE VIDA | TUCSON | AZ | 857452215 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 55.4000 | 40 | 18 | 100 | 0 | 1043574080 | JONATHAN | | STROHL | 1900 W SPEEDWAY | CASA DE VIDA | TUCSON | AZ | 857452215 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 55.4000 | 40 | 18 | 100 | 0 | 1063502201 | STEVEN | M | DIEZ DE PINOS | 1900 W SPEEDWAY | CASA DE VIDA | TUCSON | AZ | 857452215 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 55.4000 | 40 | 18 | 100 | 0 | 1063785350 | RODRIC | D | FALCON | 1900 W SPEEDWAY | CASA DE VIDA | TUCSON | AZ | 857452215 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 55.4000 | 40 | 18 | 100 | 0 | 1134213762 | WILLIAM | | ADAMAS-RAPPAPORT | 1900 W SPEEDWAY | CASA DE VIDA | TUCSON | AZ | 857452215 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 55.4000 | 40 | 18 | 100 | 0 | 1174027601 | SIDONIE | B | NGANKEU | 1900 W SPEEDWAY | CASA DE VIDA | TUCSON | AZ | 857452215 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 55.4000 | 40 | 18 | 100 | 0 | 1255722633 | CATHERINE | M | ETORI | 1900 W SPEEDWAY | CASA DE VIDA | TUCSON | AZ | 857452215 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 55.4000 | 40 | 18 | 100 | 0 | 1336479906 | MARY | K | FULLER-FOUGEROUSSE | 1900 W SPEEDWAY | CASA DE VIDA | TUCSON | AZ | 857452215 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 55.4000 | 40 | 18 | 100 | 0 | 1356868160 | ERKAN | | CAYGOZ | 1900 W SPEEDWAY | CASA DE VIDA | TUCSON | AZ | 857452215 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 55.4000 | 40 | 18 | 100 | 0 | 1467456707 | VEERAIAH | C | KARUMANCHI | 1900 W SPEEDWAY | CASA DE VIDA | TUCSON | AZ | 857452215 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 55.4000 | 40 | 18 | 100 | 0 | 1497897730 | YONG | K | LEE | 1900 W SPEEDWAY | CASA DE VIDA | TUCSON | AZ | 857452215 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 55.4000 | 40 | 18 | 100 | 0 | 1528171899 | TRACI | | BURKS | 1900 W SPEEDWAY | CASA DE VIDA | TUCSON | AZ | 857452215 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 55.4000 | 40 | 18 | 100 | 0 | 1548256142 | CHAD | | RUBIN | 1900 W SPEEDWAY | CASA DE VIDA | TUCSON | AZ | 857452215 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 55.4000 | 40 | 18 | 100 | 0 | 1548704125 | MICHAEL | D | WORLEY | 1900 W SPEEDWAY | CASA DE VIDA | TUCSON | AZ | 857452215 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 55.4000 | 40 | 18 | 100 | 0 | 1558390278 | JAMES | A | MCGLAMERY | 1900 W SPEEDWAY | CASA DE VIDA | TUCSON | AZ | 857452215 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 55.4000 | 40 | 18 | 100 | 0 | 1588868921 | JANE | | ACKERLEY | 1900 W SPEEDWAY | CASA DE VIDA | TUCSON | AZ | 857452215 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 55.4000 | 40 | 18 | 100 | 0 | 1982153649 | CHRISTIE | A | GREEN | 1900 W SPEEDWAY | CASA DE VIDA | TUCSON | AZ | 857452215 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1023022456 | DAVID | E | BOESCH | 6644 E BAYWOOD AVE | | MESA | AZ | 852061747 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1033498373 | ERIC | T | CUMMINS | 6644 E BAYWOOD AVE | | MESA | AZ | 852061747 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1114958659 | IVYNNELL | | SANDIFER | 6644 E BAYWOOD AVE | | MESA | AZ | 852061747 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1134667157 | DANIEL | R | PORTER | 6644 E BAYWOOD AVE | | MESA | AZ | 852061747 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1154836526 | DONOVAN | | GRIERSON | 6644 E BAYWOOD AVE | | MESA | AZ | 852061747 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1184603557 | JONATHAN | W | GRAFF | 6644 E BAYWOOD AVE | | MESA | AZ | 852061747 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1205238722 | NEALE | M | SPENDER | 6644 E BAYWOOD AVE | | MESA | AZ | 852061747 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1225154545 | DOUGLAS | W | POPE | 6644 E BAYWOOD AVE | | MESA | AZ | 852061747 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1225353972 | JOSHUA | L | WALLBRECHT | 6644 E BAYWOOD AVE | | MESA | AZ | 852061747 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1225486442 | KYLE | | SUTHERLAND | 6644 E BAYWOOD AVE | | MESA | AZ | 852061747 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1235639196 | LYLE | K | MIYASHIRO | 6644 E BAYWOOD AVE | | MESA | AZ | 852061747 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1285030312 | EDDIE | B | TABARANGAO | 6644 E BAYWOOD AVE | | MESA | AZ | 852061747 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1306080312 | BRODON | K | URRUTIA | 6644 E BAYWOOD AVE | | MESA | AZ | 852061747 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1326435439 | JADE | E | MATTERN | 6644 E BAYWOOD AVE | | MESA | AZ | 852061747 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1336511138 | MICHAEL | G | JONES | 6644 E BAYWOOD AVE | | MESA | AZ | 852061747 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1386010668 | CHAD | A | BUNKER | 6644 E BAYWOOD AVE | | MESA | AZ | 852061747 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1386685915 | SANDRA | | KLINE | 6644 E BAYWOOD AVE | | MESA | AZ | 852061747 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1427367473 | SHAWNA | SANDO | BOYLE | 6644 E BAYWOOD AVE | | MESA | AZ | 852061747 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1427504158 | RICHARD | A | WHITE | 6644 E BAYWOOD AVE | | MESA | AZ | 852061747 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1457641[illegible]5 | MICHAEL | | KRE[illegible]N | 6644 E BAYWOOD AVE | MESA | AZ | 852061747 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1467853630 | SARA | DIANE | GORDOA | 6644 E BAYWOOD AVE | MESA | AZ | 852061747 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1477909521 | AARON | D | JOHNSON | 6644 E BAYWOOD AVE | MESA | AZ | 852061747 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1508190117 | PAUL | B | DOMMER | 6644 E BAYWOOD AVE | MESA | AZ | 852061747 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1518297753 | MARY | KATHERINE | HARPER | 6644 E BAYWOOD AVE | MESA | AZ | 852061747 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1538177092 | JULIE | G | MASSOUD | 6644 E BAYWOOD AVE | MESA | AZ | 852061747 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1548226566 | JENNIFER | M | MALDONADO | 6644 E BAYWOOD AVE | MESA | AZ | 852061747 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1558818211 | CLAIR | T | WATKINS | 6644 E BAYWOOD AVE | MESA | AZ | 852061747 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1578851374 | HEATHER | R | ROBERTS | 6644 E BAYWOOD AVE | MESA | AZ | 852061747 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1588938724 | BENJAMIN | | FERGUSON | 6644 E BAYWOOD AVE | MESA | AZ | 852061747 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1598119588 | JOHN | | EGBERT | 6644 E BAYWOOD AVE | MESA | AZ | 852061747 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1619464260 | CHASE | WESLEY | LAZENBY | 6644 E BAYWOOD AVE | MESA | AZ | 852061747 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1649714650 | JAY | D | FORD | 6644 E BAYWOOD AVE | MESA | AZ | 852061747 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1659854131 | CAROL | L | SELBY | 6644 E BAYWOOD AVE | MESA | AZ | 852061747 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1679517478 | ALICE | S | LEE | 6644 E BAYWOOD AVE | MESA | AZ | 852061747 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1700816469 | TOMMY | C | PRICE | 6644 E BAYWOOD AVE | MESA | AZ | 852061747 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1740435353 | JESSICA | L | CUMMINGS | 6644 E BAYWOOD AVE | MESA | AZ | 852061747 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1861874125 | JUSTIN | T | ANDES | 6644 E BAYWOOD AVE | MESA | AZ | 852061747 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1871706796 | AMANDA | L | WINTER | 6644 E BAYWOOD AVE | MESA | AZ | 852061747 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1871971598 | CRISTIAN | WALLACE | PATTERSON | 6644 E BAYWOOD AVE | MESA | AZ | 852061747 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1902998727 | DEAN | A | BERMAN | 6644 E BAYWOOD AVE | MESA | AZ | 852061747 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1942643275 | PAULA | S | STRICKLAND | 6644 E BAYWOOD AVE | MESA | AZ | 852061747 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1952356594 | LEVENTE | G | BATIZY | 6644 E BAYWOOD AVE | MESA | AZ | 852061747 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1952456816 | KEVIN | JAMES | CRAIG | 6644 E BAYWOOD AVE | MESA | AZ | 852061747 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1952722258 | KARA | | ROBERTS | 6644 E BAYWOOD AVE | MESA | AZ | 852061747 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1952956260 | DANIELLE | M | ALLENSPACH | 6644 E BAYWOOD AVE | MESA | AZ | 852061747 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1972912574 | TESS | LORRAINE | COON | 6644 E BAYWOOD AVE | MESA | AZ | 852061747 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1992061071 | PAUL | | BEESTON | 6644 E BAYWOOD AVE | MESA | AZ | 852061747 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 34.5527 | 0 | 1063964658 | PAMELA | L | FAZEKAS | 2365 W ORANGE GROVE RD | TUCSON | AZ | 857413114 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 34.5527 | 0 | 1184243057 | LIANI | K. | MCCLINE | 2365 W ORANGE GROVE RD | TUCSON | AZ | 857413114 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 34.5527 | 0 | 1487947180 | DAVID | | WARREN | 2365 W ORANGE GROVE RD | TUCSON | AZ | 857413114 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 34.5527 | 0 | 1497949226 | BORU | M | NALE | 2365 W ORANGE GROVE RD | TUCSON | AZ | 857413114 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 34.5527 | 0 | 1508847369 | CHERYLYN | G | DIAS | 2365 W ORANGE GROVE RD | TUCSON | AZ | 857413114 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 34.5527 | 0 | 1588180541 | NATELLA | | ZASLAVSKY | 2365 W ORANGE GROVE RD | TUCSON | AZ | 857413114 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 34.5527 | 0 | 1679012348 | BINU | | THOMAS | 2365 W ORANGE GROVE RD | TUCSON | AZ | 857413114 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1043292444 | CHRISTOPHER | A | LIPINSKI | 2000 W BETHANY HOME RD | PHOENIX | AZ | 850152443 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1104851914 | DANA | M | JOHNSON | 2000 W BETHANY HOME RD | PHOENIX | AZ | 850152443 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1184850885 | SUEMOY | S | WALLACE | 2000 W BETHANY HOME RD | PHOENIX | AZ | 850152443 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1225154545 | DOUGLAS | W | POPE | 2000 W BETHANY HOME RD | PHOENIX | AZ | 850152443 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1255812491 | LESLEY | K | HOWARD | 2000 W BETHANY HOME RD | PHOENIX | AZ | 850152443 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1255943221 | KAREN | N | COX | 2000 W BETHANY HOME RD | PHOENIX | AZ | 850152443 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1316019532 | SULEIMAN | | ALI | 2000 W BETHANY HOME RD | PHOENIX | AZ | 850152443 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1326435439 | JADE | E | MATTERN | 2000 W BETHANY HOME RD | PHOENIX | AZ | 850152443 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1336561828 | KATHLEEN | | FORGY | 2000 W BETHANY HOME RD | PHOENIX | AZ | 850152443 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1336563279 | SANDRA | C | TONKINSON | 2000 W BETHANY HOME RD | PHOENIX | AZ | 850152443 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1366626954 | NICOLE | M | ATALLAH | 2000 W BETHANY HOME RD | PHOENIX | AZ | 850152443 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1386843811 | CONRAD | F | DIVEN | 2000 W BETHANY HOME RD | PHOENIX | AZ | 850152443 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1417318361 | JACOB | ROBERT | RUSSELL | 2000 W BETHANY HOME RD | PHOENIX | AZ | 850152443 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1538286208 | DAVID | C | SASSER | 2000 W BETHANY HOME RD | PHOENIX | AZ | 850152443 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1578536512 | DANY | J | BAHDOUCH | 2000 W BETHANY HOME RD | PHOENIX | AZ | 850152443 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1598066060 | MICHAEL | D | WASMUNDT | 2000 W BETHANY HOME RD | PHOENIX | AZ | 850152443 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1629040118 | WILLIAM | R | DENNIS | 2000 W BETHANY HOME RD | PHOENIX | AZ | 850152443 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1649478967 | GENNA | M | CAMMARATA | 2000 W BETHANY HOME RD | PHOENIX | AZ | 850152443 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1669565941 | BRIAN | H | HESS | 2000 W BETHANY HOME RD | PHOENIX | AZ | 850152443 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1689864456 | JESSE | | SHRIKI | 2000 W BETHANY HOME RD | PHOENIX | AZ | 850152443 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1740435353 | JESSICA | L | CUMMINGS | 2000 W BETHANY HOME RD | PHOENIX | AZ | 850152443 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1740714187 | MORGAN | | MAXON | 2000 W BETHANY HOME RD | PHOENIX | AZ | 850152443 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1780616870 | LAWRENCE | J | FROST | 2000 W BETHANY HOME RD | PHOENIX | AZ | 850152443 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1780634055 | GRZEGORZ | G | CIESLEWICZ | 2000 W BETHANY HOME RD | PHOENIX | AZ | 850152443 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1790265064 | ANGELA | R | DEVILLERS | 2000 W BETHANY HOME RD | PHOENIX | AZ | 850152443 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1801325030 | BRANDON | M | INTRIERI | 2000 W BETHANY HOME RD | PHOENIX | AZ | 850152443 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1841847548 | DONALD | | ANZALONE | 2000 W BETHANY HOME RD | PHOENIX | AZ | 850152443 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1871971598 | CRISTIAN | WALLACE | PATTERSON | 2000 W BETHANY HOME RD | PHOENIX | AZ | 850152443 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1881783322 | SCOTT | J | MEGNA | 2000 W BETHANY HOME RD | PHOENIX | AZ | 850152443 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1902303621 | KIMBERLY | | WEIDENBACH | 2000 W BETHANY HOME RD | PHOENIX | AZ | 850152443 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1912137985 | TEDDY | SI | YOUN | 2000 W BETHANY HOME RD | PHOENIX | AZ | 850152443 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1912383522 | GREGORY | M | KOHLER | 2000 W BETHANY HOME RD | PHOENIX | AZ | 850152443 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1932390457 | JASON | L | KANG | 2000 W BETHANY HOME RD | PHOENIX | AZ | 850152443 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1942781281 | JOEL | TIMOTHY | LUCERO | 2000 W BETHANY HOME RD | PHOENIX | AZ | 850152443 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1972912574 | TESS | LORRAINE | COON | 2000 W BETHANY HOME RD | PHOENIX | AZ | 850152443 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1982613097 | SYED | | SHAHRYAR | 2000 W BETHANY HOME RD | PHOENIX | AZ | 850152443 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1982632055 | THOMAS | C | KUPKA | 2000 W BETHANY HOME RD | PHOENIX | AZ | 850152443 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1992310809 | FERNISHA | KAYSTEINE | BROWN | 2000 W BETHANY HOME RD | PHOENIX | AZ | 850152443 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1003266792 | JOSEPH | S | CHOI | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1003843228 | GARY | M | ROSAS | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1033100631 | DANA | | GRABHAM | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1033182928 | WILLIAM | G | BOVE | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1033691670 | NATALIE | | BOOTY | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1043292444 | CHRISTOPHER | A | LIPINSKI | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1043579170 | TIMOTHY | S | DAVIE | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1073039186 | THOMAS | L | HELM | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1073131421 | JASON | | MUESCH | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1073598355 | MITCHELL | D | ERICKSON | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1073599619 | ABRAHAM | D | LOPEZ | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1083032361 | JOSHUA | JED | MILLAR | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1104851914 | DANA | M | JOHNSON | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1124646518 | BRENDAN | R | DAVIS | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1134642838 | JEFFREY | D | ATKINS | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1134649098 | MELANIE | KAY | HOSKER | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1144547738 | KRISTIN | LEGVOLD | PAULSON | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1154368793 | ANNE | Y | FERGUSON | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1154768406 | STEFAN | K. | FLORES | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1164465209 | JERRY | WAYNE | SNOW | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1184603557 | JONATHAN | W | GRAFF | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1184650186 | BRUCE | A | GLEASON | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1205288255 | BRANDON | W | EISINGER | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1205369535 | TAMARA | MARIE | ARMSTRONG | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1215318951 | SPENSER | R | WOLKEN | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1225154545 | DOUGLAS | W | POPE | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1225294887 | CARRIE | ANN | HAYEK | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1225296981 | TIFFANI | K | MILLS | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1235157975 | ROGER | A | WILLCOX | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1255943221 | KAREN | N | COX | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1285097196 | DAYNA | E | STAIERT | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1285097899 | CALEB | A | REES | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1295083889 | JEFFREY | R | STOWELL | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1295185148 | JESSE | | CECIL | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1306377247 | FRANCISCO | JAVIER | ANDRADE JR | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1316289150 | KRISTEN | MICHELLE | MCKINNON SHAW | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1326007238 | BRUCE | EDWARD | TEICH | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1336596964 | IMRAN | ALI | KHAN | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1356332084 | GREGORY | L | BANDY | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1356413629 | JAMES | P | CARTY | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1356849871 | KIMBERLY | L | ROWE | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1356936868 | BIANCA | MICHELLE | LOPEZ | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1366433088 | KURT | JAMES | TENGBERG | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1366622672 | ANDREW | D | DYBALA | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1366626954 | NICOLE | M | ATALLAH | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1407302888 | TYSON | C | MURRAY | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1417039991 | ANTHONY | E | SPRUELL | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1417063108 | EDWARD | GEORGE | WIEGERS | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1417064528 | DANIEL | A | TESKA | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1417318361 | JACOB | ROBERT | RUSSELL | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1427071588 | PAUL | STRATO | BATMANIS | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1427412352 | MICHELLE | E | ROTH | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1447579586 | VINCENT | J | MCDONOUGH | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1447637178 | ERICA | KELSEY | MASON | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1457387532 | BENJAMIN | PIN HSUN | LEE | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1457857526 | ILANA | | MAYER-HIRSHFELD | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1477531549 | JOACHIN | U | OKAFOR | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1487002523 | CHRISTOPHER | ADAM | WARANCH | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1508253162 | DANIEL | J | SCHRODER | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1508847609 | GREGORY | D | BASYE | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1518115336 | MEENU | | GROVER | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1518328350 | MITHIL | | PATEL | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1538126545 | CHARLES | | SAMP | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1538286208 | DAVID | C | SASSER | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1538650387 | ANDREJ | | NEDIC | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1558894204 | CARLOS | ARTURO | MANCILLA | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1568428431 | NANA | NKETIAH | DWOMOH | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1578851374 | HEATHER | R | ROBERTS | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1588009120 | SARA | NICOLE | BECKETT | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1598066060 | MICHAEL | D | WASMUNDT | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1598248726 | DANIEL | W | OHMES | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1609357946 | REBECCA | A | DODD | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1609969666 | SARAH | P | ABBOTT | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1619330834 | PERRIN | | NIMLOS | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1619523107 | MEGHAN | MARIE | CABRERA | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1629040118 | WILLIAM | R | DENNIS | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1629587373 | KAITLYN | | MARAZONI | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1639211147 | TOBI | | PAYTON | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1639225527 | JIMMY | D | LANGRIDGE | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1639228059 | PAUL | | FRUTOS | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1639729247 | SKYLAR | KRISTINE | RYAN | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1649478967 | GENNA | M | CAMMARATA | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1649761966 | TAYLOR | MICHAEL | MCAULIFF | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1659352763 | SETH | | FAGERLIE | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1669565941 | BRIAN | H | HESS | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1669970778 | JASON | | ROGERS | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1689864456 | JESSE | | SHRIKI | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1689967267 | ASHVIN | G | FELIX | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1699090860 | SAMIR | V | PATEL | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1699192625 | MEENA | L | SUBRAMANIAN | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1699260331 | BRICE | HOUSTON | BROOKSHIRE | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1710374798 | CARLY | | BUCKINGHAM | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1710961792 | KEVIN | ANTHONY | RODRIGUEZ | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1720223415 | MORIUM | | CHOWDHURY | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1720521685 | JEREMY | A | COHRAN | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1740667906 | BENJAMIN | A | OGLIVIE | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1740714187 | MORGAN | | MAXON | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1750709010 | GRANT | R | DEPOY | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1750838058 | DANICA | AUBREY | YARNELL | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1760779375 | DAVID | N | RICKS | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1770142861 | MARIOS | D | MYLONAS | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1780925362 | JACQUELINE | C | TRICARICO | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1790124725 | JEFFREY | DALE | KENYON | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1790709293 | FORREST | D | DEAN | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1801047121 | SARAH | L | KOSS | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1801325030 | BRANDON | M | INTRIERI | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1831676980 | LISA | | KOVACEVIC | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1841417755 | MICHAEL | P | TULL | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1851379051 | NANCY | | CHUROSH | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1851773923 | SCOTT | C | CALDER | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1871971598 | CRISTIAN | WALLACE | PATTERSON | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1881783322 | SCOTT | J | MEGNA | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1891080982 | JACOB | A | GERSTMAN | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1902303621 | KIMBERLY | | WEIDENBACH | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1912137456 | MICHAEL | W | HICKMAN | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1912303496 | JON-PAUL | | CLOUTIER | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1922475508 | ANGELA | | KING | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1932390457 | JASON | L | KANG | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1932603917 | JORDAN | | HUNTER | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1942228093 | MATTHEW | N | GRABER | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1942286034 | BRIAN | B | DURSTELER | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1952807687 | JAMES | | VELASQUEZ | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1962474361 | GEORGE | | JICHA | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1982017232 | JASON | BRUCE | BLACK | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1982632055 | THOMAS | C | KUPKA | 13677 W MCDOWELL RD | GOODYEAR | AZ | 853952635 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1023022456 | DAVID | E | BOESCH | 807 S PONDEROSA ST | PAYSON | AZ | 855415542 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1023087[illegible] | JUDITH | [illegible] | HUNT | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1023120219 | HEATHER | L | FREEMAN | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1033498373 | ERIC | T | CUMMINS | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1043205297 | ABRAR | U | KHAN | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1053370981 | MARK | A | TOSCA | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1063494284 | DAVID | S | ZIMMERMAN | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1063556355 | JENNIFER | E | GODWIN | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1073042297 | ROBERT | DAVID | TIDWELL | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1073076063 | DANIEL | MYUNGHUN | CHOI | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1073873147 | WILLIAM | E | ANDERSON | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1114469574 | BHAVI | H | SHAH | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1114958659 | IVYNNELL | | SANDIFER | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1124059217 | CHARLENE | | CRANDALL | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1134619364 | NICHOLAS | E | MAY | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1134643182 | ANNA | KATHRYN | CHRISTENSEN | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1134667157 | DANIEL | R | PORTER | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1134779747 | KELLI | A | CRAVEN | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1184603557 | JONATHAN | W | GRAFF | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1205238722 | NEALE | M | SPENDER | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1205320777 | JESSICA | L | BALCOM | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1215318951 | SPENSER | R | WOLKEN | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1225353972 | JOSHUA | L | WALLBRECHT | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1225486442 | KYLE | | SUTHERLAND | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1255373494 | REBECCA | B | PARKER | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1255691713 | SIMRAN | S | KAPUR | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1255829784 | WILLIAM | MICHAEL | MUNION | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1265852552 | LAYTON | KAYLE | HAMBLIN | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1275933848 | TEGAN | C. | HALBERG GAMBLIN | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1306080312 | BRODON | K | URRUTIA | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1336511138 | MICHAEL | G | JONES | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1346271707 | BETH | A | LOGGINS | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1366862526 | KYLE | | FJERSTAD | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1376854521 | KRISTY | L | RAHIMI-ALANGI | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1386010668 | CHAD | A | BUNKER | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1386106391 | JOSHUA | L | PRICE | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1396137337 | HEESUN | | CHOI | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1417987173 | OLIN | N | VANCE | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1427021740 | ROBIN | L | LATTO | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1427407006 | JOSHUA | L | FAINSOD | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1427504158 | RICHARD | A | WHITE | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1437433950 | ANDREA | N | MCKELVY | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1457641755 | MICHAEL | J | KREIN | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1467478396 | RICHARD | L | HOLMES | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1467590174 | RICHARD | DANA | HOBSON | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1467651232 | GARY | R | SANDERSON | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1467853630 | SARA | DIANE | GORDOA | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1477909521 | AARON | D | JOHNSON | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1487210811 | CHELSEA | ANN | WIESNER | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1497074454 | ANDREW | J | WEINTRAUB | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1508190117 | PAUL | B | DOMMER | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1518297753 | MARY | KATHERINE | HARPER | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1538126545 | CHARLES | | SAMP | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1538177092 | JULIE | G | MASSOUD | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1558818211 | CLAIR | T | WATKINS | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1558894204 | CARLOS | ARTURO | MANCILLA | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1578851374 | HEATHER | R | ROBERTS | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1578957056 | LANCE | | DICKEY | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1588065502 | DUANE | J | FENN | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1588938724 | BENJAMIN | | FERGUSON | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1598119588 | JOHN | | EGBERT | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1619083896 | DAVID | M | RIGBY | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1619122199 | AARON | P | TATE | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1619464260 | CHASE | WESLEY | LAZENBY | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1629479621 | NATHAN | A | COOK | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1639590383 | TERENCE | W | POTTER | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1639675465 | RYAN | | BRZYCKI | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1659771186 | JOSHUA | A | MILLER | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1659861441 | BENJAMIN | | MYERS | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1669600078 | CASEY | LANE | CRANDELL | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1679517478 | ALICE | S | LEE | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1679940332 | JONATHAN | ROBERT | NICHOL | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1699008763 | AARON | A | COON | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1700816469 | TOMMY | C | PRICE | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1710367669 | KATIE | ELIZABETH | MCQUARRIE | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1720480379 | CHRISTOPHER | | DWIGGINS | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1720521685 | JEREMY | A | COHRAN | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1730371998 | BRIAN | T | PAVLUE | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1730411455 | CAMERON | L | NICHOLS | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1770015307 | GEORGE | PATRICK | WARPINSKI | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1770023020 | SARAH | F | EHLERS | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1770527665 | EDWARD | E | JOHNSON | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1790341170 | MARK | W | NELMS | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1831503697 | ALEX | XEN | VLAHOPOULOS | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1861874125 | JUSTIN | T | ANDES | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1871706796 | AMANDA | L | WINTER | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1871971598 | CRISTIAN | WALLACE | PATTERSON | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1881783322 | SCOTT | J | MEGNA | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1891123030 | CARLYN | B | COATES | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1902008956 | BRYANT | A | BOYACK | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1902116460 | BROOKE | PORTER | MENZIE | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1902998727 | DEAN | A | BERMAN | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1912256256 | CHAD | | BENNINGHOFF | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1932357647 | ERIN | D | MILLER | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1942792981 | JACOBO | ABRAHAM | CABRERA-RAMIREZ | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1952356594 | LEVENTE | G | BATIZY | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1952397481 | VINCENT | | GONZALEZ | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1952456816 | KEVIN | JAMES | CRAIG | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1952667420 | BENJAMIN | J | CLUFF | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1952956260 | DANIELLE | M | ALLENSPACH | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1962474361 | GEORGE | | JICHA | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1962932301 | BRITTNI | R | COPPOLA | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1972921344 | KRISTA | I | WALKER | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1992061071 | PAUL | | BEESTON | 807 S PONDEROSA ST | | PAYSON | AZ | 855415542 |
| 2022 | FALSE | California | TRUE | TRUE | Solo (1) | 39.8342 | 40 | 0 | 16.114 | 0 | 1518046754 | ALAN | | SAMPSON | 987 PARALLEL DR | # 101 | LAKEPORT | CA | 954535702 |
| 2022 | FALSE | California | TRUE | TRUE | Solo (1) | 58.9172 | 40 | 15 | 19.707 | 100 | 1386616019 | CARLOS | F | MONTOYA | 2746 E FLORENCE AVE | | HUNTINGTON PARK | CA | 902555747 |
| 2022 | FALSE | California | TRUE | TRUE | Solo (1) | 64.6402 | 40 | 0 | 70.2013 | 89 | 1790746014 | RANJIV | S | CHOUDHARY | 41210 11TH W ST G | | PALMDALE | CA | 935511447 |
| 2022 | FALSE | California | TRUE | TRUE | Solo (1) | 64.9937 | 40 | 64.2873 | 19.025 | 100 | 1083715254 | KENNY | K | CHARN | 201 CLINTON RD | STE 105 | JACKSON | CA | 956422678 |
| 2022 | FALSE | California | TRUE | TRUE | Solo (1) | 70.5292 | 40 | 43.3333 | 66.764 | 50 | 1770554321 | NANDAKUMAR | | RAVI | 9870 BRIMHALL RD | SUITE 100 | BAKERSFIELD | CA | 933122798 |
| 2022 | FALSE | California | TRUE | TRUE | Solo (1) | 72.2673 | 40 | 63.9805 | 43.577 | 100 | 1003908591 | JOHN | R | NELSON | 7061 N WHITNEY AVE | STE 101 | FRESNO | CA | 937208025 |
| 2022 | FALSE | California | TRUE | TRUE | Solo (1) | 74.7503 | 40 | 40.5823 | 97.752 | 53 | 1427153022 | MITCHELL | C | SHULTZ | 18350 ROSCOE BLVD | STE 101 | NORTHRIDGE | CA | 913254145 |
| 2022 | FALSE | California | TRUE | TRUE | Solo (1) | 75.0000 | 40 | 0 | 100 | 0 | 1962467936 | QUANWEI | | ZHANG | 16850 BEAR VALLEY RD | STE 103 | VICTORVILLE | CA | 923955794 |
| 2022 | FALSE | California | TRUE | TRUE | Solo (1) | 76.2381 | 40 | 70.6282 | 59.956 | 0 | 1356318794 | ROBERT | E | MARTIN | 21030 REDWOOD RD | | CASTRO VALLEY | CA | 945465920 |
| 2022 | FALSE | California | TRUE | TRUE | Solo (1) | 77.0526 | 40 | 51.3898 | 66.0205 | 80 | 1174542252 | KAVEH | | BAGHERI | 8860 CENTER DR | STE 240 | LA MESA | CA | 919427000 |
| 2022 | FALSE | California | TRUE | TRUE | Solo (1) | 78.8016 | 40 | 54.6465 | 56.4767 | 0 | 1043315575 | ADEL | G | SANDOUK | 210 S GRAND AVE | STE 307 | GLENDORA | CA | 917414278 |
| 2022 | FALSE | California | TRUE | TRUE | Solo (1) | 79.6625 | 40 | 62.3773 | 82.372 | 0 | 1447296652 | STEPHEN | | CHOW | 18523 CORWIN RD | STE D | APPLE VALLEY | CA | 923072300 |
| 2022 | FALSE | California | TRUE | TRUE | Solo (1) | 81.8780 | 40 | 67.0508 | 0 | 100 | 1447601802 | MARC | T | CLAYDON | 121 DORSEY DR | | GRASS VALLEY | CA | 959455201 |
| 2022 | FALSE | California | TRUE | TRUE | Solo (1) | 83.1328 | 40 | 74.055 | 36.3875 | 100 | 1770547192 | NAVDEEP | | SINGH | 20103 LAKE CHABOT RD | | CASTRO VALLEY | CA | 945465305 |
| 2022 | FALSE | California | TRUE | TRUE | Solo (1) | 83.6952 | 40 | 68.8925 | 78.308 | 0 | 1194705186 | DAVID | A | VAUGHAN | 1800 SULLIVAN AVE | RM 302 | DALY CITY | CA | 940152223 |
| 2022 | FALSE | California | TRUE | TRUE | Solo (1) | 84.7929 | 40 | 86.1455 | 34.449 | 0 | 1932296357 | VICTOR | | GURA | 50 N LA CIENEGA BLVD | STE 310 | BEVERLY HILLS | CA | 902112241 |
| 2022 | FALSE | California | TRUE | TRUE | Solo (1) | 85.8972 | 40 | 100 | 24.1653 | 100 | 1144279514 | PAYAM | R | YASHAR | 8635 W 3RD ST | STE 1050W | LOS ANGELES | CA | 900486105 |
| 2022 | FALSE | California | TRUE | TRUE | Solo (1) | 90.1582 | 40 | 95.8511 | 39.3927 | 0 | 1962446039 | LOUIS | S | PARK | 1300 N VERMONT AVE | STE 600 | LOS ANGELES | CA | 900276098 |
| 2022 | FALSE | California | TRUE | TRUE | Solo (1) | 95.0937 | 40 | 100 | 83.6455 | 0 | 1598961708 | EDWARD | A | RUIZ | 47110 WASHINGTON ST 203 | | LA QUINTA | CA | 922532186 |
| 2022 | FALSE | California | TRUE | TRUE | Solo (1) | 99.1000 | 40 | 100 | 0 | 97 | 1003920372 | WILSON | | WU | 3892 STATE ST | STE 100 | SANTA BARBARA | CA | 931055608 |
| 2022 | FALSE | California | TRUE | TRUE | Solo (1) | 99.3979 | 40 | 73.5645 | 91.095 | 100 | 1477554905 | ZETAN | | NIE | 616 N GARFIELD AVE | STE 100 | MONTEREY PARK | CA | 917541153 |
| 2022 | FALSE | California | TRUE | TRUE | Solo (1) | 100.0000 | 40 | 100 | 100 | 0 | 1912979022 | LAWRENCE | | GEISSE | 10861 CHERRY ST | STE 204 | LOS ALAMITOS | CA | 907205403 |
| 2022 | FALSE | California | TRUE | TRUE | Small (2-15) | 54.4694 | 40 | 43.9443 | 0 | 51 | 1053503979 | VIN | TRUNG | DANG | 4105 EMPIRE DR | | BAKERSFIELD | CA | 933090637 |
| 2022 | FALSE | California | TRUE | TRUE | Small (2-15) | 56.0064 | 40 | 42 | 94.688 | 0 | 1154685360 | ANDREW | A | KAO | 4105 EMPIRE DR | | BAKERSFIELD | CA | 933090637 |
| 2022 | FALSE | California | TRUE | TRUE | Small (2-15) | 68.0316 | 40 | 64.7616 | 28.677 | 100 | 1033296587 | OMID | | RABBANI | 2650 JONES WAY | STE 30 | SIMI VALLEY | CA | 930651221 |
| 2022 | FALSE | California | TRUE | TRUE | Small (2-15) | 70.0000 | 40 | 20 | 70.137 | 0 | 1285277624 | VIKTORIA | | FUTRITSKI | 1919 CUTTING BLVD | | RICHMOND | CA | 948042662 |
| 2022 | FALSE | California | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1033294079 | EDWARD | V | SCHELERT | 1800 SPRING RIDGE DR | | SUSANVILLE | CA | 961306100 |
| 2022 | FALSE | California | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1194779751 | HOMAYOUN | | SOHRABI | 1800 SPRING RIDGE DR | | SUSANVILLE | CA | 961306100 |
| 2022 | FALSE | California | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1548767494 | PRISCILLA | A | HENSON | 1800 SPRING RIDGE DR | | SUSANVILLE | CA | 961306100 |
| 2022 | FALSE | California | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1588664791 | MICHAEL | J | ROSSI | 1800 SPRING RIDGE DR | | SUSANVILLE | CA | 961306100 |
| 2022 | FALSE | California | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1770590077 | CHRISTOPHER | W | MORGAN | 1800 SPRING RIDGE DR | | SUSANVILLE | CA | 961306100 |
| 2022 | FALSE | California | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1871988527 | VERONICA | JEAN | JUAREZ | 1800 SPRING RIDGE DR | | SUSANVILLE | CA | 961306100 |
| 2022 | FALSE | California | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1891856290 | FRANCIS | WILLIAM | PEPE | 1800 SPRING RIDGE DR | | SUSANVILLE | CA | 961306100 |
| 2022 | FALSE | California | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1932378437 | ZIAD | ABDEL-MAJED | ALI | 1800 SPRING RIDGE DR | | SUSANVILLE | CA | 961306100 |
| 2022 | FALSE | California | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1952397481 | VINCENT | | GONZALEZ | 1800 SPRING RIDGE DR | | SUSANVILLE | CA | 961306100 |
| 2022 | FALSE | California | TRUE | TRUE | Small (2-15) | 78.2648 | 40 | 73.9038 | 36.979 | 100 | 1073891016 | ADRIANA | | PONS | 1805 N CALIFORNIA STREET SUITE 201 | | STOCKTON | CA | 952046032 |
| 2022 | FALSE | California | TRUE | TRUE | Small (2-15) | 78.2648 | 40 | 73.9038 | 36.979 | 100 | 1477509529 | ANJANI | K | THAKUR | 1805 N CALIFORNIA STREET SUITE 201 | | STOCKTON | CA | 952046032 |
| 2022 | FALSE | California | TRUE | TRUE | Small (2-15) | 78.2648 | 40 | 73.9038 | 36.979 | 100 | 1972559706 | VIJAYA | | THAKUR | 1805 N CALIFORNIA STREET SUITE 201 | | STOCKTON | CA | 952046032 |
| 2022 | FALSE | California | TRUE | TRUE | Small (2-15) | 84.4697 | 40 | 68.9394 | 0 | 0 | 1649335787 | STEPHEN | PT | MEDCALF | 3134 W CALDWELL AVE | | VISALIA | CA | 932777063 |
| 2022 | FALSE | California | TRUE | TRUE | Small (2-15) | 84.4697 | 40 | 68.9394 | 0 | 0 | 1780029181 | MICHAEL | CHRISTOPHER | SCHOMMER | 3134 W CALDWELL AVE | | VISALIA | CA | 932777063 |
| 2022 | FALSE | California | TRUE | TRUE | Small (2-15) | 87.9949 | 40 | 100 | 59.983 | 0 | 1215191184 | ERICA | M | RUIZ | 47110 WASHINGTON ST | STE 203 | LA QUINTA | CA | 922532186 |
| 2022 | FALSE | California | TRUE | TRUE | Small (2-15) | 87.9949 | 40 | 100 | 59.983 | 0 | 1831377829 | JEANNE | M | PERAFAN | 47110 WASHINGTON ST | STE 203 | LA QUINTA | CA | 922532186 |
| 2022 | FALSE | California | TRUE | TRUE | Small (2-15) | 92.9774 | 40 | 72.7115 | 100 | 100 | 1700069630 | TUNG HENRY | | TANG | 2650 JONES WAY | STE 30 | SIMI VALLEY | CA | 930651221 |
| 2022 | FALSE | California | TRUE | TRUE | Small (2-15) | 95.0607 | 40 | 82.329 | 95.408 | 100 | 1124316005 | MARK | S | CO | 45 CASTRO ST | STE 315 | SAN FRANCISCO | CA | 941141019 |
| 2022 | FALSE | California | TRUE | TRUE | Small (2-15) | 95.0607 | 40 | 82.329 | 95.408 | 100 | 1164927257 | DEEPAL | H | DALAL | 45 CASTRO ST | STE 315 | SAN FRANCISCO | CA | 941141019 |
| 2022 | FALSE | California | TRUE | TRUE | Small (2-15) | 95.0607 | 40 | 82.329 | 95.408 | 100 | 1396839965 | BOB | S | SALK | 45 CASTRO ST | STE 315 | SAN FRANCISCO | CA | 941141019 |
| 2022 | FALSE | California | TRUE | TRUE | Small (2-15) | 95.0607 | 40 | 82.329 | 95.408 | 100 | 1790856524 | KIRK | | GROGAN | 45 CASTRO ST | STE 315 | SAN FRANCISCO | CA | 941141019 |
| 2022 | FALSE | California | TRUE | TRUE | Small (2-15) | 100.0000 | 40 | 100 | 0 | 100 | 1083706261 | EMMETT | T | CUNNINGHAM | 100 TAMAL VISTA BLVD | STE 120 | CORTE MADERA | CA | 949251125 |
| 2022 | FALSE | California | TRUE | TRUE | Small (2-15) | 100.0000 | 40 | 100 | 0 | 100 | 1215469606 | MALINI | V | PASRICHA | 100 TAMAL VISTA BLVD | STE 120 | CORTE MADERA | CA | 949251125 |
| 2022 | FALSE | California | TRUE | TRUE | Small (2-15) | 100.0000 | 40 | 100 | 0 | 100 | 1235592445 | BRADEN | A | BURCKHARD | 100 TAMAL VISTA BLVD | STE 120 | CORTE MADERA | CA | 949251125 |
| 2022 | FALSE | California | TRUE | TRUE | Small (2-15) | 100.0000 | 40 | 100 | 0 | 100 | 1265875611 | JUDY | J | CHEN | 100 TAMAL VISTA BLVD | STE 120 | CORTE MADERA | CA | 949251125 |
| 2022 | FALSE | California | TRUE | TRUE | Small (2-15) | 100.0000 | 40 | 100 | 0 | 100 | 1508940628 | ANITA | | AGARWAL | 100 TAMAL VISTA BLVD | STE 120 | CORTE MADERA | CA | 949251125 |
| 2022 | FALSE | California | TRUE | TRUE | Small (2-15) | 100.0000 | 40 | 100 | 0 | 100 | 1558339747 | ROBERT | N | JOHNSON | 100 TAMAL VISTA BLVD | STE 120 | CORTE MADERA | CA | 949251125 |
| 2022 | FALSE | California | TRUE | TRUE | Small (2-15) | 100.0000 | 40 | 100 | 0 | 100 | 1609844687 | JAMES | MICHAEL | JUMPER | 100 TAMAL VISTA BLVD | STE 120 | CORTE MADERA | CA | 949251125 |
| 2022 | FALSE | California | TRUE | TRUE | Small (2-15) | 100.0000 | 40 | 100 | 0 | 100 | 1720056567 | HENRY | R | MCDONALD | 100 TAMAL VISTA BLVD | STE 120 | CORTE MADERA | CA | 949251125 |
| 2022 | FALSE | California | TRUE | TRUE | Small (2-15) | 100.0000 | 40 | 94.725 | 94.0735 | 0 | 1154325702 | DANIEL | C | CHOO | 17134 COLIMA RD | STE E | HACIENDA HEIGHTS | CA | 917456737 |
| 2022 | FALSE | California | TRUE | TRUE | Small (2-15) | 100.0000 | 40 | 97.8311 | 0 | 100 | 1396760328 | FRANK | KOJI | MORI | 390 N PACIFIC COAST HWY | STE 1020 | EL SEGUNDO | CA | 902454499 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5963 | 0 | 1013385061 | CURTIS | D | CONVERSE | 1499 E HIGHLAND AVE | | SAN BERNARDINO | CA | 924044611 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5963 | 0 | 1063705788 | FERNANDO | | SORTO | 1499 E HIGHLAND AVE | | SAN BERNARDINO | CA | 924044611 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5963 | 0 | 1063829505 | DANA | ASHU | DERISSI | 1499 E HIGHLAND AVE | | SAN BERNARDINO | CA | 924044611 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5963 | 0 | 1104033018 | SHANON | STAR | MURILLO | 1499 E HIGHLAND AVE | | SAN BERNARDINO | CA | 924044611 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5963 | 0 | 1104254945 | BRITTANY | LEANNE | SLAUGHTER | 1499 E HIGHLAND AVE | | SAN BERNARDINO | CA | 924044611 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5963 | 0 | 1114236064 | DENIA | E | PONDEXTER | 1499 E HIGHLAND AVE | | SAN BERNARDINO | CA | 924044611 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5963 | 0 | 1144466780 | NASSER | T | LIASI | 1499 E HIGHLAND AVE | | SAN BERNARDINO | CA | 924044611 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5963 | 0 | 1164699781 | SHARON | Y | WANG | 1499 E HIGHLAND AVE | | SAN BERNARDINO | CA | 924044611 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5963 | 0 | 1184007015 | KRISTEN | C | MACRAE | 1499 E HIGHLAND AVE | | SAN BERNARDINO | CA | 924044611 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5963 | 0 | 1184819807 | WILLIAM | E | DEFAZIO | 1499 E HIGHLAND AVE | | SAN BERNARDINO | CA | 924044611 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5963 | 0 | 1205598455 | KYLA | KIRSTEN-PEREZ | AGBAYANI | 1499 E HIGHLAND AVE | | SAN BERNARDINO | CA | 924044611 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5963 | 0 | 1245602531 | YVONNE | M | CABERO | 1499 E HIGHLAND AVE | | SAN BERNARDINO | CA | 924044611 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5963 | 0 | 1255351151 | DEBRA | D | CRAIG | 1499 E HIGHLAND AVE | | SAN BERNARDINO | CA | 924044611 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5963 | 0 | 1265703847 | MUFADDA | J | HASAN | 1499 E HIGHLAND AVE | | SAN BERNARDINO | CA | 924044611 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5963 | 0 | 1265826150 | JAIMIE | C | KINLAW | 1499 E HIGHLAND AVE | | SAN BERNARDINO | CA | 924044611 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5963 | 0 | 1295391704 | JENNIFER | T | DANG | 1499 E HIGHLAND AVE | | SAN BERNARDINO | CA | 924044611 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5963 | 0 | 1336187699 | BRIAN | M | THOMPSON | 1499 E HIGHLAND AVE | | SAN BERNARDINO | CA | 924044611 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5963 | 0 | 1336202266 | SARKIS | | ARABIAN | 1499 E HIGHLAND AVE | | SAN BERNARDINO | CA | 924044611 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5963 | 0 | 1336692474 | SOPHIE | | VANG | 1499 E HIGHLAND AVE | | SAN BERNARDINO | CA | 924044611 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5963 | 0 | 1376988691 | ERIN | ZEE | VAWTER | 1499 E HIGHLAND AVE | | SAN BERNARDINO | CA | 924044611 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5963 | 0 | 1417143900 | XAVIER | | SALINAS | 1499 E HIGHLAND AVE | | SAN BERNARDINO | CA | 924044611 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5963 | 0 | 1437161643 | SARAH | E | MANN | 1499 E HIGHLAND AVE | | SAN BERNARDINO | CA | 924044611 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5963 | 0 | 1437644556 | BRITTANY | G | LUIZ | 1499 E HIGHLAND AVE | | SAN BERNARDINO | CA | 924044611 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5963 | 0 | 1487802674 | TAM | T | HUYNH | 1499 E HIGHLAND AVE | | SAN BERNARDINO | CA | 924044611 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5963 | 0 | 1508227976 | KRISTINA | L | DHILLON | 1499 E HIGHLAND AVE | | SAN BERNARDINO | CA | 924044611 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5963 | 0 | 1508332305 | LUIS | | MERCADO | 1499 E HIGHLAND AVE | | SAN BERNARDINO | CA | 924044611 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5963 | 0 | 1518295484 | FARBOD | | FARMAND | 1499 E HIGHLAND AVE | | SAN BERNARDINO | CA | 924044611 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5963 | 0 | 1518457761 | HUONG | N | HUYNH | 1499 E HIGHLAND AVE | | SAN BERNARDINO | CA | 924044611 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5963 | 0 | 1548344948 | LUCY | F | BUTLER | 1499 E HIGHLAND AVE | | SAN BERNARDINO | CA | 924044611 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5963 | 0 | 1568993665 | DANIEL | H | CHANG | 1499 E HIGHLAND AVE | | SAN BERNARDINO | CA | 924044611 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5963 | 0 | 1609221506 | CHIA-CHI | JENNY | LEE | 1499 E HIGHLAND AVE | | SAN BERNARDINO | CA | 924044611 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5963 | 0 | 1609222090 | AFSHIN | | HAMIDI | 1499 E HIGHLAND AVE | | SAN BERNARDINO | CA | 924044611 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5963 | 0 | 1609284645 | CHRISTOPHER | | PERRY | 1499 E HIGHLAND AVE | | SAN BERNARDINO | CA | 924044611 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5963 | 0 | 1629382890 | DAN | B | VO | 1499 E HIGHLAND AVE | | SAN BERNARDINO | CA | 924044611 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5963 | 0 | 1639134877 | BRUCE | T | GIPE | 1499 E HIGHLAND AVE | | SAN BERNARDINO | CA | 924044611 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5963 | 0 | 1649755513 | HOOTAN | F | MEHR | 1499 E HIGHLAND AVE | | SAN BERNARDINO | CA | 924044611 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5963 | 0 | 1669970778 | JASON | | ROGERS | 1499 E HIGHLAND AVE | | SAN BERNARDINO | CA | 924044611 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5963 | 0 | 1679110464 | ANGIE | | SHAMMO | 1499 E HIGHLAND AVE | | SAN BERNARDINO | CA | 924044611 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5963 | 0 | 1679560346 | MELINDA | | FUNK | 1499 E HIGHLAND AVE | | SAN BERNARDINO | CA | 924044611 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5963 | 0 | [illegible] | AMI | [illegible] | BAL | 1499 E HIGHLAND AVE | SAN BERNARDINO | CA | 924044611 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5963 | 0 | 1699153189 | MICAH | | YU | 1499 E HIGHLAND AVE | SAN BERNARDINO | CA | 924044611 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5963 | 0 | 1730141748 | JASON | | ZARTMAN | 1499 E HIGHLAND AVE | SAN BERNARDINO | CA | 924044611 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5963 | 0 | 1740419621 | KELLIE | | DUDY | 1499 E HIGHLAND AVE | SAN BERNARDINO | CA | 924044611 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5963 | 0 | 1770633695 | WILLIAM | E | STRUKEL | 1499 E HIGHLAND AVE | SAN BERNARDINO | CA | 924044611 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5963 | 0 | 1790245116 | KATHERINE | | BOURBEAU | 1499 E HIGHLAND AVE | SAN BERNARDINO | CA | 924044611 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5963 | 0 | 1801427422 | BIKRAMJIT | | SINGH | 1499 E HIGHLAND AVE | SAN BERNARDINO | CA | 924044611 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5963 | 0 | 1811439979 | SHELLEY | E | LUEPHANG | 1499 E HIGHLAND AVE | SAN BERNARDINO | CA | 924044611 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5963 | 0 | 1841654233 | SUNITA | R | HINGORANI | 1499 E HIGHLAND AVE | SAN BERNARDINO | CA | 924044611 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5963 | 0 | 1871137976 | BLOSSOM | EUNJIN | KIM | 1499 E HIGHLAND AVE | SAN BERNARDINO | CA | 924044611 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5963 | 0 | 1891151023 | DAISY | | BRISENO | 1499 E HIGHLAND AVE | SAN BERNARDINO | CA | 924044611 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5963 | 0 | 1891929907 | SARAH | | HWANG | 1499 E HIGHLAND AVE | SAN BERNARDINO | CA | 924044611 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5963 | 0 | 1922245596 | LAN | | LAVELLE | 1499 E HIGHLAND AVE | SAN BERNARDINO | CA | 924044611 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1013385061 | CURTIS | D | CONVERSE | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1023190014 | FARIDEH | | GHASEMI | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1023469384 | SINDHU | N | GUNDAPUNENI | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1033165469 | JON | V | MARTELL | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1033165998 | FRANCIS | J | CAVANAUGH | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1043220031 | JOSEPH | YUSAF | MARDANZAI | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1043484637 | JOY | SAKAI | WILSON | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1053568923 | ADAM | H | ADLER | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1053689703 | TIFFANY | | MA | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1053799767 | MISA | | STROKER | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1063705788 | FERNANDO | | SORTO | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1063948537 | JESSICA | KARAAN | COSTALES | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1104088582 | MANJULA | | MUPPU | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1144224742 | FRANK | CHI BI | HSUEH | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1164699781 | SHARON | Y | WANG | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1164835237 | ONYINYE | NWANKWO | AHAMBA | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1184710063 | JAMES | T | HORODYSKI | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1194794776 | GORDON | J | SWEENEY | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1205094315 | SOE | | WIN | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1225064454 | BALRAJ | S | DHILLON | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1235310780 | AZRA | | SYED | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1255351151 | DEBRA | D | CRAIG | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1255430005 | AYE | | KYU | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1255447959 | BOON | P | LIM | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1265092373 | SEAN | COLLIN | BABB | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1265703847 | MUFADDA | J | HASAN | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1265732622 | DOUGLAS | DUNG | DO | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1275621872 | ZAINAB | D | MEZBAN | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1285165076 | ESSAM | K | NAGORI | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1306059357 | TUAN | MINH | DANG | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1306865753 | MAGDY | | DANIAL | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1316036247 | MOUHAMED | M | KANNASS | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1336171073 | MICHELLE | A | HRYNIUK | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1336202266 | SARKIS | | ARABIAN | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1396784740 | KAMBIZ | | RAOUFI | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1407926405 | MONTEE | A | SULEIMAN | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1437599065 | MARIAM | | LOTIA | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1487832234 | TONY | | TRAN | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1497742068 | JOCELYN | F | HENDRICKS | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1518295484 | FARBOD | | FARMAND | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1528261500 | ANITHA | | ANGAN | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1528386687 | ZIAD | U | KHAN | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1558865147 | KYLE | R | WICOMB | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1568993665 | DANIEL | H | CHANG | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1578792859 | GURPREET | S | DHANOA | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1578883062 | ZAKIAHMAD | | MAVLI | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1588094452 | PHU | | HOANG | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1588612881 | HIEP | D | NGUYEN | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1588625933 | CRAIG | ALLEN | WINKLER | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1609221506 | CHIA-CHI | JENNY | LEE | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1609222090 | AFSHIN | | HAMIDI | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1629010590 | MICHELLE | R | HUBER | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1629325105 | PUJA | | NEUPANE | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1629382890 | DAN | B | VO | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1649755513 | HOOTAN | F | MEHR | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1659313567 | KARANDEEP | | SINGH | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1659675015 | HOI YING | | LAU | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1679079958 | ALI | GHASSAN | DARWISH | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1689053720 | NICHOLAS | DAN | TAYLOR | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1699153189 | MICAH | | YU | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1700059417 | COLEEN | M | HAYNES | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1700379351 | ERIK | | KINOSHITA | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1710132980 | MARUT | K | THONGCHAROEN | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1710326087 | ROSHANAK | | NAJIBI | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1730381799 | DEEPA | K | RATHI | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1760836662 | JOHN | G | DALIVA | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1770586802 | PAIGE | A | YOSHISATO | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1003015157 | BRADFORD | STAGER | COMMONS | 225 N JACKSON AVE | SAN JOSE | CA | 951161603 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1003850637 | BETH | L | BRATT | 225 N JACKSON AVE | SAN JOSE | CA | 951161603 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1013379056 | KEONA | | CHILDS | 225 N JACKSON AVE | SAN JOSE | CA | 951161603 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1013398569 | EMILY | M | SZE | 225 N JACKSON AVE | SAN JOSE | CA | 951161603 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1013496538 | EMMELINE | J | KATSARELIS | 225 N JACKSON AVE | SAN JOSE | CA | 951161603 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1013908433 | EVAN | T | WYTHE | 225 N JACKSON AVE | SAN JOSE | CA | 951161603 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1043571847 | JEFFREY | W | DELA CRUZ | 225 N JACKSON AVE | SAN JOSE | CA | 951161603 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1063051068 | JENNIE | SHANG CHIEH | SHAR | 225 N JACKSON AVE | SAN JOSE | CA | 951161603 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1073928750 | ANTON | A | KLOCHKOV | 225 N JACKSON AVE | SAN JOSE | CA | 951161603 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1114061504 | JOHN | JOHN | BEUERLE | 225 N JACKSON AVE | SAN JOSE | CA | 951161603 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1114487071 | JESSICA | LYNN | CLARY | 225 N JACKSON AVE | SAN JOSE | CA | 951161603 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1194285080 | BRYCE | AUSTIN | VOLK | 225 N JACKSON AVE | SAN JOSE | CA | 951161603 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1205320496 | ANNA | C | BEDDOR | 225 N JACKSON AVE | SAN JOSE | CA | 951161603 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1265068050 | KATHERINE | S | LEU | 225 N JACKSON AVE | SAN JOSE | CA | 951161603 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1265194617 | BRANDON | | NGUYEN | 225 N JACKSON AVE | SAN JOSE | CA | 951161603 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1265661813 | EDRIS | M | AFZALI | 225 N JACKSON AVE | SAN JOSE | CA | 951161603 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1265966600 | JAMES | Y | YAROVOY | 225 N JACKSON AVE | SAN JOSE | CA | 951161603 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1285175430 | ANDREW | B | NAPIER | 225 N JACKSON AVE | SAN JOSE | CA | 951161603 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1285779058 | LEANNE | R | PEREZ | 225 N JACKSON AVE | SAN JOSE | CA | 951161603 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1356500672 | SAPNA | | LALWANI | 225 N JACKSON AVE | SAN JOSE | CA | 951161603 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1366744492 | JAMES | W | SIMMONS | 225 N JACKSON AVE | SAN JOSE | CA | 951161603 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1376038232 | ELIZABETH | M | PERKIS | 225 N JACKSON AVE | SAN JOSE | CA | 951161603 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1376908145 | EVAN | A | BAILY | 225 N JACKSON AVE | SAN JOSE | CA | 951161603 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1427447523 | DAVID | YING KUI | CHENG | 225 N JACKSON AVE | SAN JOSE | CA | 951161603 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1457857229 | WAI TAN | | DI | 225 N JACKSON AVE | SAN JOSE | CA | 951161603 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1477085314 | KIMBERLY | M | JOINER | 225 N JACKSON AVE | SAN JOSE | CA | 951161603 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1497993802 | ILYAS | A | GUTALE | 225 N JACKSON AVE | SAN JOSE | CA | 951161603 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1508246786 | JILLIAN | | ROSENBLUM | 225 N JACKSON AVE | SAN JOSE | CA | 951161603 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1518447515 | KEVIN | | YU | 225 N JACKSON AVE | SAN JOSE | CA | 951161603 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1538374640 | PHILIPP | | KLOTZ | 225 N JACKSON AVE | SAN JOSE | CA | 951161603 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1538450507 | SUNNY | ANNE | PROFERES | 225 N JACKSON AVE | SAN JOSE | CA | 951161603 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1538587480 | DAVID | | MARTIN | 225 N JACKSON AVE | SAN JOSE | CA | 951161603 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1558625830 | MARK | J | LOEWEN | 225 N JACKSON AVE | SAN JOSE | CA | 951161603 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1568856474 | KYLE | R | KELSON | 225 N JACKSON AVE | SAN JOSE | CA | 951161603 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1598182842 | JACOB | | JENSEN | 225 N JACKSON AVE | SAN JOSE | CA | 951161603 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1609236512 | BAYAN | KAY | AL-ALI | 225 N JACKSON AVE | SAN JOSE | CA | 951161603 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1609308733 | HUY | | PHAN | 225 N JACKSON AVE | SAN JOSE | CA | 951161603 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1629462619 | ANNE | MARIE | WALKER | 225 N JACKSON AVE | SAN JOSE | CA | 951161603 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1639602808 | JULIET | | YUAN | 225 N JACKSON AVE | SAN JOSE | CA | 951161603 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1639618523 | MELISSA | R | CARLSON | 225 N JACKSON AVE | SAN JOSE | CA | 951161603 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1649520701 | DENNIS | T | HSIEH | 225 N JACKSON AVE | SAN JOSE | CA | 951161603 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1659764611 | ALEXANDER | E | STEMPEL | 225 N JACKSON AVE | SAN JOSE | CA | 951161603 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1659870244 | IAN | P | MAC ALLISTER | 225 N JACKSON AVE | SAN JOSE | CA | 951161603 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1679063499 | LINDSAY | BORDEN | WALKER | 225 N JACKSON AVE | SAN JOSE | CA | 951161603 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1679192561 | LEIGH | SUZANNE | BOLTON | 225 N JACKSON AVE | SAN JOSE | CA | 951161603 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1679556716 | PAUL | A | SILKA | 225 N JACKSON AVE | SAN JOSE | CA | 951161603 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1689930455 | JONATHAN | MARIO | GUTIERREZ | 225 N JACKSON AVE | SAN JOSE | CA | 951161603 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1699443879 | KATHERINE | | NOLAN | 225 N JACKSON AVE | SAN JOSE | CA | 951161603 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1710397914 | BO | | GU | 225 N JACKSON AVE | SAN JOSE | CA | 951161603 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1720557473 | MEGAN | A | BUTTERWORTH | 225 N JACKSON AVE | SAN JOSE | CA | 951161603 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1750045316 | WAI | P | WIN | 225 N JACKSON AVE | SAN JOSE | CA | 951161603 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1750319273 | JESSE | A | WELLS | 225 N JACKSON AVE | SAN JOSE | CA | 951161603 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1790281616 | GREGORY | | MULLER | 225 N JACKSON AVE | SAN JOSE | CA | 951161603 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1801363700 | GREGORY | BOHDAN | WOLOSCHYN | 225 N JACKSON AVE | SAN JOSE | CA | 951161603 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1841626322 | DANIELLE | A | BORGERDING | 225 N JACKSON AVE | SAN JOSE | CA | 951161603 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1851667299 | JASON | J | AHN | 225 N JACKSON AVE | SAN JOSE | CA | 951161603 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1891293338 | RACHEL | RYLAND | BRADLEY | 225 N JACKSON AVE | SAN JOSE | CA | 951161603 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1891722450 | MICHAEL | | NG | 225 N JACKSON AVE | SAN JOSE | CA | 951161603 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1932549649 | OLIVIA | X | WU | 225 N JACKSON AVE | SAN JOSE | CA | 951161603 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1952776833 | IFRAH | A | ALI | 225 N JACKSON AVE | SAN JOSE | CA | 951161603 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1972957678 | CALVIN | | AU | 225 N JACKSON AVE | SAN JOSE | CA | 951161603 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1023157013 | MELINDA | W | MARTINEZ | 4002 VISTA WAY | OCEANSIDE | CA | 920564506 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1023546025 | EDILBERTO | A | CANSECO | 4002 VISTA WAY | OCEANSIDE | CA | 920564506 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1043483597 | THOMAS | | PERO | 4002 VISTA WAY | OCEANSIDE | CA | 920564506 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1053766600 | JESSICA | | SHUEN | 4002 VISTA WAY | OCEANSIDE | CA | 920564506 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1053784421 | LIJUAN | | ZHAO | 4002 VISTA WAY | OCEANSIDE | CA | 920564506 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1083600126 | EDWARD | S | ROTUNDA | 4002 VISTA WAY | OCEANSIDE | CA | 920564506 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1104892710 | PENGTA | A | CHIANG | 4002 VISTA WAY | OCEANSIDE | CA | 920564506 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1124413182 | ALFONSO | | AVILA | 4002 VISTA WAY | OCEANSIDE | CA | 920564506 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1134538929 | CLARICE | DO | ZHANG | 4002 VISTA WAY | OCEANSIDE | CA | 920564506 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1134643182 | ANNA | KATHRYN | CHRISTENSEN | 4002 VISTA WAY | OCEANSIDE | CA | 920564506 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1144421256 | ZACHARY | Y | DEMBITSKY | 4002 VISTA WAY | OCEANSIDE | CA | 920564506 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1144433731 | CHAD | M | BERNHARDT | 4002 VISTA WAY | OCEANSIDE | CA | 920564506 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1144541624 | JEFFREY | A | KILE | 4002 VISTA WAY | OCEANSIDE | CA | 920564506 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1174797948 | RICA | | BONOMO | 4002 VISTA WAY | OCEANSIDE | CA | 920564506 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1205822210 | WILLIAM | M | RICE | 4002 VISTA WAY | OCEANSIDE | CA | 920564506 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1235619248 | LILY | | ZHONG | 4002 VISTA WAY | OCEANSIDE | CA | 920564506 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1255326351 | REID | F | CONANT | 4002 VISTA WAY | OCEANSIDE | CA | 920564506 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1255569786 | KATRINA | LOUISE | JOHN | 4002 VISTA WAY | OCEANSIDE | CA | 920564506 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1255965828 | HANNAH | ELIZABETH | GROSS | 4002 VISTA WAY | OCEANSIDE | CA | 920564506 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1285131300 | TOBY | CALVIN | MYATT | 4002 VISTA WAY | OCEANSIDE | CA | 920564506 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1285169367 | RYAN | M | LUEVANOS | 4002 VISTA WAY | OCEANSIDE | CA | 920564506 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1306408950 | MOURHAF | M | KARAM | 4002 VISTA WAY | OCEANSIDE | CA | 920564506 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1316300643 | ADAM | SETH | KRAMER | 4002 VISTA WAY | OCEANSIDE | CA | 920564506 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1346612546 | GUNBIR | KAUR | RANA | 4002 VISTA WAY | OCEANSIDE | CA | 920564506 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1356547640 | JEFFRY | J | SHELLENBERGER | 4002 VISTA WAY | OCEANSIDE | CA | 920564506 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1427547389 | LILY | | VARTANYAN | 4002 VISTA WAY | OCEANSIDE | CA | 920564506 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1508390782 | ELYSE | MICHELE | HUNT-HEINZEN | 4002 VISTA WAY | OCEANSIDE | CA | 920564506 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1528481223 | LUCINDA | L | SCHOENICK | 4002 VISTA WAY | OCEANSIDE | CA | 920564506 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1568457240 | GENE | | MA | 4002 VISTA WAY | OCEANSIDE | CA | 920564506 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1568715324 | HENGKY | | LIM | 4002 VISTA WAY | OCEANSIDE | CA | 920564506 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1609819887 | SHAHRAM | M | TABIB | 4002 VISTA WAY | OCEANSIDE | CA | 920564506 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1629472105 | RYAN | | FROST | 4002 VISTA WAY | OCEANSIDE | CA | 920564506 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1639228059 | PAUL | | FRUTOS | 4002 VISTA WAY | OCEANSIDE | CA | 920564506 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1639512668 | LIZETTE | | RUIZ | 4002 VISTA WAY | OCEANSIDE | CA | 920564506 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1659877454 | ALEC | B | FRELING | 4002 VISTA WAY | OCEANSIDE | CA | 920564506 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1669524021 | BISMARK | YOUNGMIN | OH | 4002 VISTA WAY | OCEANSIDE | CA | 920564506 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1689103749 | JACKIE | | LUU | 4002 VISTA WAY | OCEANSIDE | CA | 920564506 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1700285244 | ANDREW | CHRISTOPHER | FISCHER | 4002 VISTA WAY | OCEANSIDE | CA | 920564506 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1710273073 | EMEEN | AGHASSI | KIUREGHIAN | 4002 VISTA WAY | OCEANSIDE | CA | 920564506 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1710971643 | DOROTHY | W | BROWN | 4002 VISTA WAY | OCEANSIDE | CA | 920564506 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1740225655 | NATALIE | | NGARIPIN | 4002 VISTA WAY | OCEANSIDE | CA | 920564506 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1750531265 | JOHN | N | BARTOLOZZI | 4002 VISTA WAY | OCEANSIDE | CA | 920564506 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1760648646 | BENJAMIN | D | ADAMS | 4002 VISTA WAY | OCEANSIDE | CA | 920564506 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1760844336 | YENNYWATI | | SALIM | 4002 VISTA WAY | OCEANSIDE | CA | 920564506 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1770963589 | MATTHEW | G | ALLEN | 4002 VISTA WAY | OCEANSIDE | CA | 920564506 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1770999302 | RAUL | | HERNANDEZ | 4002 VISTA WAY | OCEANSIDE | CA | 920564506 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1780679464 | STEVEN | M | GABRIEL | 4002 VISTA WAY | OCEANSIDE | CA | 920564506 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1780925362 | JACQUELINE | C | TRICARICO | 4002 VISTA WAY | OCEANSIDE | CA | 920564506 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1801186671 | NGOC | BAO | HOANG | 4002 VISTA WAY | OCEANSIDE | CA | 920564506 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1801439211 | JACQUELINE | A | MORSE | 4002 VISTA WAY | OCEANSIDE | CA | 920564506 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1801880455 | CARY | RANDALL | MELLS | 4002 VISTA WAY | OCEANSIDE | CA | 920564506 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1831401546 | TODD | MICHAEL | RUTTENBERG | 4002 VISTA WAY | OCEANSIDE | CA | 920564506 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1841775509 | ZEPYUR | | DISHIGRIKYAN | 4002 VISTA WAY | OCEANSIDE | CA | 920564506 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1851827075 | STEPHAN | BENJAMIN | SCHILLINGER | 4002 VISTA WAY | OCEANSIDE | CA | 920564506 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1871988527 | VERONICA | JEAN | JUAREZ | 4002 VISTA WAY | OCEANSIDE | CA | 920564506 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1891284873 | SARAH | | CAIN | 4002 VISTA WAY | OCEANSIDE | CA | 920564506 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1922493931 | CYNTHIA | M | DEVEIKIS | 4002 VISTA WAY | OCEANSIDE | CA | 920564506 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1962455865 | BRIGELI | P | WESTERBAND | 4002 VISTA WAY | OCEANSIDE | CA | 920564506 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | [illegible] | NEIL | | [illegible] | [illegible] VISTA WAY | OCEANSIDE | CA | 920564506 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1790245116 | KATHERINE | | BOURBEAU | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1801844279 | TAREK | ABDEL | SHAWKAT | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1811285422 | SON | T | NGUYEN | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1851554372 | MUHAMMAD | | GILL | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1851561203 | PANKAJ | | MALHOTRA | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1851753545 | AFTAB | A | QADIR | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1851785083 | MOBEEN | | DANISH | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1871520015 | CHRISTOPHER | W | WALLACE | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1881731032 | JAMES | C | ERICSON | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1881854941 | LINNA | | KHO | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1881993673 | RYAN | M | MCKENZIE | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1902302128 | CALVIN | ANDREW | HE | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1932632338 | TIFFANY | | KUO | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1942510607 | MEHRDAD | | GHAHREMANI-GHAJAR | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1962525949 | DIPINDER | K | SINGH | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 69.8324 | 0 | 1962996348 | AMR | HANY ABOUBAKR | ABDELATY | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1043774144 | STEFAN | J | MEERS ESTRADA | 1800 N CALIFORNIA ST | STOCKTON | CA | 952046019 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1053323923 | VIKRAM | | RAJ | 1800 N CALIFORNIA ST | STOCKTON | CA | 952046019 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1053345868 | DOUGLAS | B | MALCOLM | 1800 N CALIFORNIA ST | STOCKTON | CA | 952046019 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1104195916 | TERENCE | L | AHERN | 1800 N CALIFORNIA ST | STOCKTON | CA | 952046019 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1144758590 | LESLIE | ANN | TOWNSEND | 1800 N CALIFORNIA ST | STOCKTON | CA | 952046019 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1164928800 | HARDEEP | | HUNJAN | 1800 N CALIFORNIA ST | STOCKTON | CA | 952046019 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1194116459 | GARY | S | OLDS | 1800 N CALIFORNIA ST | STOCKTON | CA | 952046019 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1255560181 | ZINA | | SEMENOVSKAYA | 1800 N CALIFORNIA ST | STOCKTON | CA | 952046019 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1285162412 | RANDY | | HUNT | 1800 N CALIFORNIA ST | STOCKTON | CA | 952046019 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1295264760 | LISA | MARIE | WALTERSCHEID | 1800 N CALIFORNIA ST | STOCKTON | CA | 952046019 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1306944723 | ALVARO | | GARAY | 1800 N CALIFORNIA ST | STOCKTON | CA | 952046019 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1427090042 | PRESTON | C | MAXIM | 1800 N CALIFORNIA ST | STOCKTON | CA | 952046019 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1437140746 | JOHN | D | CROFT | 1800 N CALIFORNIA ST | STOCKTON | CA | 952046019 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1487912309 | JAMES | TIMOTHY | O'SHEA | 1800 N CALIFORNIA ST | STOCKTON | CA | 952046019 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1518222876 | DENISE | L | AMMON | 1800 N CALIFORNIA ST | STOCKTON | CA | 952046019 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1548606254 | TIFFANY | CHIOMA | ANAEBERE | 1800 N CALIFORNIA ST | STOCKTON | CA | 952046019 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1588168793 | SAMUEL | | KAPLAN | 1800 N CALIFORNIA ST | STOCKTON | CA | 952046019 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1609190404 | BENJAMIN | D | WIEDERHOLD | 1800 N CALIFORNIA ST | STOCKTON | CA | 952046019 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1609974567 | ERIC | M | SCHULTZ | 1800 N CALIFORNIA ST | STOCKTON | CA | 952046019 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1619130739 | GHUFRAN | M | SYED | 1800 N CALIFORNIA ST | STOCKTON | CA | 952046019 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1619362035 | LOUIS | B | YU | 1800 N CALIFORNIA ST | STOCKTON | CA | 952046019 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1629432059 | TING XU | | TAN | 1800 N CALIFORNIA ST | STOCKTON | CA | 952046019 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1629462619 | ANNE | MARIE | WALKER | 1800 N CALIFORNIA ST | STOCKTON | CA | 952046019 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1003015157 | BRADFORD | STAGER | COMMONS | 975 S FAIRMONT AVE | LODI | CA | 952405118 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1043774144 | STEFAN | J | MEERS ESTRADA | 975 S FAIRMONT AVE | LODI | CA | 952405118 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1053710707 | MICHELLE | A | JANSSON | 975 S FAIRMONT AVE | LODI | CA | 952405118 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1073275467 | ERIC | PAUL | EMMETT | 975 S FAIRMONT AVE | LODI | CA | 952405118 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1083976286 | LOUIS | J | MARQUET | 975 S FAIRMONT AVE | LODI | CA | 952405118 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1124527247 | GENEVIEVE | A | PHILIPONIS | 975 S FAIRMONT AVE | LODI | CA | 952405118 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1265826150 | JAIMIE | C | KINLAW | 975 S FAIRMONT AVE | LODI | CA | 952405118 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1275020307 | SHANE | | PETRITES | 975 S FAIRMONT AVE | LODI | CA | 952405118 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1285098384 | JOHN | R | WALTER | 975 S FAIRMONT AVE | LODI | CA | 952405118 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1295391704 | JENNIFER | T | DANG | 975 S FAIRMONT AVE | LODI | CA | 952405118 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1336187699 | BRIAN | M | THOMPSON | 975 S FAIRMONT AVE | LODI | CA | 952405118 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1407242373 | KEVIN | | GARDNER | 975 S FAIRMONT AVE | LODI | CA | 952405118 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1417143900 | XAVIER | | SALINAS | 975 S FAIRMONT AVE | LODI | CA | 952405118 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1437267135 | ROBERT | W | THRAILKILL | 975 S FAIRMONT AVE | LODI | CA | 952405118 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1447754676 | ALEXANDER | | HWANG | 975 S FAIRMONT AVE | LODI | CA | 952405118 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1649680364 | MARC | K | MASSEY | 1800 N CALIFORNIA ST | STOCKTON | CA | 952046019 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1649703463 | SAHIBA | KAUR | CHANDEL | 1800 N CALIFORNIA ST | STOCKTON | CA | 952046019 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1649822008 | VANN | | LUONG | 1800 N CALIFORNIA ST | STOCKTON | CA | 952046019 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1679519532 | JOSEPH | | ZIBULEWSKY | 1800 N CALIFORNIA ST | STOCKTON | CA | 952046019 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1699797993 | DOUGLAS | S | DEMARTINIS | 1800 N CALIFORNIA ST | STOCKTON | CA | 952046019 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1710419486 | DAVID | | LOUGHRAN | 1800 N CALIFORNIA ST | STOCKTON | CA | 952046019 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1740247428 | JENNIFER | A | OAKES | 1800 N CALIFORNIA ST | STOCKTON | CA | 952046019 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1770767139 | OMAR | MEDHAT | AMR | 1800 N CALIFORNIA ST | STOCKTON | CA | 952046019 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1770994436 | DAVID | B | WOOD | 1800 N CALIFORNIA ST | STOCKTON | CA | 952046019 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1780114926 | MELANIE | F | MOLINA | 1800 N CALIFORNIA ST | STOCKTON | CA | 952046019 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1780903203 | ANATOLIY | | GOLTSER | 1800 N CALIFORNIA ST | STOCKTON | CA | 952046019 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1780983221 | COREY | TODD | GOLDBERG | 1800 N CALIFORNIA ST | STOCKTON | CA | 952046019 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1801231261 | BRETT | DAVID | CHERRINGTON | 1800 N CALIFORNIA ST | STOCKTON | CA | 952046019 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1821452335 | CHRISTINE | M | RAPS | 1800 N CALIFORNIA ST | STOCKTON | CA | 952046019 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1831553171 | ZACHARY | CARL | HABERMAN | 1800 N CALIFORNIA ST | STOCKTON | CA | 952046019 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1871767004 | MOHAMMAD | R | MOHEBBI | 1800 N CALIFORNIA ST | STOCKTON | CA | 952046019 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1891299616 | DAVID | W | SOMERS | 1800 N CALIFORNIA ST | STOCKTON | CA | 952046019 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1932488160 | KATHERINE | ANNE | SHAFER | 1800 N CALIFORNIA ST | STOCKTON | CA | 952046019 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1932698578 | BRENDAN | G | LEACH | 1800 N CALIFORNIA ST | STOCKTON | CA | 952046019 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1942573258 | MATTHEW | V | KIEFER | 1800 N CALIFORNIA ST | STOCKTON | CA | 952046019 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1952340705 | MICHAEL | | TISKA | 1800 N CALIFORNIA ST | STOCKTON | CA | 952046019 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1952837221 | YASAMIN | | SOLTANIANZADEH | 1800 N CALIFORNIA ST | STOCKTON | CA | 952046019 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1013015486 | DELORIS | Y | BARNES | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 922624872 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1013980580 | THOMAS | C | YEE | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 922624872 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1043841190 | FATIMA | | PADRON | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 922624872 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1053688119 | THERESA | M | NOLAN | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 922624872 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1053848408 | ADAM | K | YUAN | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 922624872 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1063605772 | AMIR | OMAR | ELHASSAN | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 922624872 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1093034803 | MANOJ | M | SANGORAM | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 922624872 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1104876283 | ROBERT | A | ERTNER | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 922624872 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1114124682 | RODRIGO | F | LOPEZ | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 922624872 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1114396371 | BEHNOOSH | B | RAHAVARD | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 922624872 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1134218969 | BROCK | V | NYQUIST | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 922624872 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1164478160 | AFSANEH | | ANDREWS | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 922624872 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1225142326 | ROBERT | E | SMITH | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 922624872 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1235159294 | DANIEL | | NELSON | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 922624872 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1235190158 | MONIQUE | C | MCCORMICK | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 922624872 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1255449906 | HOSAHALLY | | NAGARAJ | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 922624872 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1275720682 | ELIZABETH | A | BALES | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 922624872 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1295924033 | MATTHEW | | BARRAGREE | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 922624872 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1306111604 | BENJAMIN | S | MASLIN | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 922624872 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1306889142 | ERIC | S | BIANCHINI | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 922624872 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1356645865 | NINA | | THAI | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 922624872 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1366755621 | MARGARET | M | HOCKETT | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 922624872 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1396824090 | JAMES | | PARK | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 922624872 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1437102100 | ELIZABETH | | WONG | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 922624872 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1447218805 | JOE | N | BUI | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 922624872 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1457371320 | SCOTT | A | LEVY | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 922624872 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1477091825 | LISA | | PFEFFERKORN | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 922624872 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1477142214 | LAUREN | | WALSH | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 922624872 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1487005732 | VIGEN | | ARAKELYAN | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 922624872 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1497853949 | KWEE | | ONG | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 922624872 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1508886532 | BOBBY | | YOON | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 922624872 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1518358027 | TREZAH | A | CLARK | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 922624872 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1518467802 | JESUS | E | VARELA | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 922624872 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1528378486 | STEPHANIE | L | HARRIS | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 922624872 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1538529649 | JENNIFER | | LAURIN | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 922624872 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1548239882 | NANCY | L | BROWN | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 922624872 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1558737619 | EMILY | A | COVINGTON | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 922624872 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1598240871 | GICELA | | CHEN ZHUO | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 922624872 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1619955572 | ARUNKUMAR | | THUNGA | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 922624872 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1649223983 | GANESH | B | PRASAD | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 922624872 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1689603185 | JAMES | W | CLAYTON | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 922624872 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1699744243 | JOSHUA | THEODORE | CLARK | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 922624872 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1700402005 | JOEL | T | COMER | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 922624872 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1700967098 | JOSEPH | OSTOVAR | ELISHA | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 922624872 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1710051065 | SANAE | | CHANCE | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 922624872 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1730145186 | AMIR | G | IBRAHIM | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 922624872 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1770653743 | DANIEL | ALBERTO | URREGO | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 922624872 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1770894099 | DORIS | C | TARRILLION | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 922624872 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1780111070 | CHRISTOPHER | G | RUSSELL | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 922624872 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1790325074 | KIMBERLY | JORDAN | BLACKWELL | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 922624872 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1801816756 | REED | M | SAUNDERS | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 922624872 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1811441975 | DEAN | | HORIEH | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 922624872 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1821195140 | MARTIN | A | KUBEJA | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 922624872 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1821618778 | NINA | NHU-Y DUONG | NGUYEN | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 922624872 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1841243649 | TAHCIN | | IBRAHIM | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 922624872 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1851335426 | RANDAL | J | MAY | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 922624872 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1861815227 | RENEE | L | VICARI | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 922624872 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1932735552 | BRITTANY | ANN | INOSTROZA | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 922624872 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1952583874 | GENEVIEVE | C | BOULAY | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 922624872 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1962725119 | ANDREA | M | DOWDY | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 922624872 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1982017364 | AMANDA | M | BOSLEY | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 922624872 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1508214768 | AMNINDER | | SINGH | 975 S FAIRMONT AVE | LODI | CA | 952405118 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1548344948 | LUCY | F | BUTLER | 975 S FAIRMONT AVE | LODI | CA | 952405118 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1588161210 | AMY | | LIANG | 975 S FAIRMONT AVE | LODI | CA | 952405118 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1588168793 | SAMUEL | | KAPLAN | 975 S FAIRMONT AVE | LODI | CA | 952405118 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1609284645 | CHRISTOPHER | | PERRY | 975 S FAIRMONT AVE | LODI | CA | 952405118 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1619471851 | KAITLEN | | HOWELL | 975 S FAIRMONT AVE | LODI | CA | 952405118 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1629069935 | RAYMOND | A | DEWRI | 975 S FAIRMONT AVE | LODI | CA | 952405118 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1629337449 | JATINDER | S | KAJLA | 975 S FAIRMONT AVE | LODI | CA | 952405118 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1649822008 | VANN | | LUONG | 975 S FAIRMONT AVE | LODI | CA | 952405118 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1659875920 | NANA YAA | YEBOAH | MISA | 975 S FAIRMONT AVE | LODI | CA | 952405118 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1669970778 | JASON | | ROGERS | 975 S FAIRMONT AVE | LODI | CA | 952405118 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1699279117 | JUSTIN | E | MOORE | 975 S FAIRMONT AVE | LODI | CA | 952405118 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1740716521 | ANKE | Z | EDER | 975 S FAIRMONT AVE | LODI | CA | 952405118 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1790118651 | MEGHAN | R | SAMPSON | 975 S FAIRMONT AVE | LODI | CA | 952405118 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1790722718 | TAREQ | A | ALI | 975 S FAIRMONT AVE | LODI | CA | 952405118 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1801156799 | ROGER | Y | WU | 975 S FAIRMONT AVE | LODI | CA | 952405118 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1801427422 | BIKRAMJIT | | SINGH | 975 S FAIRMONT AVE | LODI | CA | 952405118 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1811439979 | SHELLEY | E | LUEPHANG | 975 S FAIRMONT AVE | LODI | CA | 952405118 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1902014731 | KEVIN | | DONAGHY | 975 S FAIRMONT AVE | LODI | CA | 952405118 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1932495306 | MICHAEL | KAI HUA | YEH | 975 S FAIRMONT AVE | LODI | CA | 952405118 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1962815837 | CHELSEA | R | HEMMING | 975 S FAIRMONT AVE | LODI | CA | 952405118 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 58.0867 | 0 | 1154494755 | RAMI | M | SHAARAWY | 7300 MEDICAL CENTER DR | WEST HILLS | CA | 913071902 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 58.0867 | 0 | 1184669160 | JONATHAN | | NASSERI | 7300 MEDICAL CENTER DR | WEST HILLS | CA | 913071902 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 58.0867 | 0 | 1295268977 | MASIH | | SADEGHI | 7300 MEDICAL CENTER DR | WEST HILLS | CA | 913071902 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 58.0867 | 0 | 1306370705 | ZAIN | S | MEHDI | 7300 MEDICAL CENTER DR | WEST HILLS | CA | 913071902 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 58.0867 | 0 | 1306384987 | LOVELLE | C | VALENCIA | 7300 MEDICAL CENTER DR | WEST HILLS | CA | 913071902 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 58.0867 | 0 | 1528564853 | EULIA | R | TLISOV | 7300 MEDICAL CENTER DR | WEST HILLS | CA | 913071902 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 58.0867 | 0 | 1528599719 | JUSTIN | | SAGAMI | 7300 MEDICAL CENTER DR | WEST HILLS | CA | 913071902 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 58.0867 | 0 | 1568770832 | JATIN | | CHHABRA | 7300 MEDICAL CENTER DR | WEST HILLS | CA | 913071902 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 58.0867 | 0 | 1588140008 | LORD | L | ADDO-YIRENKYI | 7300 MEDICAL CENTER DR | WEST HILLS | CA | 913071902 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 58.0867 | 0 | 1588774707 | SOPHIA | S | KANGARLU | 7300 MEDICAL CENTER DR | WEST HILLS | CA | 913071902 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 58.0867 | 0 | 1659859510 | LIANA | | BAGHUMYAN | 7300 MEDICAL CENTER DR | WEST HILLS | CA | 913071902 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 58.0867 | 0 | 1750844759 | LESLY | | GHIGLINO-DUETSCH | 7300 MEDICAL CENTER DR | WEST HILLS | CA | 913071902 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 58.0867 | 0 | 1790750115 | TIMOTHY | J | MCNICOLL | 7300 MEDICAL CENTER DR | WEST HILLS | CA | 913071902 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 58.0867 | 0 | 1902455215 | LIANA | | GEVORKIAN | 7300 MEDICAL CENTER DR | WEST HILLS | CA | 913071902 |
| 2022 | FALSE | California | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 58.0867 | 0 | 1912389396 | SYEDA SIMRA | | KHUSRO | 7300 MEDICAL CENTER DR | WEST HILLS | CA | 913071902 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1013124635 | KIARASH | | ROWHANIAN | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1013317163 | JASON | PAUL | O'BRIEN | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1023137403 | KRISTIN | LYN | BAGIU | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1023304524 | MARY | S | JONES | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1043552185 | CHAU | QUYNH | TRAN | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1053579987 | TODD | A | BAUMBACHER | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1063783850 | MICHAEL | H | HIGHT | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1063829505 | DANA | ASHU | DERISSI | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1083881122 | NOOSHA | C | AMIRI-DAVANI | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1093943821 | JASON | W | KOOB | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1104033018 | SHANON | STAR | MURILLO | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1104254945 | BRITTANY | LEANNE | SLAUGHTER | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1104814680 | JEFFREY | S | OVERCASH | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1114236064 | DENIA | E | PONDEXTER | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1114930757 | SCOTT | A | WANG | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1124384706 | JOHN | | KIM | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1124435896 | TANIA | M | PORTILLO | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1134327224 | HILLARY | BASSETT | PEREIRA | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1144535220 | KENNETH | J | VANDERBECK | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1154777415 | ADAM | | JOHNSON | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1225393101 | JOYCE | Z | WANG | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1235505611 | KEITH | | DELLA GROTTA | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1255595583 | ALLISON | L | HADERS | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1255694238 | JEHNAN | | LIU | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1255737847 | PETER | J | GORYNSKI | 6001 NORRIS CANYON RD | SAN RAMON | CA | 945835400 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1265638035 | DAMIEN | W | KINZLER | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1275981086 | LINDSEY | M | WHITEHEAD | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1285670877 | DIANE | G | MIMRAN | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1306022959 | JAMES | | HSIAO | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1316168479 | JAMES | N | ELIA | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1326138892 | DAVID | I | BRUNER | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1326454950 | ADAM | M | SADOWSKI | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1326479213 | BRITTANY | NAN | NOBILETTE | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1336358977 | DANIELLE | J | DOUGLAS | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1346588811 | VINEET | KUMAR | SHARMA | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1346802543 | JULIE | | AHN | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1366753360 | BRADLEY | J | WILLIAMS | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1376833038 | KAITLIN | DVEIRA | PALA | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1376988691 | ERIN | ZEE | VAWTER | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1386906923 | DANIEL | | BEDI | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1386938397 | ANDRE | J | BOUSTANI | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1407886070 | KAREN | L | ARNOLD | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1417274523 | JESSICA | | THOMAS | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1427360999 | RYAN | | DEVIVO | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1427567106 | EMILY | N | MURPHY | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1467718015 | ELIZABETH | A | HALL | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1477789949 | HELENA | M | HORAK | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1477902930 | GHAZAL | | SAWEZ | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1487035325 | MORGAN | M | MCGUIRE | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1487146593 | BEN | JOHN | SHANNON-ALFERES | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1487188116 | ZAZA | U | ATANELOV | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1487795811 | HUNG | | VU | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1508419458 | LANA | M | TRAN | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1508803529 | BROOK | D | BEALL | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1528019205 | ZACHARY | | LUTSKY | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1528191095 | LINDA | G | LIU | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1558510248 | PETER | J | CHEN | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1558578955 | JULIE | C | PHILLIPS | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1558638692 | RENZO | M | CARDENA | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1558756395 | JOSHUA | N | DOROS | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1568758563 | KOROSH | K | BORHANI | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1578853297 | RANDEEP | SINGH | THIARA | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1578947420 | YENISLEIDY | | PAEZ PEREZ | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1588229835 | ANTHONY | JACOB SUTTON | MELLS | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1598128217 | OLGA | YASHIRA | DIAZ | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1598799389 | ANDREW | B | SPACKMAN | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1609172451 | AMANDA | | STEPHENSON | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1619034725 | HRAK | | DERDERIAN | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1619903135 | CAMEO | | COZART-CHANCE | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1619934643 | ISAAC | | BASH | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1619944360 | JOSEPH | DANIEL | TOSCANO | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1629116058 | ASHRAF | S | KASTO | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1649552621 | JOLENE | I | MILLER | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1669836524 | CHRISTOPHER | M | YOUNG | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1689862450 | AUTUMN | M | JOHNSON | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1700053378 | MARYAM | | SADEGHI | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1700410438 | NICOLE HILARY | J | VALDEZ | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1700961463 | NAVEENPAL | S | BHATTI | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1710146204 | DEREK | J | GOLDEN | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1710242128 | AKASH | | MEHTA | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1710500434 | LYNDSAY | MARIE | BERGUS | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1730141748 | JASON | | ZARTMAN | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1740225655 | NATALIE | | NGARIPIN | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1740419621 | KELLIE | | DUDY | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1770538662 | BEENA | E | WYCLIFFE | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1770633695 | WILLIAM | E | STRUKEL | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1780624692 | SCOTT | A | SCHERR | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1780649848 | ADAM | G | FIELD | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1801185467 | HENG | K | TANG | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1801841812 | SHAHROKH | | KOHANIM | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1811485394 | NATALYA | RUBEN | GRIGORYAN | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1821418559 | THOMAS | CAMPION | ENCE | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1821451089 | JONATHAN | HOLLANDER | KAPLAN | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1841473170 | AKEMI | J | SMITH | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1871988527 | VERONICA | JEAN | JUAREZ | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1881064988 | TIM | N | HO | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1912392846 | JOSHUA | | KAMNETZ | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1912995952 | KADEER | M | HALIMI | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1922094101 | DAN | | KATZ | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1922625185 | MICHAEL | | O'BRIEN | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1932145067 | GRETCHEN | S | WILLOCK | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1952349987 | ELENI | | PENTHEROUDAKIS | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1962908111 | BLAKE | | LOPEZ | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1982853206 | NELSON | M | YANG | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 53.688 | 0 | 1992154934 | ERIC | D | LYON | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1003127242 | CASEY | ANDREW | GROVER | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1003942491 | STEVEN | MICHAEL | LOME | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1033422142 | PETER | | MICHAS-MARTIN | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1053757211 | JAMIE | KAYE | REEDER | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1063447274 | STEPHANIE | C | GARDNER | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1073520979 | JEFFREY | | KEATING | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1093344756 | AMY | | MCGOVERN | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1093724692 | JOAN | K | FRISOLI | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1093845943 | JOHN | M | ELLISON | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1104363712 | JESSICA | RAE | SANCHEZ | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1124034376 | LEE | M | GOLDMAN | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1124176110 | YUJI | | SAITO | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1124279385 | RODERICK | CARLUEN | ROXAS | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1144228180 | HARLAN | R | GROGIN | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1154330702 | SUSAN | G | ROUX | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1154970440 | KATHRYN | | FREE | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1164624136 | ROBIN | ELIZABETH | PROCTOR | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1174515449 | JEANNE | VESEY | PHILLIPS | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1174531545 | KEITH | D | MCDANIEL | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1184668089 | RANDEEP | | SINGH | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1184739757 | ALEJANDRO | F | CENTURION | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1194900662 | JULIET | TY | CHANDLER | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1215399811 | MATTHEW | | SUSKO | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1225228851 | SAMEER | | BAKHDA | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1225272057 | ETHAN | M | HOWE | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1225456643 | ANTONETTE | | AJAYI | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1235273376 | SOTERIA | | KARAHALIOS | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1235318601 | ROSSLYN | A | WHITE | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1255347753 | DAVID | | DANSKY | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1265471734 | ANTHONY | L | FILLY | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1265690135 | CATHERINE | | SEO | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1275020307 | SHANE | | PETRITES | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1285739698 | DIANE | | SOBKOWICZ | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1306913124 | LORRAINE | M | COLI | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1306949672 | ROBERT | | KEANEY | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1316086341 | DAVID | | GARDNER | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1326273152 | ADEFOLAKE | ATEWOLOGUN | OSHODI | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1336198878 | AJANTA | | DE | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1336300169 | HALLIE | A | METZ | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1336436039 | KENNETH | THOMAS | JUENGER | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1356354641 | CARY | | YEH | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1386002350 | WREN | | WINSTON | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1396751889 | JAMES | | JOYE | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1407854599 | RICHARD | | GERBER | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1447586128 | KATHLEEN | A | DAVIES | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1457734188 | SHUAIB | | MOHAMMAD | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1467465757 | ANDREW | J | SCHMIDT | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1467808402 | ANDREW | | ORTEGA | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1477561876 | MICHELLE | ANN | KRUEGER-KALINSKI | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1477758340 | SHINKAI | | HAKIMI | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1477868578 | TATYANA | V | ELLISON | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1487700050 | ALAIN | C | CLAUDEL | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1487726238 | LESLIE | | MCDANIEL | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1497008767 | KATHLEEN | M | ERWIN | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1497151401 | ROGER | SCOTT | DAVIS | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1497762397 | ERIC | | JACOBSON | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1508817776 | RICHARD | J | KANAK | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1508919432 | MICHAEL | ALLAN | PLAINSE | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1518370386 | MELISSA | ANN | GARVEY | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1518390566 | MARY | | HUXSTER | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1518917897 | HANS | P | POGGEMEYER | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1528058898 | PHILLIP | EDMUND | PENDLETON | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1528325883 | MYRA | DEANNE | FERNANDO | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1528502770 | HALEY | | WHEELER | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1538223912 | THOMAS | C | TROTTER | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1538833512 | JOHN | V | YUHAS | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1548277999 | JOHN | N | HAGE | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1558406306 | SARA | | SORCI STEELE | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1558558742 | SAMUEL | N | MELTON | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1568702033 | MEGHAN | JEAN | ST LAWRENCE | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1568720332 | THOMAS | H | HEFLIN | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1568923183 | GENNARINA | LEILA | RISO | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1578588554 | MARTA | | ZULIK | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1578665535 | JAMES | GARY | GRANT | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1588279293 | CHRISTINE | COIT | LEISEK | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1588699383 | DAVID | THOMAS | HUNTLEY | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1598866162 | EUN-JUNG | | PARK | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1598892473 | PABLO | | DAVANZO | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1598924573 | JAYME | | ROCK-WILLOUGHBY | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1609027986 | AARUSH | | MANCHANDA | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1609047729 | JAMIE | D | DERMON | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1609132273 | DANA | L | MCDERMOTT | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1609826718 | THOMAS | A | KEHL | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1629368238 | ALI | | NAGHASH MAHERI | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1639189335 | MARTIN | L | SKERRITT | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1639268634 | RENEE | | HILL | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1639699127 | EUGENE | DAVID | HILL | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1659331296 | MARIS | | LEGARDA | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1659449668 | GILBERT | | VILLELA | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1669565990 | VIRDETTE | | BRUMM | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1669620654 | SAMIR | A | SABBAG | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1679733760 | HULBERT | | DO | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1679744379 | RORY | M | SMITH | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1689287757 | MICHELLE | CORREA | SALAMEH | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1689917346 | ERIN | | SULLIVAN | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1699882423 | MARSHAL | A | BLATT | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1710995063 | DANIEL | | HIGHTOWER | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1720099427 | JERRY | R | AINSWORTH | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1720152663 | RONALD | B | GARREN | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1720195266 | PAUL | IRVING | FILE | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1720312671 | NUPUR | | SINHA | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1740375575 | BRADLEY | J | TAMLER | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1740377001 | PATRICK | E | FEEHAN | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1750320289 | ROBERT | P | COLLINS | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1750391421 | SUSAN | I | BRAUNER TATUM | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1770953143 | KAREN | | EGU | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1780022863 | MARIA | D | RUBIO | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1780077750 | BROOKLYN | | BACH | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1780224600 | CHRISTOPHER | MICHAEL | CALZETTA | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1801273743 | MICHAEL | | CLINE | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1811090749 | MICHAEL | | LEBOWITZ | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1811139546 | SEAN | E | MCROBERTS | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1821009952 | RICHARD | J | GRAY | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1831106061 | DAVID | E | WHITLOCK | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1831106178 | CHRISTIAN | | HANSEN | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1831755123 | MARIE | | DIEZ-QUINTON | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1841215290 | LANCELOT | O | ALEXANDER | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1851308084 | ANDREW | R | SZMIT | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1851805170 | CATHERINE | M | HERBERT | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | [illegible] | DAWN | M | CLARK | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1902179013 | BRITTANY | C | BRUBAKER | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1912979642 | WILLIAM | L | VERLENDEN | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1922058437 | JOHN | M | KOOSTRA | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1922534494 | MAX | | CACCESE | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1942208848 | PATRIK | | ZETTERLUND | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1942208889 | CHRISTOPHER | | OH | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1942815196 | HAILEY | | BATTLE | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1952309908 | THOMAS | A | MUSTOE | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1952525123 | STEVEN | | REGWAN | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1952992026 | COURTNEY | | GRAMM | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1962452680 | LARRY | E | BERTE | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1972570190 | ELLEN | | MCEWEN | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | California | TRUE | TRUE | Large (>99) | 84.7653 | 40 | 84.7325 | 64.485 | 100 | 1972610434 | KRISTINE | W | LEATHERBERRY | 2 UPPER RAGSDALE DR | BLDG C, STE 100 | MONTEREY | CA | 939405736 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Solo (1) | 59.7598 | 40 | 0 | 78.895 | 0 | 1629155205 | KEM | S | HOR | 2920 N CASCADE AVE | SURGERY CENTER OF PEAK ENDOSCOPY | COLORADO SPRINGS | CO | 809076262 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Small (2-15) | 89.4973 | 40 | 100 | 64.991 | 100 | 1023572088 | TAYLOR | | SIMMONS | 13402 W COAL MINE AVE | STE 230 | LITTLETON | CO | 801275407 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Small (2-15) | 89.4973 | 40 | 100 | 64.991 | 100 | 1184773400 | DOUGLAS | BC | HANSEN | 13402 W COAL MINE AVE | STE 230 | LITTLETON | CO | 801275407 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Small (2-15) | 89.4973 | 40 | 100 | 64.991 | 100 | 1275182628 | MEREDITH | A | WOOD | 13402 W COAL MINE AVE | STE 230 | LITTLETON | CO | 801275407 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Small (2-15) | 89.4973 | 40 | 100 | 64.991 | 100 | 1336587567 | LEE | MARIE | ROSACCI | 13402 W COAL MINE AVE | STE 230 | LITTLETON | CO | 801275407 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Small (2-15) | 89.4973 | 40 | 100 | 64.991 | 100 | 1477516045 | REBECCA | J | NICKELL | 13402 W COAL MINE AVE | STE 230 | LITTLETON | CO | 801275407 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Small (2-15) | 89.4973 | 40 | 100 | 64.991 | 100 | 1649412461 | ASHLEIGH | MARIE | SARTOR | 13402 W COAL MINE AVE | STE 230 | LITTLETON | CO | 801275407 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1003127192 | AARON | S | GINGRICH | 4700 LADY MOON DR | | FORT COLLINS | CO | 805284426 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1013335793 | CECILIA | | SORENSEN | 4700 LADY MOON DR | | FORT COLLINS | CO | 805284426 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1013354885 | KEITH | MURRAY | MCNAB | 4700 LADY MOON DR | | FORT COLLINS | CO | 805284426 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1053735605 | SHAWN | MICHAEL | WEBER | 4700 LADY MOON DR | | FORT COLLINS | CO | 805284426 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1104004985 | ADRIAN | ENRIQUE | MIRANDA | 4700 LADY MOON DR | | FORT COLLINS | CO | 805284426 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1104050962 | HADLEY | | TROTTER | 4700 LADY MOON DR | | FORT COLLINS | CO | 805284426 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1104180173 | NICHOLAS | A | PASTEUR | 4700 LADY MOON DR | | FORT COLLINS | CO | 805284426 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1104440619 | KAITLIN | E | SHAW | 4700 LADY MOON DR | | FORT COLLINS | CO | 805284426 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1114246006 | CYNTHIA | MELISSA | GITLER | 4700 LADY MOON DR | | FORT COLLINS | CO | 805284426 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1114977154 | CURTIS | W | HENDERSON | 4700 LADY MOON DR | | FORT COLLINS | CO | 805284426 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1134186653 | GLEN | M | SWINDLE | 4700 LADY MOON DR | | FORT COLLINS | CO | 805284426 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1144758590 | LESLIE | ANN | TOWNSEND | 4700 LADY MOON DR | | FORT COLLINS | CO | 805284426 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1174901714 | RYAN | MICHAEL | CAULFIELD | 4700 LADY MOON DR | | FORT COLLINS | CO | 805284426 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1215248950 | FOREST | | WALKER | 4700 LADY MOON DR | | FORT COLLINS | CO | 805284426 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1225455546 | DANIEL | | SAADA | 4700 LADY MOON DR | | FORT COLLINS | CO | 805284426 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1255316865 | CANDICE | ANN | SOBANSKI | 4700 LADY MOON DR | | FORT COLLINS | CO | 805284426 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1255624276 | LAUREN | MICHELLE | ABBATE | 4700 LADY MOON DR | | FORT COLLINS | CO | 805284426 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1255689477 | NATHAN | D | RUD | 4700 LADY MOON DR | | FORT COLLINS | CO | 805284426 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1255891636 | JAMES | | SLEDD | 4700 LADY MOON DR | | FORT COLLINS | CO | 805284426 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1265641864 | MICHELLE | LYNNN | ANDERSON | 4700 LADY MOON DR | | FORT COLLINS | CO | 805284426 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1265820153 | MARA | PEARL | COHEN | 4700 LADY MOON DR | | FORT COLLINS | CO | 805284426 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1275626947 | KEITH | A | HOWELL | 4700 LADY MOON DR | | FORT COLLINS | CO | 805284426 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1295180362 | JONATHAN | JEREMY | DOBIN | 4700 LADY MOON DR | | FORT COLLINS | CO | 805284426 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1295778157 | BENJAMIN | ALBERTUS | BUSCH | 4700 LADY MOON DR | | FORT COLLINS | CO | 805284426 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1336633296 | JILL | | TRUESDALE | 4700 LADY MOON DR | | FORT COLLINS | CO | 805284426 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1386801967 | IAN | WILLIAMS | TATE | 4700 LADY MOON DR | | FORT COLLINS | CO | 805284426 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1386803286 | RYAN | N | ARCHIE | 4700 LADY MOON DR | | FORT COLLINS | CO | 805284426 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1386908960 | CHELSEA | ROSE | RISINGER | 4700 LADY MOON DR | | FORT COLLINS | CO | 805284426 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1467734970 | SUSAN | M | MCLAUGHLIN | 4700 LADY MOON DR | | FORT COLLINS | CO | 805284426 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1477518710 | PATRICK | A | CRADDOCK | 4700 LADY MOON DR | | FORT COLLINS | CO | 805284426 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1508883042 | MICHAEL | J | HUNTINGTON | 4700 LADY MOON DR | | FORT COLLINS | CO | 805284426 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1518297753 | MARY | KATHERINE | HARPER | 4700 LADY MOON DR | | FORT COLLINS | CO | 805284426 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1518996024 | RICKEY | | YOUNG | 4700 LADY MOON DR | | FORT COLLINS | CO | 805284426 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1538419395 | MEGHAN | | RUSCITTO | 4700 LADY MOON DR | | FORT COLLINS | CO | 805284426 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1609118744 | PETER | BUCARO | PELOQUIN | 4700 LADY MOON DR | | FORT COLLINS | CO | 805284426 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1609161512 | ADAM | G | OMARA | 4700 LADY MOON DR | | FORT COLLINS | CO | 805284426 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1629218433 | MARIA | KYLE | COGANOW | 4700 LADY MOON DR | | FORT COLLINS | CO | 805284426 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1639353493 | CHRISTOPHER | PATRICK | CLARK | 4700 LADY MOON DR | | FORT COLLINS | CO | 805284426 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1649412321 | JUSTIN | ANDREW | KAN | 4700 LADY MOON DR | | FORT COLLINS | CO | 805284426 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1699064873 | JENNA | L | GANTNER | 4700 LADY MOON DR | | FORT COLLINS | CO | 805284426 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1699180760 | GENEVIEVE | REBECCA | HILLIS | 4700 LADY MOON DR | | FORT COLLINS | CO | 805284426 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1730702895 | MICHELLE | P | MCNAMARA | 4700 LADY MOON DR | | FORT COLLINS | CO | 805284426 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1811942071 | ANDREW | N | RAMIREZ | 4700 LADY MOON DR | | FORT COLLINS | CO | 805284426 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1881805273 | JILL | LYNN | HANCK | 4700 LADY MOON DR | | FORT COLLINS | CO | 805284426 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1891180840 | ELIZABETH | G | HANSON | 4700 LADY MOON DR | | FORT COLLINS | CO | 805284426 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1891724472 | GARRETT | B | LEE | 4700 LADY MOON DR | | FORT COLLINS | CO | 805284426 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1902063852 | ELISA | MARIE | DANNEMILLER | 4700 LADY MOON DR | | FORT COLLINS | CO | 805284426 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1902816556 | MATTHEW | | LEDGES | 4700 LADY MOON DR | | FORT COLLINS | CO | 805284426 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1912269119 | HAROLD | L | THURSTON | 4700 LADY MOON DR | | FORT COLLINS | CO | 805284426 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1932132644 | CHARLES | | NEMEJC | 4700 LADY MOON DR | | FORT COLLINS | CO | 805284426 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1942866744 | WILLIAM | | DUZAN | 4700 LADY MOON DR | | FORT COLLINS | CO | 805284426 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 29.006 | 0 | 1104336189 | EMILY | M | KEEN | 4001 HOME ST | SILVER HEIGHTS SKILLED NURSING AND | CASTLE ROCK | CO | 801082802 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 29.006 | 0 | 1740732619 | VANESSA | HAVILAH | BAYER | 4001 HOME ST | SILVER HEIGHTS SKILLED NURSING AND | CASTLE ROCK | CO | 801082802 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 29.006 | 0 | 1780720441 | CHERRIE | M | MCKITTERICK | 4001 HOME ST | SILVER HEIGHTS SKILLED NURSING AND | CASTLE ROCK | CO | 801082802 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1003234030 | STEFAN | MICHAEL | BUMOL | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1013259704 | CHARLES | E | KORANSKY | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1023250560 | JASON | W | RODRIGUEZ | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1033376850 | ASHLIE | D | LUND-RICHARDSON | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1043739261 | CHRISTINA | | HAWLEY | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1053657213 | JESSICA | | YOOS | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1053816116 | RICHARD | D | FROUDE | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1073007183 | ANGELINA | | SMITH | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1083012777 | PAULA | | DUPONT | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1093278673 | KEVIN | PATRICK | GILLMORE | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1104176288 | JENNIFER | D | JACKSON | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1114049251 | ERINN | C | STAUTER | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1144513821 | JENNIFER | ELAINE | MEDINA | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1154803146 | STEPHANIE | W | LYONS | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1164941126 | CHARLES | G | GIES | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1174059901 | ASHLEY | | MURRAY | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1174948673 | LANA | C | GOSENCA | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1194011817 | JESSICA | L | KONIOR | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1205222361 | SAYEED | I | MANICK | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1215323555 | JESSICA | T | STONE | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1215544911 | SADAF | NP | CARRILLO | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1225272164 | DONNA | | VISHNEVETSKY | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1245755479 | HILARY | KATE | HOLMES | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1255537130 | MEGHAN | R | WILDE | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1255761110 | MATTHEW | C | PRICE | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1285712133 | MARILYNNE | J | RAMSEY | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1285876565 | EMILY | J | SHELDON | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1295087492 | SARAH | L | ARCHIBALD | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1306220330 | MICHAEL | O | ESPLIN | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1316355266 | NATALIYA | | HAYES | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1376919928 | BLAKE | A | LOHMAN | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1386042521 | STEPHANIE | L | MAJKA | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1386149847 | JESSICA | JULE | STUDER | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1386644367 | JODY | T | RYAN | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1386893584 | CARLI | P | KLINGHOFFER | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1407103385 | LINDSEY | MARLENE | HARCUS | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1407401896 | FAUSTINA | ABEANA | MENSAH | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1417359852 | TRAVIS | STEWART | BENESCH | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1457664989 | LAURA | E | GRAHAM | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1477082626 | JORDAN | | DENNISON | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1487112876 | MARY | LOUISE | CHAMBERLAIN | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1487781423 | BECKY | B | ESTILL | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1497223911 | HALEY | E | STAMPS | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1508229915 | MARIA DEL MAR | | PEREZ CARMONA | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1558743799 | LINDA | G | MONTAGNA | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1568982205 | HEATHER | | BOHLENDER | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1588071476 | BRITTANY | M | THORNTON | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1588284772 | ANGELICA | MARIE | ONOFRIO | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1588684039 | CASEY | H | WOLF | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1598125387 | BRENDA | | MIERS | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1659907525 | RAQUEL | | TARANTINO | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1679946131 | RACHEL | R | QUEEN-CALDERON | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1700064391 | MARK | A | KABAT | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1720642846 | NATHANAEL | | LACARIA | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1730189770 | YVETTE | MARIE | BUXTON | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1730214701 | DENISE | J | HOSIER | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1740441419 | KENNETH | J | MACINTYRE | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1801951264 | DAVID | M | WEISS | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1811141997 | LAURA | B | GOTT | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1851447452 | KIMBER-LYNNE | | CONGER | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1861492035 | ROBERT | CARL | CLARK | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1871919993 | LAURA | A | HARTER | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1912453390 | LINDSEY | R | MCCARTHY | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1912999368 | MARY | L. | STERRITT | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1932296571 | JENNIFER | G | BICKFORD | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1942464367 | CHRISTOPHER | M | RICHARDSON | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1952936494 | TAYLOR | NOELLE | LAVENDER | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1962403931 | CARMEN | | DAVILA-TORO | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1972892701 | MICHAEL | D | WELLS | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 97.693 | 0 | 1982095642 | ALEXANDER | ARIEL | REGALADO | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1003435546 | MICAELA | | ROMERO | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1013907013 | EDWARD | F | KULP | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1023542412 | KAYLA | L | TOENNIS | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1033326806 | JASON | | DEFEE | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1043217607 | MICHELLE | A | RIDNOUR | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1043448558 | MELISSA | C | COOMBS | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1043747157 | LAUREN | | WARNER | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1063648988 | LEAH | | WARNER | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1063747434 | AMANDA | R | CURTIS | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1063899078 | DAVID | M | BAULESH | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1073165486 | AMY | NICOLE | BLAKESLEE | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1073538559 | LAURIE | L | JEPSON | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1093481129 | HALEY | | BALLINGER | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1093896144 | GARY | W | BONG | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1134653876 | LOGAN | A | REIMER | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1144699729 | STEWART | | IRVING | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1174663819 | PAUL | | MILLER | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1194741009 | RICHARD | A | WALSH | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1194807404 | PRESTON | | NEIN | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1205131752 | HUBERT | G | TAYLOR | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1205973260 | THOMAS | SCOTT | JENKS | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1215308218 | MALLORI | | GARINER | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1225221948 | SCOTT | W | CALCAGNO | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1225303043 | DAVID | J | TENNENT | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1225515885 | KATARINA | HRADILOVA | CALCAGNO | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1235764374 | KELLY | JEAN | BLEAKNEY | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1245261064 | BRIAN | G | JACKSON | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1245709153 | BETHANY | | CATON | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1245723964 | MELISSA | | SAUCEDO SOLIS | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1255313250 | MYRON | | BETHEL | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1255386496 | DAVID | N | GEIGER | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1255881314 | DANIEL | J | CZARNIAWSKI | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1255945960 | JESSICA | M | ANAYA | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1265011852 | EMILY | ELAINE | BOYD | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1265861025 | PAUL | | AMIOTT | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1275083016 | LAURA | | BURKHARDT | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1275544520 | ALAN | B | TAYLOR | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1275899783 | JAMES | | YOUNG | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1285609867 | HEATHER | | DAMON | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1285728659 | DENNARD | W | ELLISON | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1285833244 | DANIEL | J | SONG | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1285889154 | MARK | N | RICE | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1295715399 | JEFFREY | | OSTER | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1306105200 | CARLA | ROSE | CHRIST | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1326281528 | GINGER | L | SMITH | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1326481268 | JOHN | | MICHAEL | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1336142934 | LATICIA | RAE | HOLLINGSWORTH | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1356310890 | MAUREEN | | COOPER | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1356443774 | DAVID | HENRY | ELFENBEIN | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1356632129 | JULIAN | D | MAENDEL | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1356634943 | ERIC | MICHAEL | BALL | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1366532236 | ROBERT | M | DOUGLAS | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1376514281 | PATRICK | | KANE | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1407491202 | REBECCA | MARIA BETTY | SOURS | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1407885726 | ARVIN | | WARD | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1427501154 | MEHUL | K | PATEL | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1427582576 | LAUREN | L | BARBEE | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1437154382 | CARMELO | | HERNANDEZ | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1437503695 | ALEXANDER | | MILLER | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1437669165 | ANGELA | NICOLE | DAUGHERTY | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1457990723 | STEPHANIE | | POSORSKE | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1467463091 | ROBERT | A | LAMBERT | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1487653200 | WILLIAM | SCOTT | TIMOTHY | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1487785366 | AMY | | CHEATWOOD | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1487881116 | CYNTHIA | C | OBIOZOR | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1508282591 | MICHELLE | | DUDEVOIR | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1518496355 | ETHAN | ROBERT | SAFFER | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1518499177 | SAMUEL | | GROSSMAN | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1518925718 | MICHAEL | | SHELL | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1528042702 | ROBERT | V | SHAFOR | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1528279064 | JACQUELINE | | GARRARD | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1528449907 | JUSTIN | M | BUCHHOLZ | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1548523947 | PAUL | | MILLER | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1558357285 | TAUQIR | | AHMAD | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1568003580 | ALONZO | | LOBATO | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1568843936 | SAMUEL | | LINDQUIST | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1578616504 | BARTON | ELGIN | GIESSEL | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1609197763 | AMY | E | ROBERTSON | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1609542273 | JUSTIN | | GRISSOM | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1609884105 | RICHARD | | SNIDER | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1619233772 | TASHA | | ALEXIS | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1619395233 | VANESSA | | ZWEGERS | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1629055496 | SUSANNAH | | PERKINS | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1629186010 | WILLIAM | | COOPER | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1629278841 | MICAH | D | WILL | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1649248188 | WILLIAM | | WELKER | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1649416124 | ERIC | J | WEED | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1649808676 | ALINE | LINA | JATULIS-WIGHT | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1669679460 | HENRY | M | ROSEVEAR | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1689677718 | JAMES | LEE | GRIGSBY | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1699206953 | ALEX | | SCHNADERBECK | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1700220357 | FRANK | | SKOBEL | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1720228935 | MATTHEW | G | WARK | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1720388663 | AARON | | CROWTHER | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1730350026 | LINDA | SUSAN | VAUGHAN | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1750058251 | TRAVIS | | KRULL | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1750359642 | ROBERT | TODD | WILCOX | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1750739371 | LEE | | REPLOGLE | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1760619696 | CYNTHIA | C | WHEAT | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1760876676 | NATHAN | | FROHNE | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1770524571 | GERHARD | | SENULA | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1770685265 | BENJI | | KITAGAWA | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1770842429 | MICHELLE | | BUEHNER | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1811974207 | ANDREW | | RASHKOW | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1881684785 | CATHY | E | MCCURDY | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1881776102 | AARON | L | POLZIN | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1881842987 | MELISSA | ANN | VOUTSALATH | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1881905164 | MARK | MILLER | SHULDBERG | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1891180949 | LAUREN | ROSE MOSS | SONDEREGGER | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1891998688 | CARISSA | | TRIPI | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1902146327 | SHANNON | | GONZALES | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1902805724 | BRUCE | | GREENFIELD | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1922010834 | DUKE | G | YIM | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1962485870 | INA | KAY | BONE | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1962582320 | JOHN | Y | AUCOIN | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1962909325 | TIFFANIE | NICOLE | HOOVER | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Colorado | TRUE | TRUE | Large (>99) | 84.7586 | 40 | 68.5491 | 63.9796 | 100 | 1972041093 | SAM | | SLADE | 2115 STUART AVE | SLV HEALTH STUART AVENUE CLINIC | ALAMOSA | CO | 811012269 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1003825712 | RONIEL | M | SANTOS | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1013477538 | TIMOTHY | DANIEL | SHUB | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1023466109 | KYLE | | BONURA | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1063456150 | MARC | R | FELDMEIER | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1063499077 | CHRISNEL | | JEAN | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1063643369 | ASHLEY | M | SAUNDERS | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1083765408 | KENNETH | JOHN | CODY | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1093054652 | JACOB | | PUTKOWSKI | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1104176122 | YIANNIS | | APERGIS | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1124588041 | BRYAN | N | SWENSON | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1144615378 | CRAIG | JAMES | MCDONOUGH | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1154951341 | CHRISTINA | DEVI | DRELICHOWSKI | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1205464450 | CHAYSE | CATHRYN | HELLTHALER | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1215902556 | PHILLIP | A | BREWER | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1225074586 | PAUL | C | NOWAK | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1245393693 | CECILE | D | BERRY | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1255622759 | JACQUE | | CIARLO | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1265484562 | ALAN | S | MILLER | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1275506495 | DAVID | P | JOHN | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1285138693 | JACLYN | NICOLE | HILL | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1295094068 | IJEOMA | ELIZABETH | AKUNYILI | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1306291406 | ADEBANKE | | ADEBAYO | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1356326573 | CARLOS | PATRICK | HOLDEN | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1376953588 | RYAN | | NATALE | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1396217675 | JORDAN | NICOLE | KINGDON | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1447356894 | BENNETT | S | GOSS | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1447712617 | FELIPE | | FLORES | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1487897393 | SCOTT | | MORELLI | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1528310067 | BRENTON | R | DEMPSEY | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1538621198 | MARK | LESTER | QUILON | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1538739545 | GENEVA | LEIGH | ZETTERSTROM | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1548622186 | ZACHARY | ETHAN | GALE | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1548838865 | NEHA | JASHWANTLAL | RANA | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1568873164 | MATTHEW | B | PRICE | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1609353887 | LAURA | MARIE | BUTLER | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1619111614 | FAIZAN | HASSAAN | ARSHAD | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1659660140 | JUDITH | M | ARNOUX | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1669733036 | LATRICE | DORSHAE | TRIPLETT | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1710246186 | CYRIL | XI | CHEN | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1710418017 | AMANDA | | REA | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1730540915 | AMBER | | WALKER | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1740636976 | BIANCA | LEEBETH | RIVERA | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1750888376 | SHANE | LESLIE | LEIGHTON | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1790867125 | ROBERT | W | KOGEL | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1790955086 | JESSICA | | SPINELLI | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1801033675 | ANDRE | JOSEPH | BONNET | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1801846670 | RENE | | HIPONA | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1801847264 | DOUGLAS | | FINEFROCK | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1821475948 | ANTHONY | E | HAMMOND | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1821531070 | KELSEY | A | MASTERSON | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1851824262 | JOSEPH | | KEBISEK | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1871948752 | BRETT | NOAH | BERLINER | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1881074482 | BENJAMIN | T | GILBERT | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1881651644 | JORGE | E | OTERO | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1881980530 | SARAH | M | THOMEN | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1881981298 | DOUGLAS | A | SMITH | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1891378758 | JERILYN | ANN | WEGLINSKI | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1891710588 | DAVID | A | MUCCI | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1902046196 | REBECCA | L | RUBIN | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1902098460 | MOHAMMAD | | CHELEHMALZADEH | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1912352105 | JAMES | L | O'HALLORAN | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1922522705 | ALEXANDER | | CIEPLY | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1952420390 | DAVID | | HENDRICKS | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1962608927 | CYNTHIA | LAURA | KIRKLAND | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1962874792 | ERIC | W | BLACK | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1972730901 | MEGAN | T | CUMMINGS | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1982137303 | DREW | T | CARLTON | 64 ROBBINS ST | | WATERBURY | CT | 067082613 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1003874769 | ENOCH | | DARKO | 71 HAYNES ST | | MANCHESTER | CT | 060404131 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1073580874 | ANDREAS | J | BOJKO | 71 HAYNES ST | | MANCHESTER | CT | 060404131 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1114988235 | THOMAS | G | PAVLOVIC | 71 HAYNES ST | | MANCHESTER | CT | 060404131 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1124026232 | ALEKSANDR | | GORENBEYN | 71 HAYNES ST | | MANCHESTER | CT | 060404131 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1144366444 | JOHN | R | GARBARINO | 71 HAYNES ST | | MANCHESTER | CT | 060404131 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1154613735 | LIS | CAROL | BERNUY | 71 HAYNES ST | | MANCHESTER | CT | 060404131 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1265853618 | PAMELA | NGOZI | EZE | 71 HAYNES ST | | MANCHESTER | CT | 060404131 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1265888069 | STEVEN | | MONTAG | 71 HAYNES ST | | MANCHESTER | CT | 060404131 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1306818810 | ROBERT | F | CARROLL | 71 HAYNES ST | | MANCHESTER | CT | 060404131 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1316306517 | BLISS | | YOON | 71 HAYNES ST | | MANCHESTER | CT | 060404131 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1326353913 | MICHAEL | JOHN | GARCIA | 71 HAYNES ST | | MANCHESTER | CT | 060404131 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1326579566 | DANIELA | | VALENZUELA TIRADO | 71 HAYNES ST | | MANCHESTER | CT | 060404131 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1336555366 | JOSEPH | SEHWA | TSAO | 71 HAYNES ST | | MANCHESTER | CT | 060404131 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1467549550 | DOODNAUTH | | HIRAMAN | 71 HAYNES ST | | MANCHESTER | CT | 060404131 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1528179298 | SEAN | | MCLAUGHLIN | 71 HAYNES ST | | MANCHESTER | CT | 060404131 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1538142328 | ANDREW | H | GRISCOM | 71 HAYNES ST | | MANCHESTER | CT | 060404131 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1538541867 | KAYLEIGH | GROMILOVITZ | PUNG | 71 HAYNES ST | | MANCHESTER | CT | 060404131 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1548842610 | JEFFREY | MARK | LEBARON | 71 HAYNES ST | | MANCHESTER | CT | 060404131 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1568578250 | DIRK | R | DE HAAS | 71 HAYNES ST | | MANCHESTER | CT | 060404131 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1578163671 | KIRSTEN | ALEXANDRA | DROBIAK | 71 HAYNES ST | | MANCHESTER | CT | 060404131 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1649368135 | FRANK | A | MOORE | 71 HAYNES ST | | MANCHESTER | CT | 060404131 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1669033957 | ZACHARY | MICHAEL | FERGUSON | 71 HAYNES ST | | MANCHESTER | CT | 060404131 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1669733036 | LATRICE | DORSHAE | TRIPLETT | 71 HAYNES ST | | MANCHESTER | CT | 060404131 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1689819112 | PHOEBE | C. | ROMERO | 71 HAYNES ST | | MANCHESTER | CT | 060404131 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1699235879 | CHRISTOPHER | | MASHIAK | 71 HAYNES ST | | MANCHESTER | CT | 060404131 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1720055874 | IRA | P | SCHECKER | 71 HAYNES ST | | MANCHESTER | CT | 060404131 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1770558181 | ARTHUR | C | BELMONT | 71 HAYNES ST | | MANCHESTER | CT | 060404131 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1790955086 | JESSICA | | SPINELLI | 71 HAYNES ST | | MANCHESTER | CT | 060404131 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1821648601 | DANI | C | SOMERVILLE | 71 HAYNES ST | | MANCHESTER | CT | 060404131 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1851824262 | JOSEPH | | KEBISEK | 71 HAYNES ST | | MANCHESTER | CT | 060404131 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 55.381 | 0 | 1154545754 | ALIN | O | BORTAN | 20 SCOTT SWAMP RD | | FARMINGTON | CT | 060322825 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 55.381 | 0 | 1205367117 | PAMELA | | WERTHEIM | 20 SCOTT SWAMP RD | | FARMINGTON | CT | 060322825 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 55.381 | 0 | 1215115472 | ZHENXIANG | | LIU | 20 SCOTT SWAMP RD | | FARMINGTON | CT | 060322825 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 55.381 | 0 | 1427238500 | KAREN | | ROY | 20 SCOTT SWAMP RD | | FARMINGTON | CT | 060322825 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 55.381 | 0 | 1497774657 | KISMATKUMAR | | DETROJA | 20 SCOTT SWAMP RD | | FARMINGTON | CT | 060322825 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 55.381 | 0 | 1700878063 | ARTHUR | C | CATSAM | 20 SCOTT SWAMP RD | | FARMINGTON | CT | 060322825 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 55.381 | 0 | 1720231020 | MELINDA | R | WELLINGTON | 20 SCOTT SWAMP RD | | FARMINGTON | CT | 060322825 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 55.381 | 0 | 1881686616 | FRED | | YEO | 20 SCOTT SWAMP RD | | FARMINGTON | CT | 060322825 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 55.381 | 0 | 1942780382 | DOUGLAS | JASON | LIEBERMAN | 20 SCOTT SWAMP RD | | FARMINGTON | CT | 060322825 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 55.381 | 0 | 1962925776 | LAUREN | | OSHEA | 20 SCOTT SWAMP RD | | FARMINGTON | CT | 060322825 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1871568964 | JAMES | A | CASTELLONE | 71 HAYNES ST | | MANCHESTER | CT | 060404131 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1982137303 | DREW | T | CARLTON | 71 HAYNES ST | | MANCHESTER | CT | 060404131 |
| 2022 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1992157937 | ALYSSA | | SEXTON | 71 HAYNES ST | | MANCHESTER | CT | 060404131 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1073059911 | MICHAEL | D | COLETTA | 7TH AND CLAYTON STREETS | | WILMINGTON | DE | 19805 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1114407046 | EMILY | RAE | MURPHY | 7TH AND CLAYTON STREETS | | WILMINGTON | DE | 19805 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1124559372 | STEVEN | | MARTINEZ | 7TH AND CLAYTON STREETS | | WILMINGTON | DE | 19805 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1194768838 | JAIME | | ROQUES | 7TH AND CLAYTON STREETS | | WILMINGTON | DE | 19805 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1275507782 | BRUCE | CAMERON | NISBET | 7TH AND CLAYTON STREETS | | WILMINGTON | DE | 19805 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1316926439 | ASHOK | KUMAR | SUBRAMANIAN | 7TH AND CLAYTON STREETS | | WILMINGTON | DE | 19805 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1538690839 | TAE | M | KIM | 7TH AND CLAYTON STREETS | | WILMINGTON | DE | 19805 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1851322564 | JANICE | K | BALAS | 7TH AND CLAYTON STREETS | | WILMINGTON | DE | 19805 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1891280384 | TYLER | | SIERON | 7TH AND CLAYTON STREETS | | WILMINGTON | DE | 19805 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1922055912 | STEVEN | B | GABLE | 7TH AND CLAYTON STREETS | | WILMINGTON | DE | 19805 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1942289830 | LISA | R | MAERCKS NAGLE | 7TH AND CLAYTON STREETS | | WILMINGTON | DE | 19805 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Small (2-15) | 88.7962 | 40 | 100 | 62.654 | 0 | 1669430211 | KIMBERLY | R | BRISTOW | 1 CENTURIAN DRIVE | STE 114 | NEWARK | DE | 197132154 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Small (2-15) | 88.7962 | 40 | 100 | 62.654 | 0 | 1780794024 | DAVID | GARY | JUPITER | 1 CENTURIAN DRIVE | STE 114 | NEWARK | DE | 197132154 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Small (2-15) | 88.7962 | 40 | 100 | 62.654 | 0 | 1821068107 | BRUCE | JAMES | SUMLIN | 1 CENTURIAN DRIVE | STE 114 | NEWARK | DE | 197132154 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Small (2-15) | 88.7962 | 40 | 100 | 62.654 | 0 | 1972817724 | MEREDITH | A | WEINBERGER | 1 CENTURIAN DRIVE | STE 114 | NEWARK | DE | 197132154 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 48.675 | 0 | 1023378676 | SUZANNE | | OMROD | 21 W CLARKE AVE | DELAWARE POST-ACUTE MED SRVS 1 P.C. | MILFORD | DE | 199631849 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 48.675 | 0 | 1558366633 | MARTIN | | GOLDING | 21 W CLARKE AVE | DELAWARE POST-ACUTE MED SRVS 1 P.C. | MILFORD | DE | 199631849 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Medium (16-99) | 91.5000 | 40 | 90 | 0 | 0 | 1134464431 | SHANNON | | ARNIE | 34434 KING STREET ROW UNIT 1 | AQUACARE PHYSICAL THERAPY | LEWES | DE | 199584787 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Medium (16-99) | 91.5000 | 40 | 90 | 0 | 0 | 1134610389 | JULIANA | | SPOTTS | 34434 KING STREET ROW UNIT 1 | AQUACARE PHYSICAL THERAPY | LEWES | DE | 199584787 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Medium (16-99) | 91.5000 | 40 | 90 | 0 | 0 | 1144898313 | JESSICA | | WOOD | 34434 KING STREET ROW UNIT 1 | AQUACARE PHYSICAL THERAPY | LEWES | DE | 199584787 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Medium (16-99) | 91.5000 | 40 | 90 | 0 | 0 | 1154754216 | MARSHALL | | HILLER | 34434 KING STREET ROW UNIT 1 | AQUACARE PHYSICAL THERAPY | LEWES | DE | 199584787 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Medium (16-99) | 91.5000 | 40 | 90 | 0 | 0 | 1164194130 | DELANEY | | ANDREWS | 34434 KING STREET ROW UNIT 1 | AQUACARE PHYSICAL THERAPY | LEWES | DE | 199584787 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Medium (16-99) | 91.5000 | 40 | 90 | 0 | 0 | 1205470804 | JENNA | | LEES | 34434 KING STREET ROW UNIT 1 | AQUACARE PHYSICAL THERAPY | LEWES | DE | 199584787 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Medium (16-99) | 91.5000 | 40 | 90 | 0 | 0 | 1215551668 | KATHERINE | | HOGUE | 34434 KING STREET ROW UNIT 1 | AQUACARE PHYSICAL THERAPY | LEWES | DE | 199584787 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Medium (16-99) | 91.5000 | 40 | 90 | 0 | 0 | 1225373301 | BRIANNA | | SEAKAN | 34434 KING STREET ROW UNIT 1 | AQUACARE PHYSICAL THERAPY | LEWES | DE | 199584787 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Medium (16-99) | 91.5000 | 40 | 90 | 0 | 0 | 1255370763 | MAUREEN | | GORDON | 34434 KING STREET ROW UNIT 1 | AQUACARE PHYSICAL THERAPY | LEWES | DE | 199584787 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | FALSE | Delaware | TRUE | TRUE | Medium (16-99) | 91.5000 | 40 | 90 | 0 | 0 | 1265727523 | SARA | TONER | CHALABALA | 34434 KING STREET ROW UNIT 1 | AQUACARE PHYSICAL THERAPY | LEWES | DE | 199584787 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Medium (16-99) | 91.5000 | 40 | 90 | 0 | 0 | 1285620864 | KATHLEEN | K | VALENTINO | 34434 KING STREET ROW UNIT 1 | AQUACARE PHYSICAL THERAPY | LEWES | DE | 199584787 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Medium (16-99) | 91.5000 | 40 | 90 | 0 | 0 | 1407103468 | JONATHAN | | ORLANDO | 34434 KING STREET ROW UNIT 1 | AQUACARE PHYSICAL THERAPY | LEWES | DE | 199584787 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Medium (16-99) | 91.5000 | 40 | 90 | 0 | 0 | 1467737353 | CAITLIN | | RUGGIERO | 34434 KING STREET ROW UNIT 1 | AQUACARE PHYSICAL THERAPY | LEWES | DE | 199584787 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Medium (16-99) | 91.5000 | 40 | 90 | 0 | 0 | 1487809737 | ASHLEY | | CHRISTENSON | 34434 KING STREET ROW UNIT 1 | AQUACARE PHYSICAL THERAPY | LEWES | DE | 199584787 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Medium (16-99) | 91.5000 | 40 | 90 | 0 | 0 | 1508468885 | BRANDON | | OAKLEY | 34434 KING STREET ROW UNIT 1 | AQUACARE PHYSICAL THERAPY | LEWES | DE | 199584787 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Medium (16-99) | 91.5000 | 40 | 90 | 0 | 0 | 1568406189 | ROBERT | | DONATI | 34434 KING STREET ROW UNIT 1 | AQUACARE PHYSICAL THERAPY | LEWES | DE | 199584787 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Medium (16-99) | 91.5000 | 40 | 90 | 0 | 0 | 1598219156 | DEANNA | | MCMULLEN | 34434 KING STREET ROW UNIT 1 | AQUACARE PHYSICAL THERAPY | LEWES | DE | 199584787 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Medium (16-99) | 91.5000 | 40 | 90 | 0 | 0 | 1669404117 | CHERYL | A | STETZER | 34434 KING STREET ROW UNIT 1 | AQUACARE PHYSICAL THERAPY | LEWES | DE | 199584787 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Medium (16-99) | 91.5000 | 40 | 90 | 0 | 0 | 1710170295 | ROBIN | | SIPP | 34434 KING STREET ROW UNIT 1 | AQUACARE PHYSICAL THERAPY | LEWES | DE | 199584787 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Medium (16-99) | 91.5000 | 40 | 90 | 0 | 0 | 1730291444 | JENNIFER | | O'NEILL | 34434 KING STREET ROW UNIT 1 | AQUACARE PHYSICAL THERAPY | LEWES | DE | 199584787 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Medium (16-99) | 91.5000 | 40 | 90 | 0 | 0 | 1821227265 | AMANDA | MARIE | PENDER | 34434 KING STREET ROW UNIT 1 | AQUACARE PHYSICAL THERAPY | LEWES | DE | 199584787 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Medium (16-99) | 91.5000 | 40 | 90 | 0 | 0 | 1841811635 | JILLIAN | | KEMMERLIN | 34434 KING STREET ROW UNIT 1 | AQUACARE PHYSICAL THERAPY | LEWES | DE | 199584787 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Medium (16-99) | 91.5000 | 40 | 90 | 0 | 0 | 1851607428 | SALVATORE | | MANCINO | 34434 KING STREET ROW UNIT 1 | AQUACARE PHYSICAL THERAPY | LEWES | DE | 199584787 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Medium (16-99) | 91.5000 | 40 | 90 | 0 | 0 | 1871036723 | MADISON | T | ASCHE | 34434 KING STREET ROW UNIT 1 | AQUACARE PHYSICAL THERAPY | LEWES | DE | 199584787 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Medium (16-99) | 91.5000 | 40 | 90 | 0 | 0 | 1881291524 | MEGAN | | MONTANTE | 34434 KING STREET ROW UNIT 1 | AQUACARE PHYSICAL THERAPY | LEWES | DE | 199584787 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Medium (16-99) | 91.5000 | 40 | 90 | 0 | 0 | 1902935356 | COURTNEY | | TWILLEY | 34434 KING STREET ROW UNIT 1 | AQUACARE PHYSICAL THERAPY | LEWES | DE | 199584787 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Medium (16-99) | 91.5000 | 40 | 90 | 0 | 0 | 1912019183 | CARA | | KONLIAN | 34434 KING STREET ROW UNIT 1 | AQUACARE PHYSICAL THERAPY | LEWES | DE | 199584787 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Medium (16-99) | 91.5000 | 40 | 90 | 0 | 0 | 1992054613 | KATHRYN | LYNN | WEBER | 34434 KING STREET ROW UNIT 1 | AQUACARE PHYSICAL THERAPY | LEWES | DE | 199584787 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 100 | 0 | 0 | 1053552158 | KELLY | | FORTNER | 38069 TOWN CENTER DR | UNIT 15 | MILLVILLE | DE | 199676728 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 100 | 0 | 0 | 1134610389 | JULIANA | | SPOTTS | 38069 TOWN CENTER DR | UNIT 15 | MILLVILLE | DE | 199676728 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 100 | 0 | 0 | 1154754216 | MARSHALL | | HILLER | 38069 TOWN CENTER DR | UNIT 15 | MILLVILLE | DE | 199676728 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 100 | 0 | 0 | 1215588751 | BARBARA | | LOUGHRAN | 38069 TOWN CENTER DR | UNIT 15 | MILLVILLE | DE | 199676728 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 100 | 0 | 0 | 1225373301 | BRIANNA | | SEAKAN | 38069 TOWN CENTER DR | UNIT 15 | MILLVILLE | DE | 199676728 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 100 | 0 | 0 | 1245264803 | LAUREN | K | NUTTLE | 38069 TOWN CENTER DR | UNIT 15 | MILLVILLE | DE | 199676728 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 100 | 0 | 0 | 1265727523 | SARA | TONER | CHALABALA | 38069 TOWN CENTER DR | UNIT 15 | MILLVILLE | DE | 199676728 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 100 | 0 | 0 | 1326360199 | NICOLE | E | EVANS | 38069 TOWN CENTER DR | UNIT 15 | MILLVILLE | DE | 199676728 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 100 | 0 | 0 | 1477700268 | KRYSTAL | L | PERRONE | 38069 TOWN CENTER DR | UNIT 15 | MILLVILLE | DE | 199676728 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 100 | 0 | 0 | 1568406189 | ROBERT | | DONATI | 38069 TOWN CENTER DR | UNIT 15 | MILLVILLE | DE | 199676728 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 100 | 0 | 0 | 1568947745 | CONNOR | BRETT | DRISLANE | 38069 TOWN CENTER DR | UNIT 15 | MILLVILLE | DE | 199676728 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 100 | 0 | 0 | 1619908209 | MEGAN | JONES | STOVER | 38069 TOWN CENTER DR | UNIT 15 | MILLVILLE | DE | 199676728 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 100 | 0 | 0 | 1659703387 | ELIZABETH | | HILLER | 38069 TOWN CENTER DR | UNIT 15 | MILLVILLE | DE | 199676728 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 100 | 0 | 0 | 1730291444 | JENNIFER | | O'NEILL | 38069 TOWN CENTER DR | UNIT 15 | MILLVILLE | DE | 199676728 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 100 | 0 | 0 | 1821227265 | AMANDA | MARIE | PENDER | 38069 TOWN CENTER DR | UNIT 15 | MILLVILLE | DE | 199676728 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 100 | 0 | 0 | 1851607428 | SALVATORE | | MANCINO | 38069 TOWN CENTER DR | UNIT 15 | MILLVILLE | DE | 199676728 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 100 | 0 | 0 | 1912019183 | CARA | | KONLIAN | 38069 TOWN CENTER DR | UNIT 15 | MILLVILLE | DE | 199676728 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1003009952 | MARY COLEEN | S | GELMANN | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1003128216 | ELAINE | | BURKETT | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1003844069 | MARK | W | LOFTUS | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1023557709 | JASON | M | SILOVITCH | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1033147459 | JEFFREY | S | LANDAU | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1043247778 | ERIN | S | SPADEA | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1043663289 | MARSHALL | A | COLBERT | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1053348789 | DONALD | R | GRAY | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1053349019 | JACQUELINE | M | MAINWARING | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1053792911 | NATALIE | ANN | L'HEUREUX-LEA | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1063640993 | TARA | M | HAFYCZ | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1073749271 | KATHLEEN | S | GINN | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1083099576 | ALYSSA | K | JOHNSON | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1093708562 | MAUREEN | M | SYNTAX | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1093710899 | JIANMING | | REN | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1104489392 | SARAH | EVELYN | BURKHARDT | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1104850585 | WILLA | | WING | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1114953809 | MARIA | | UFBERG | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1114969490 | LI | | MACEDA | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1124047329 | KATHLEEN | | LOONEY | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1124055850 | DAVID | R | KLOPFENSTEIN | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1144489766 | TERENCE | J | WALLACE | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1154351252 | SUZANNE | M | SHIELDS | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1154366136 | MARIANNE | C | HORGAN | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1154734036 | BROOKE | M | GEE BIRZES | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1154766715 | LEONARD | JOHN | NOWCID | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1164858858 | CAROLINE | | BASHORE | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1174553275 | LOUIS | P | OLIVERE | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1174954226 | CHRISTINE | | SUCHECKI | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1194014795 | ASHLEY | ALEXANDRA | BERRY | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1194111435 | ELISE | | STRICKLER | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1194752204 | VINCENT | J | HUGHES | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1194780858 | THOMAS | | BURKETT | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1205386984 | CATHERINE | A | RUSSELL | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1205489127 | ALEXANDER | VINSON | JONES | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1205878485 | HOA | L | MCLEAN | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1215957998 | PATRICIA | M | MOORE | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1215979497 | BIANCA | R | VIRGILIO | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1235483801 | MAUSUMI | A | TRADER | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1245690254 | RYAN | J | FEDEWITZ | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1255362190 | TAK | C | LIU | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1255367728 | ELIAS | T | CHUA | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1265462360 | MARK | G | MULVIHILL | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1265523880 | TIMOTHY | M | HOLLERAN | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1265994404 | ANITA | | GRANTSON | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1275944597 | KRISTIN | M | BARICEVAC | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1285250266 | DANA | | ROACH | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1285665125 | JIANLONG | | MU | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1295276087 | MICHELE | | DU | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1295897783 | MANIVANH | | KEOBOUNNAM | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1295977825 | JAMES | AARON | LEONARD | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1306873963 | TINA | L | CAMMARATA | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1316264963 | MARY | E | FILLO | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1316366370 | ANN | MICHAEL | SANTI | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1326308610 | MICHAEL | ALLEN | HALL | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1336426857 | LESLIE | E | ALEXANDER | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1356402069 | KARA | L | FERMANI | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1356739064 | CHRISTINA | | OLACHEA | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1386011005 | JASHEN | | PATHEJA | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1386671667 | VERONICA | | PARISI | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1396177309 | ASHLEY | L | SWAUGER | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1396188926 | DEREK | | LAUTER | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1396286894 | MICHAEL | J | PINE | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1407116296 | AMINE | | EL-AMRAOUI | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1407288939 | CHRISTINA | M | KUEHN | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1407341407 | ASHLEY | NICOLE | CONNELLY | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1407837966 | RAUL | A | PORRO VIZCARRA | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1417259821 | FRANCES | M | DE LA PAZ | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1417294000 | MEGAN | | COPEL | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1447489505 | ROBERT | F | OLSZEWSKI | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1457387979 | RONALD | R | CASTALDO | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1457738080 | MICHELLE | | SANTANGELI | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1467801266 | JACOB | | ANDERSON | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1477193274 | RICHARD | BRUCE | MENSIK | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1477590347 | YIWEI | | DAI | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1487295721 | MICHAEL | | RAJNHERC | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1487857629 | FAITH | E. | GOUGE | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1508223504 | RYAN | | KAUFFMAN | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1518988757 | DAPHNE | J | FLORENCE | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1528515145 | MEGHNA | R | JIPSON | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1538422860 | KATHRYN | | HALL | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1548202823 | HOLLY | C | GULLI | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1548299985 | PAULA | J | CHUA | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1548351174 | HANILOR | | ARMANDI | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1548588049 | EUGENE | | GARVIN | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1558689141 | ASHLEY | E | CAPLAN | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1558780510 | MEGAN | | HIRSHBERG | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1568881878 | KRISTINA | V | SILIUNAS | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1568953404 | LINDSAY | | LONG | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1578590204 | DANA | Z | MALEK | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1578939245 | REDEMPTOR | K | ATUMA | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1588691158 | ANDREW | MORRY | CRELL | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1598741357 | CHARLES | P | CLEMENTS | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1609157809 | JAIME | N | DEBRABANDER | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1609192566 | MARY | A | BEATY | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1609218262 | HEATHER | L | TUSI | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1609264688 | MARK | M | MCGRAW | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1609448117 | KRISTEN | LEIGH | SCHWEIGER | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1609803493 | BERNIECE | A | AJAVON | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1609809425 | MATTHEW | | POWELL | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1619118692 | SUZANNE | M | ARIZA | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1619236536 | JASON | | CONROE | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1619488962 | HOLLY | JOY | PINE | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1619901097 | TIMOTHY | S | CANN | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1619905064 | MARK | A | MORGAN | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1629061064 | DMITRY | | GORELIK | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1629535315 | RACHEL | | DELMAR | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1639466642 | MARK | M | CARUSO | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1649208067 | CYNTHIA | | LEWANDOWSKI | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1649287178 | DAVID | J | EMERSON | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1649411802 | TRACEY | A | BARTHOLOMEW | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1659309078 | LOUDENA | J | LAVENDER | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1659373173 | KWAN | L | LEE | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1659518272 | WILFREDO | | AROCHO | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1669400610 | CATHERINE | S | LOUGHEAD | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1669669313 | ROLAND | EDMUND | WERNER | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1669710240 | EDITH | K | DOH | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1669762225 | ALLISON | L | HORGAN | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1669813051 | NANCY | T | KIM | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1669916896 | JENNIFER | | EVANS | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1679500300 | MARLENE | Y | MCGRATH | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1679916969 | GINA | S | KIM | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1699705798 | RICHARD | O | STERN | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1710013727 | ANDREW | J | HOFFMAN | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1710121900 | BARBARA | R | EVANS | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1720023310 | MARY | V | MCVEIGH | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1740277581 | CATHERINE | | KLECKNER | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1750707766 | MICHEAL | | TENAGLIA | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1750722146 | ROSEMARY | M | JONES | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1770510406 | STEVEN | M. | KATZ | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1780294199 | ANDREW | JOHN | CANDELORE | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1780610972 | KRISTINE | A | AZEVEDO | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1780746743 | JESSICA | T | FLURIE | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1780975417 | MINA | S | KIM | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1780997312 | MADEEL | A | ABDULLAH | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1790701647 | JEFFERY | | BECK | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1801822184 | STACEY | L | FLETCHER | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1821537374 | DALE | E | SCHNEIDER | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1831112739 | GREGORY | F | GELMANN | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1831543230 | LINDA | | KORLEY | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1831730340 | JESSICA | LYNN | MESISCA | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1841246360 | CLARA | | THORSEN COHEN | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1841266236 | RUSSELL | C | EARNEST | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1841425576 | READ | L | SIRY | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1861489189 | KIMBERLY | A | WESTRA | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1871938357 | KRISTEN | | BURTON | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1881616480 | SUSAN | T | LIU | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1902817430 | CATHERINE | | BECK | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1902832561 | LEON | C | AYARS | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1902864713 | DOUGLAS | J | MAKAI | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1912934290 | MAHMOUD | H | SALHAB | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1932649191 | JUDITH | ELIZA | BARNETT | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1952331068 | TAMMY | L | THORPE | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1952337016 | EVERT | | TSOI | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1952546947 | OREN | D | AHARONI | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1952990459 | RACHEL | VICTORIA | PIANE | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1962661702 | STEPHEN | R | TANNER | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1962847707 | SOPHIA | M. | CISLER | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1982638367 | MATTHEW | K | COOPER | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1992171763 | ZACHARIA | G | ATINDA | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | Delaware | TRUE | TRUE | Large (>99) | 54.0857 | 40 | 45.9832 | 0 | 0 | 1992768774 | THEODORE | | BRAIMAN | 1600 ROCKLAND RD | NEMOURS ALFRED DUPONT HOSPITAL | WILMINGTON | DE | 198033607 |
| 2022 | FALSE | District of Columbia | TRUE | TRUE | Small (2-15) | 74.1825 | 40 | 100 | 97.275 | 0 | 1851312631 | MARISA | A | BRAUN | 3301 NEW MEXICO AVE NW | STE 301 | WASHINGTON | DC | 200163622 |
| 2022 | FALSE | District of Columbia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1023058955 | MONTY | H | OPPENHEIM | 5255 LOUGHBORO RD NW | | WASHINGTON | DC | 200162633 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | FALSE | District of Columbia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | [illegible] | KELLY | | [illegible] | 5255 LOUGHBORO RD NW | | WASHINGTON | DC | 200162633 |
| 2022 | FALSE | District of Columbia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1053566778 | MILAD | | NAZEMZADEH | 5255 LOUGHBORO RD NW | | WASHINGTON | DC | 200162633 |
| 2022 | FALSE | District of Columbia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1093864795 | JEREMIAH | J | DEPUE | 5255 LOUGHBORO RD NW | | WASHINGTON | DC | 200162633 |
| 2022 | FALSE | District of Columbia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1114244928 | DARREN | | BAZINI | 5255 LOUGHBORO RD NW | | WASHINGTON | DC | 200162633 |
| 2022 | FALSE | District of Columbia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1124067921 | TANYA | G | SAUNDERS | 5255 LOUGHBORO RD NW | | WASHINGTON | DC | 200162633 |
| 2022 | FALSE | District of Columbia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1124098454 | CAROLYN | | CONNELLY | 5255 LOUGHBORO RD NW | | WASHINGTON | DC | 200162633 |
| 2022 | FALSE | District of Columbia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1194250993 | FALIN | | PATEL | 5255 LOUGHBORO RD NW | | WASHINGTON | DC | 200162633 |
| 2022 | FALSE | District of Columbia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1215906532 | KENNETH | M | SAUNDERS | 5255 LOUGHBORO RD NW | | WASHINGTON | DC | 200162633 |
| 2022 | FALSE | District of Columbia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1225078132 | JOSHUA | M | LEIFER | 5255 LOUGHBORO RD NW | | WASHINGTON | DC | 200162633 |
| 2022 | FALSE | District of Columbia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1225282379 | JOHN | N | NWAEZEAPU | 5255 LOUGHBORO RD NW | | WASHINGTON | DC | 200162633 |
| 2022 | FALSE | District of Columbia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1235381104 | SARAH | A | SOLOMON | 5255 LOUGHBORO RD NW | | WASHINGTON | DC | 200162633 |
| 2022 | FALSE | District of Columbia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1255383154 | ANDREI | | CERNEA | 5255 LOUGHBORO RD NW | | WASHINGTON | DC | 200162633 |
| 2022 | FALSE | District of Columbia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1265470959 | LANCE | J | KEKOLER | 5255 LOUGHBORO RD NW | | WASHINGTON | DC | 200162633 |
| 2022 | FALSE | District of Columbia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1265677439 | JAMAAL | | SNELL | 5255 LOUGHBORO RD NW | | WASHINGTON | DC | 200162633 |
| 2022 | FALSE | District of Columbia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1275948747 | NISHA | | PATEL | 5255 LOUGHBORO RD NW | | WASHINGTON | DC | 200162633 |
| 2022 | FALSE | District of Columbia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1285605535 | MONICA | R | WAZIRI | 5255 LOUGHBORO RD NW | | WASHINGTON | DC | 200162633 |
| 2022 | FALSE | District of Columbia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1306232269 | ELENA | | MROZOWSKI | 5255 LOUGHBORO RD NW | | WASHINGTON | DC | 200162633 |
| 2022 | FALSE | District of Columbia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1356835987 | GALAN | K | JONES | 5255 LOUGHBORO RD NW | | WASHINGTON | DC | 200162633 |
| 2022 | FALSE | District of Columbia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1366826158 | CAROL | A | OJUOK | 5255 LOUGHBORO RD NW | | WASHINGTON | DC | 200162633 |
| 2022 | FALSE | District of Columbia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1376581652 | EDUARDO | A | SALCEDO | 5255 LOUGHBORO RD NW | | WASHINGTON | DC | 200162633 |
| 2022 | FALSE | District of Columbia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1396743456 | CHERRY | A | COWAN | 5255 LOUGHBORO RD NW | | WASHINGTON | DC | 200162633 |
| 2022 | FALSE | District of Columbia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1396903878 | MAMTA | M | MILES | 5255 LOUGHBORO RD NW | | WASHINGTON | DC | 200162633 |
| 2022 | FALSE | District of Columbia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1407854250 | MARIA | L | FAIN | 5255 LOUGHBORO RD NW | | WASHINGTON | DC | 200162633 |
| 2022 | FALSE | District of Columbia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1407896343 | JASON | T | ROSE | 5255 LOUGHBORO RD NW | | WASHINGTON | DC | 200162633 |
| 2022 | FALSE | District of Columbia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1427098367 | ASHLEY | | SHARP | 5255 LOUGHBORO RD NW | | WASHINGTON | DC | 200162633 |
| 2022 | FALSE | District of Columbia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1477647402 | SUSAN | | AARON | 5255 LOUGHBORO RD NW | | WASHINGTON | DC | 200162633 |
| 2022 | FALSE | District of Columbia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1518147735 | JAMES | P | FLAHERTY | 5255 LOUGHBORO RD NW | | WASHINGTON | DC | 200162633 |
| 2022 | FALSE | District of Columbia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1518213826 | ANYA | | GARTNER | 5255 LOUGHBORO RD NW | | WASHINGTON | DC | 200162633 |
| 2022 | FALSE | District of Columbia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1538646773 | STEPHANIE | L | DONCHIN | 5255 LOUGHBORO RD NW | | WASHINGTON | DC | 200162633 |
| 2022 | FALSE | District of Columbia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1548704133 | CATHERINE | | QUIAOIT | 5255 LOUGHBORO RD NW | | WASHINGTON | DC | 200162633 |
| 2022 | FALSE | District of Columbia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1548747298 | PARISSA | | RAZMJOU | 5255 LOUGHBORO RD NW | | WASHINGTON | DC | 200162633 |
| 2022 | FALSE | District of Columbia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1669767232 | JENNIFER | AUDRA | FELDMAN-BRILLEMBOURG | 5255 LOUGHBORO RD NW | | WASHINGTON | DC | 200162633 |
| 2022 | FALSE | District of Columbia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1679196364 | HANNAH | | SNEYD | 5255 LOUGHBORO RD NW | | WASHINGTON | DC | 200162633 |
| 2022 | FALSE | District of Columbia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1689617425 | NEDIALKA | | TODOROVA | 5255 LOUGHBORO RD NW | | WASHINGTON | DC | 200162633 |
| 2022 | FALSE | District of Columbia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1700048261 | BELLA | T | SPEIGHT | 5255 LOUGHBORO RD NW | | WASHINGTON | DC | 200162633 |
| 2022 | FALSE | District of Columbia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1700921590 | YO | | LEE | 5255 LOUGHBORO RD NW | | WASHINGTON | DC | 200162633 |
| 2022 | FALSE | District of Columbia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1720220643 | DHIRAJ | | JAGASIA | 5255 LOUGHBORO RD NW | | WASHINGTON | DC | 200162633 |
| 2022 | FALSE | District of Columbia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1750321675 | ALAN | B | MILLER | 5255 LOUGHBORO RD NW | | WASHINGTON | DC | 200162633 |
| 2022 | FALSE | District of Columbia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1770080624 | MARCEL | F | EADIE | 5255 LOUGHBORO RD NW | | WASHINGTON | DC | 200162633 |
| 2022 | FALSE | District of Columbia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1780681429 | LEAH | | HASKVITZ | 5255 LOUGHBORO RD NW | | WASHINGTON | DC | 200162633 |
| 2022 | FALSE | District of Columbia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1790755783 | CAREY | L | COX | 5255 LOUGHBORO RD NW | | WASHINGTON | DC | 200162633 |
| 2022 | FALSE | District of Columbia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1811315732 | LAUREN | | SCHER | 5255 LOUGHBORO RD NW | | WASHINGTON | DC | 200162633 |
| 2022 | FALSE | District of Columbia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1821381369 | MANDEEP | G | GAUTHIER | 5255 LOUGHBORO RD NW | | WASHINGTON | DC | 200162633 |
| 2022 | FALSE | District of Columbia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1831417963 | ARTIN | | BASTANI | 5255 LOUGHBORO RD NW | | WASHINGTON | DC | 200162633 |
| 2022 | FALSE | District of Columbia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1871122515 | MICHELLE | | YENSEL | 5255 LOUGHBORO RD NW | | WASHINGTON | DC | 200162633 |
| 2022 | FALSE | District of Columbia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1871828806 | LAYNE | K | DILORETO | 5255 LOUGHBORO RD NW | | WASHINGTON | DC | 200162633 |
| 2022 | FALSE | District of Columbia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1871950360 | ALICE | Y | CHO | 5255 LOUGHBORO RD NW | | WASHINGTON | DC | 200162633 |
| 2022 | FALSE | District of Columbia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1881667459 | SETH | A | AKST | 5255 LOUGHBORO RD NW | | WASHINGTON | DC | 200162633 |
| 2022 | FALSE | District of Columbia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1891904181 | DANIELA | | SMITH | 5255 LOUGHBORO RD NW | | WASHINGTON | DC | 200162633 |
| 2022 | FALSE | District of Columbia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1902133911 | CHRISTOPHER | W | MORE | 5255 LOUGHBORO RD NW | | WASHINGTON | DC | 200162633 |
| 2022 | FALSE | District of Columbia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1902838659 | DANIEL | | HUIZENGA | 5255 LOUGHBORO RD NW | | WASHINGTON | DC | 200162633 |
| 2022 | FALSE | District of Columbia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1932134541 | KUNTAL | R | JIVAN | 5255 LOUGHBORO RD NW | | WASHINGTON | DC | 200162633 |
| 2022 | FALSE | District of Columbia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1932631702 | SUBIN | V | VARGHESE | 5255 LOUGHBORO RD NW | | WASHINGTON | DC | 200162633 |
| 2022 | FALSE | District of Columbia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1972706638 | MICHAEL | A | PETERKIN | 5255 LOUGHBORO RD NW | | WASHINGTON | DC | 200162633 |
| 2022 | FALSE | District of Columbia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1972835726 | KELLY | E | HELLMAN | 5255 LOUGHBORO RD NW | | WASHINGTON | DC | 200162633 |
| 2022 | FALSE | District of Columbia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1982968251 | BIANCA | C | CUNDIFF | 5255 LOUGHBORO RD NW | | WASHINGTON | DC | 200162633 |
| 2022 | FALSE | Florida | TRUE | TRUE | Solo (1) | 60.8333 | 40 | 21.6667 | 0 | 0 | 1861572554 | MATTHEW | D | IMFELD | 214 E LUCERNE CIR | STE B | ORLANDO | FL | 328013707 |
| 2022 | FALSE | Florida | TRUE | TRUE | Solo (1) | 82.2251 | 40 | 59.8488 | 0 | 0 | 1487635470 | DONALD | | ADAMOV | 10441 QUALITY DR | STE 103 | SPRING HILL | FL | 346099649 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 36.2325 | 0 | 72.4649 | 0 | 0 | 1073956504 | KIMBERLY | J | ADAMUS | 5238 MASON CORBIN CT | SUITE 101 | FORT MYERS | FL | 33907 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 36.2325 | 0 | 72.4649 | 0 | 0 | 1124415443 | SAMANTHA | A | THOMAS | 5238 MASON CORBIN CT | SUITE 101 | FORT MYERS | FL | 33907 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 36.2325 | 0 | 72.4649 | 0 | 0 | 1336191741 | JOSEPH | E | RUSSAKIS | 5238 MASON CORBIN CT | SUITE 101 | FORT MYERS | FL | 33907 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 36.2325 | 0 | 72.4649 | 0 | 0 | 1407827421 | AMY | J. | BORDEN | 5238 MASON CORBIN CT | SUITE 101 | FORT MYERS | FL | 33907 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 36.2325 | 0 | 72.4649 | 0 | 0 | 1417289737 | MAI | | SEIKE | 5238 MASON CORBIN CT | SUITE 101 | FORT MYERS | FL | 33907 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 36.2325 | 0 | 72.4649 | 0 | 0 | 1477514891 | PANKAJ | J | MALIK | 5238 MASON CORBIN CT | SUITE 101 | FORT MYERS | FL | 33907 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 36.2325 | 0 | 72.4649 | 0 | 0 | 1609867316 | RENE | D | RUSSAKIS | 5238 MASON CORBIN CT | SUITE 101 | FORT MYERS | FL | 33907 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 36.2325 | 0 | 72.4649 | 0 | 0 | 1821437880 | KIMBERLY | T | HUTCHINSON | 5238 MASON CORBIN CT | SUITE 101 | FORT MYERS | FL | 33907 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 36.2325 | 0 | 72.4649 | 0 | 0 | 1922096445 | RONALD | D | HUNT | 5238 MASON CORBIN CT | SUITE 101 | FORT MYERS | FL | 33907 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 36.2325 | 0 | 72.4649 | 0 | 0 | 1932297876 | KATHLEEN | L | GLASS | 5238 MASON CORBIN CT | SUITE 101 | FORT MYERS | FL | 33907 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 37.9352 | 0 | 75.8705 | 0 | 0 | 1154376341 | VINCENT | F | POLVINALE | 931 TOPPINO DR | | KEY WEST | FL | 330404269 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 37.9352 | 0 | 75.8705 | 0 | 0 | 1184783219 | HEATHER | W | SUESCUN | 931 TOPPINO DR | | KEY WEST | FL | 330404269 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 37.9352 | 0 | 75.8705 | 0 | 0 | 1194072413 | RITA | L | NOLIND | 931 TOPPINO DR | | KEY WEST | FL | 330404269 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 37.9352 | 0 | 75.8705 | 0 | 0 | 1205820347 | ANTHONY | D | PEVERINI | 931 TOPPINO DR | | KEY WEST | FL | 330404269 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 37.9352 | 0 | 75.8705 | 0 | 0 | 1245337765 | ANTHONY | | POLLIZZI | 931 TOPPINO DR | | KEY WEST | FL | 330404269 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 37.9352 | 0 | 75.8705 | 0 | 0 | 1417225681 | SCOTT | M | GOLDHABER | 931 TOPPINO DR | | KEY WEST | FL | 330404269 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 37.9352 | 0 | 75.8705 | 0 | 0 | 1417289737 | MAI | | SEIKE | 931 TOPPINO DR | | KEY WEST | FL | 330404269 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 37.9352 | 0 | 75.8705 | 0 | 0 | 1467891473 | JEANA | M | MILLER | 931 TOPPINO DR | | KEY WEST | FL | 330404269 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 37.9352 | 0 | 75.8705 | 0 | 0 | 1871722710 | ANGELA | G | CAVALLO | 931 TOPPINO DR | | KEY WEST | FL | 330404269 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 37.9352 | 0 | 75.8705 | 0 | 0 | 1932496171 | SAVOUN | S | CHARBONNEAU | 931 TOPPINO DR | | KEY WEST | FL | 330404269 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 45.7772 | 40 | 15 | 15.924 | 0 | 1093473381 | LAURA | | HEWETT | 936 BARCARMIL WAY | | NAPLES | FL | 341100903 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 45.7772 | 40 | 15 | 15.924 | 0 | 1144789884 | DANA | CHANTEL | TRAHAN | 936 BARCARMIL WAY | | NAPLES | FL | 341100903 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 45.7772 | 40 | 15 | 15.924 | 0 | 1205382215 | KARINA | M | MUSE | 936 BARCARMIL WAY | | NAPLES | FL | 341100903 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 45.7772 | 40 | 15 | 15.924 | 0 | 1285887570 | JANIS | A | JONES | 936 BARCARMIL WAY | | NAPLES | FL | 341100903 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 45.7772 | 40 | 15 | 15.924 | 0 | 1295341170 | CAROL | | VINCENT | 936 BARCARMIL WAY | | NAPLES | FL | 341100903 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 45.7772 | 40 | 15 | 15.924 | 0 | 1306310107 | RAISA | | GENAO | 936 BARCARMIL WAY | | NAPLES | FL | 341100903 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 45.7772 | 40 | 15 | 15.924 | 0 | 1326506957 | HEATHER | | BARZO | 936 BARCARMIL WAY | | NAPLES | FL | 341100903 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 45.7772 | 40 | 15 | 15.924 | 0 | 1760092605 | MICHAEL | PATRICK | DURHAM | 936 BARCARMIL WAY | | NAPLES | FL | 341100903 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 45.7772 | 40 | 15 | 15.924 | 0 | 1790383073 | JADA | STONE | ANASTASIA | 936 BARCARMIL WAY | | NAPLES | FL | 341100903 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 45.7772 | 40 | 15 | 15.924 | 0 | 1972069680 | ANYISEL | | DARBOYS | 936 BARCARMIL WAY | | NAPLES | FL | 341100903 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 63.3971 | 40 | 35 | 64.657 | 0 | 1073587952 | SETH | H | OPPENHEIM | 1299 JACARANDA BLVD | | VENICE | FL | 342924522 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 68.5028 | 40 | 20 | 59.7315 | 0 | 1053366658 | LUMINITA | | VLADUTU | 1 TAMPA GENERAL CIR | | TAMPA | FL | 336063571 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 68.5028 | 40 | 20 | 59.7315 | 0 | 1164654844 | SUVIKRAM | C | PURI | 1 TAMPA GENERAL CIR | | TAMPA | FL | 336063571 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 68.5028 | 40 | 20 | 59.7315 | 0 | 1427420447 | JESSICA | | CRAVENS | 1 TAMPA GENERAL CIR | | TAMPA | FL | 336063571 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 68.5028 | 40 | 20 | 59.7315 | 0 | 1487059101 | EUGENIO | | OLIVEROS | 1 TAMPA GENERAL CIR | | TAMPA | FL | 336063571 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 68.5028 | 40 | 20 | 59.7315 | 0 | 1578887477 | JOSEPH | R | BASI | 1 TAMPA GENERAL CIR | | TAMPA | FL | 336063571 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 68.5028 | 40 | 20 | 59.7315 | 0 | 1609208313 | KRISTINE | N | GOMEZ | 1 TAMPA GENERAL CIR | | TAMPA | FL | 336063571 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 68.5028 | 40 | 20 | 59.7315 | 0 | 1629590492 | HEINE | | RIVERA RODRIGUEZ | 1 TAMPA GENERAL CIR | | TAMPA | FL | 336063571 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 68.5028 | 40 | 20 | 59.7315 | 0 | 1699789156 | HAILIANG | | YANG | 1 TAMPA GENERAL CIR | | TAMPA | FL | 336063571 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 68.5028 | 40 | 20 | 59.7315 | 0 | 1730726514 | EMILY | GENE | DARE | 1 TAMPA GENERAL CIR | | TAMPA | FL | 336063571 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 68.5028 | 40 | 20 | 59.7315 | 0 | 1811940562 | ZSOLT | | BALAZS | 1 TAMPA GENERAL CIR | | TAMPA | FL | 336063571 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 68.5028 | 40 | 20 | 59.7315 | 0 | 1831620137 | NAEMA | | ZARISH | 1 TAMPA GENERAL CIR | | TAMPA | FL | 336063571 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 68.5028 | 40 | 20 | 59.7315 | 0 | 1902437023 | CRYSTAL | NICHOLE | JORDAN | 1 TAMPA GENERAL CIR | | TAMPA | FL | 336063571 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 68.5028 | 40 | 20 | 59.7315 | 0 | 1922024330 | ALBRECHT | H | WOBST | 1 TAMPA GENERAL CIR | | TAMPA | FL | 336063571 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 70.0000 | 40 | 100 | 61.6433 | 0 | 1184605495 | ARTURO | | RODRIGUEZ MARTIN | 22099 ELMIRA BLVD | | PORT CHARLOTTE | FL | 339527018 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 73.3797 | 40 | 71.4139 | 49.3805 | 0 | 1538116355 | JOHN | B | CANALIZO | 1890 LPGA BLVD | SUITE 130 | DAYTONA BEACH | FL | 321177131 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 75.0000 | 0 | 0 | 74.331 | 0 | 1003843038 | STEPHEN | M | WAHL | 1299 JACARANDA BLVD | | VENICE | FL | 342924522 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 75.0000 | 0 | 58.8405 | 57.497 | 0 | 1407852254 | LAWRENCE | M | HURVITZ | 1299 JACARANDA BLVD | | VENICE | FL | 342924522 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 75.0000 | 0 | 0 | 17.577 | 0 | 1336450725 | MELANIE | E | DEATON | 936 BARCARMIL WAY | | NAPLES | FL | 341100903 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 75.0000 | 0 | 0 | 0 | 0 | 1477704153 | TERESE | A | RIZZI | 936 BARCARMIL WAY | | NAPLES | FL | 341100903 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 75.0000 | 0 | 0 | 14.819 | 0 | 1730796947 | MICHELLE | | RENTAS | 936 BARCARMIL WAY | | NAPLES | FL | 341100903 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 75.0000 | 0 | 0 | 12.575 | 0 | 1922655505 | JILL | | LAYMAN | 936 BARCARMIL WAY | | NAPLES | FL | 341100903 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 75.0000 | 0 | 0 | 18.29 | 0 | 1942842026 | GINA | TRACY | MITAS | 936 BARCARMIL WAY | | NAPLES | FL | 341100903 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 75.0000 | 0 | 0 | 0 | 0 | 1598155830 | MONICA | E | CANTU | 1890 LPGA BLVD | SUITE 130 | DAYTONA BEACH | FL | 321177131 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 75.0000 | 0 | 0 | 71.904 | 0 | 1619234770 | REBECCA | A | ROMACK | 1890 LPGA BLVD | SUITE 130 | DAYTONA BEACH | FL | 321177131 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 75.0000 | 0 | 0 | 38.323 | 0 | 1619938644 | KEVIN | A | FUNK | 1890 LPGA BLVD | SUITE 130 | DAYTONA BEACH | FL | 321177131 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1477654531 | MONA | MILAD | MOHAREB | 951 N WASHINGTON AVE | | TITUSVILLE | FL | 327962163 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1780621979 | JOSEPH | P | FORD | 951 N WASHINGTON AVE | | TITUSVILLE | FL | 327962163 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1801044029 | VANESSA | C | WILLIAMS | 951 N WASHINGTON AVE | | TITUSVILLE | FL | 327962163 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1811901010 | CHRISTOPHER | PETER DANIEL | JACOBS | 951 N WASHINGTON AVE | | TITUSVILLE | FL | 327962163 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 78.3333 | 40 | 56.6667 | 0 | 0 | 1356696223 | JULIO | | MARTINEZ | 8603 S DIXIE HWY | STE 308 | PINECREST | FL | 331561129 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 78.3333 | 40 | 56.6667 | 0 | 0 | 1760077721 | DARYN | MARK | ANDREWS | 8603 S DIXIE HWY | STE 308 | PINECREST | FL | 331561129 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 78.3333 | 40 | 56.6667 | 0 | 0 | 1821187618 | GUILLERMO | O | GUTIERREZ | 8603 S DIXIE HWY | STE 308 | PINECREST | FL | 331561129 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 82.9000 | 40 | 100 | 0 | 43 | 1669444113 | FERDINAND | C | MANLIO | 903 N CENTRAL AVE | | KISSIMMEE | FL | 347415029 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 90.6500 | 40 | 0 | 0 | 89 | 1992290191 | HANNAH | M | SAHAWNEH | 4377 WOODBINE RD | GULF COAST VISION CENTER | PACE | FL | 325718792 |
| 2022 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 92.1253 | 40 | 64.2506 | 0 | 0 | 1568439701 | ABD ALRAHMAN | | BENNI | 1749S KINGS AVE | | BRANDON | FL | 335116220 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 44.7796 | 40 | 35 | 20.932 | 32 | 1114472842 | MARSHA | | WRIGHT | 936 BARCARMIL WAY | | NAPLES | FL | 341100903 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 44.7796 | 40 | 35 | 20.932 | 32 | 1164020798 | LISBET | | OGAZA RAMIREZ | 936 BARCARMIL WAY | | NAPLES | FL | 341100903 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 44.7796 | 40 | 35 | 20.932 | 32 | 1164815676 | KELSEY | | HOUSE | 936 BARCARMIL WAY | | NAPLES | FL | 341100903 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 44.7796 | 40 | 35 | 20.932 | 32 | 1205913829 | GABRIEL | T | RIZZI | 936 BARCARMIL WAY | | NAPLES | FL | 341100903 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 44.7796 | 40 | 35 | 20.932 | 32 | 1215591680 | JENNIFER | | MILKO | 936 BARCARMIL WAY | | NAPLES | FL | 341100903 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 44.7796 | 40 | 35 | 20.932 | 32 | 1245860469 | RAMONA | J | THOMAS | 936 BARCARMIL WAY | | NAPLES | FL | 341100903 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 44.7796 | 40 | 35 | 20.932 | 32 | 1386114841 | DANIEL | | POP | 936 BARCARMIL WAY | | NAPLES | FL | 341100903 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 44.7796 | 40 | 35 | 20.932 | 32 | 1417599044 | CYNTHIA | THERESA | BRADFORD | 936 BARCARMIL WAY | | NAPLES | FL | 341100903 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 44.7796 | 40 | 35 | 20.932 | 32 | 1528011756 | PATRICK | J | BREDAR | 936 BARCARMIL WAY | | NAPLES | FL | 341100903 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 44.7796 | 40 | 35 | 20.932 | 32 | 1639626021 | AMY | ELIZABETH | WILKINSON | 936 BARCARMIL WAY | | NAPLES | FL | 341100903 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 44.7796 | 40 | 35 | 20.932 | 32 | 1669096269 | EVA | JAYNE | JONES | 936 BARCARMIL WAY | | NAPLES | FL | 341100903 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 44.7796 | 40 | 35 | 20.932 | 32 | 1679043210 | EILEEN | T | DRURY | 936 BARCARMIL WAY | | NAPLES | FL | 341100903 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 44.7796 | 40 | 35 | 20.932 | 32 | 1922554583 | MARY | E | STONEBRAKER | 936 BARCARMIL WAY | | NAPLES | FL | 341100903 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 44.7796 | 40 | 35 | 20.932 | 32 | 1962008433 | LISA | A. | SIKORSKI | 936 BARCARMIL WAY | | NAPLES | FL | 341100903 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 0 | 36.6667 | 16.213 | 0 | 1114009750 | LEON | I | AVREN | 936 BARCARMIL WAY | | NAPLES | FL | 341100903 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1003867060 | KATHLEEN | C | THIBEAULT | 3360 BURNS ROAD | | PALM BEACH GARDENS | FL | 334104323 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1023216447 | DAVID | J | WEST | 3360 BURNS ROAD | | PALM BEACH GARDENS | FL | 334104323 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1043735574 | MARK | WILLIAM | CHIAMPOU | 3360 BURNS ROAD | | PALM BEACH GARDENS | FL | 334104323 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1063879617 | SHALENE | P | BLAKE-DENNIS | 3360 BURNS ROAD | | PALM BEACH GARDENS | FL | 334104323 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1063952828 | PAUL | D | NJERU | 3360 BURNS ROAD | | PALM BEACH GARDENS | FL | 334104323 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1073967535 | COURTNEY | | GALLO | 3360 BURNS ROAD | | PALM BEACH GARDENS | FL | 334104323 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1104890730 | VICKI | A | LOBRACCO | 3360 BURNS ROAD | | PALM BEACH GARDENS | FL | 334104323 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1114548013 | KELSEY | | TAYLOR | 3360 BURNS ROAD | | PALM BEACH GARDENS | FL | 334104323 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1134223787 | JOHN | | CANNOVA | 3360 BURNS ROAD | | PALM BEACH GARDENS | FL | 334104323 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1164490546 | RONALD | P | GURITZKY | 3360 BURNS ROAD | | PALM BEACH GARDENS | FL | 334104323 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1194706796 | CHIN | F | CHEN | 3360 BURNS ROAD | | PALM BEACH GARDENS | FL | 334104323 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1205064110 | MILANA | | VELIKOVICH | 3360 BURNS ROAD | | PALM BEACH GARDENS | FL | 334104323 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1205370491 | EROL | IVANNIA | BRENES | 3360 BURNS ROAD | | PALM BEACH GARDENS | FL | 334104323 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1215209135 | ANA | | ERBEZNIK | 3360 BURNS ROAD | | PALM BEACH GARDENS | FL | 334104323 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1215900998 | RICARDO | L | AYALA | 3360 BURNS ROAD | | PALM BEACH GARDENS | FL | 334104323 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1225317936 | ALIETTE | | ST. HILAIRE | 3360 BURNS ROAD | | PALM BEACH GARDENS | FL | 334104323 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1235661091 | PRISCILLA | | DIAS | 3360 BURNS ROAD | | PALM BEACH GARDENS | FL | 334104323 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1275621971 | DRAGICA | M | NEWTON | 3360 BURNS ROAD | | PALM BEACH GARDENS | FL | 334104323 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1275985723 | KAREN | | NAYAR | 3360 BURNS ROAD | | PALM BEACH GARDENS | FL | 334104323 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1306016431 | JENNIFER | C | HEPLER | 3360 BURNS ROAD | | PALM BEACH GARDENS | FL | 334104323 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1346221942 | JEFFREY | A | WEISS | 3360 BURNS ROAD | | PALM BEACH GARDENS | FL | 334104323 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1366584401 | COSMIN | G | GUTA | 3360 BURNS ROAD | | PALM BEACH GARDENS | FL | 334104323 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1407480452 | DAVID | WILLIAM | SPECIAN | 3360 BURNS ROAD | | PALM BEACH GARDENS | FL | 334104323 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1447880752 | CLAUDIA | ISABEL | ORTEGA | 3360 BURNS ROAD | | PALM BEACH GARDENS | FL | 334104323 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1548277064 | SHARI | E | SAMSON | 3360 BURNS ROAD | | PALM BEACH GARDENS | FL | 334104323 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1659813855 | ALBA | E | BRITTON | 3360 BURNS ROAD | | PALM BEACH GARDENS | FL | 334104323 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1700353984 | CRISTINA | M | IRIZARRY-LEON | 3360 BURNS ROAD | | PALM BEACH GARDENS | FL | 334104323 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1700827748 | LINDA | A | CHABRIER | 3360 BURNS ROAD | | PALM BEACH GARDENS | FL | 334104323 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1710951223 | DAVID | | MORSE | 3360 BURNS ROAD | | PALM BEACH GARDENS | FL | 334104323 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1730225442 | ANIL | THOMAS | ABRAHAM | 3360 BURNS ROAD | | PALM BEACH GARDENS | FL | 334104323 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1740553049 | ANISSA | M | COKER | 3360 BURNS ROAD | | PALM BEACH GARDENS | FL | 334104323 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1811428808 | CATALINA | | CARVAJAL | 3360 BURNS ROAD | | PALM BEACH GARDENS | FL | 334104323 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1821532177 | HENADZ | V | BARYSAU | 3360 BURNS ROAD | | PALM BEACH GARDENS | FL | 334104323 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1831274356 | DAVID | MICHAEL | ENSCOE | 3360 BURNS ROAD | | PALM BEACH GARDENS | FL | 334104323 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1851724801 | ERIC | MICHAEL | TEPLICKI | 3360 BURNS ROAD | | PALM BEACH GARDENS | FL | 334104323 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1851888606 | PHYU PHYU | | ZAW | 3360 BURNS ROAD | | PALM BEACH GARDENS | FL | 334104323 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1861797565 | CHAIYAPAT | | CHAROONBARA | 3360 BURNS ROAD | | PALM BEACH GARDENS | FL | 334104323 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1891458840 | RICHARD | V | WROY | 3360 BURNS ROAD | | PALM BEACH GARDENS | FL | 334104323 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1912218520 | REBECCA | L | MCLAUGHLIN | 3360 BURNS ROAD | | PALM BEACH GARDENS | FL | 334104323 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1922502111 | SARA | ELIZABETH | REDMON | 3360 BURNS ROAD | | PALM BEACH GARDENS | FL | 334104323 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1972907533 | GISELLE | | HERNANDEZ | 3360 BURNS ROAD | | PALM BEACH GARDENS | FL | 334104323 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1023020898 | ELAINE | R | DESMAN | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1023216447 | DAVID | J | WEST | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1033473210 | RICHARD | S | FELTMAN | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1043223597 | ALAN | DAVID | KESTENBAUM | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1053348425 | DONALD | JOSEPH | KEMMER | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1053974055 | ANDREA | D | SIX | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1063952828 | PAUL | D | NJERU | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1073958963 | BASEL | | JAZBEH | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1083011688 | LIDIYA | | PASTUKH | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1114344801 | ANGELA | A | WASIELEWSKI | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1114923372 | RAYMOND | M | PESSO | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1124016647 | MICHAEL | W | TROCIUK | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1134166424 | STACY | L | FERRERI | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1134653942 | THUHIEN | THI | NGUYEN | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1144665605 | BILLY | A | FLOYD | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1164416962 | MARCIA | | SMITH | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1164487351 | RANDY | R | SHAVER | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1164651709 | SEAN | C | MULCAHY | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1184289258 | SHANE | | NANAN | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 12150220[illegible]9 | CAROLINE | | JENSEN | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1215900998 | RICARDO | L | AYALA | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1225483258 | ENRIQUE | D | RAMIREZ | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1235277799 | JAMES | | EDEN | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1245499474 | ANNE | MARIE | WILSON | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1265738843 | JEANIE | K | LADD | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1275927733 | ADAM | M | EL KOMMOS | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1295260842 | BRADLEY | | HOUTCHENS | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1306016431 | JENNIFER | C | HEPLER | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1316038532 | NIT | | KHAMVONGS | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1316227960 | ROWEMA | | FERGUSON | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1326421660 | BRANDON | W | MUNSON | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1336376987 | VADIM | | PURYGIN | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1346350063 | RENEE | L | CURRY | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1356634851 | MARY | KATHERINE | BEYER | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1376006759 | JASON | O | SPOONER | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1396757308 | THOMAS | T | JAHN | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1396985149 | COLLEEN | B | MCCREARY | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1417262650 | JAMIE | A | ANDERSON | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1417325440 | KAREN | M | AFRE DIVINE | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1427043025 | MICHAEL | | MCGINLEY | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1467080440 | MILENA | | JIBAJA | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1487192506 | LINDSEY | M | LOUDAKIS | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1487951349 | LARA | LEIGH | DICKINSON | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1508238593 | PATRICK | A | HORTON | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1518128230 | STACEY | ANN | GERARDI | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1518499938 | LINDSEY | CRNA | ROMASZEWSKI | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1528402187 | IKER | NEWELL | UNZALU | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1538586268 | DANIELLE | N | HERT | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1548277064 | SHARI | E | SAMSON | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1588630248 | KATHLEEN | M | TAVARES | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1588645345 | EHAB | S | MORCOS | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1588677884 | SONYA | M | PEASE | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1588856694 | MONIQUE | E | CADOGAN | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1598178212 | EMILY | R | ALLARD-FONTANAROSA | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1609253954 | BROOKE | A | NELSON | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1609986256 | SANDRA | K | DOIRON | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1619236536 | JASON | | CONROE | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1619941549 | ZORAN | | DRMANOVIC | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1619980083 | ROSS | H | ROBINSON | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1629425525 | MICHELLE | D | FRAZIER | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1629498621 | JENNIFER | | THEO | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1639431679 | MARC | A | PINN | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1679747604 | TANVEER | K | CHAUDHRY | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1679888663 | MORGAN | R | PETERSON | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1689640013 | JONATHAN | H | SLONIN | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1689905101 | STACY | R | SAUERLAND | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1689975146 | BRADLEY | AUGUST | HERMS | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1700827748 | LINDA | A | CHABRIER | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1710940986 | MARIA | R | INTON SANTOS | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1720014731 | PATIENCE | A | JAMES | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1740390467 | PATRICIA | J | DECHRISTOFARO | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1740471812 | PAMELA | D | ALLEN | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1740652791 | NICHOLAS | | PACIONE | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1750333837 | LUIS | A | LAHUD | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1750912572 | ARIANE | ROCHELLE | SOFFRON | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1770120701 | LUDOVICO | | RIGGIO | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1780049635 | TAMEKA | | GREEN | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1790895365 | BROOKSIE | J | HILL | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1801034566 | CHIN-YU | | HSU | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1811284706 | JOSEPH | M | JANKE | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1821108531 | PAUL | A | LEWIS | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1821221300 | STANISLAV | | KELNER | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1831210715 | KELLY | L | SMITH | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1851888606 | PHYU PHYU | | ZAW | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1861419046 | MICHAEL | B | JARRELL | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1861917429 | JOSEPH | M | BRENNAN | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1861920373 | NIKOLA | | MATSON | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1891018479 | MONICA | | LLERENA | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1902007065 | CHADI | N | DAHABRA | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1912377789 | MATTHEW | | HANSON | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1952705683 | MICHAEL | W | MINGIONE | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1962578534 | ROBERT | N | LADD | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1982039616 | BARBARA | A | BUZZELLA | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1982841961 | KENNETH | E | SCOPE | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1992120117 | LINDSAY | M | YERGER | 10000 SW INNOVATION WAY | | PORT ST LUCIE | FL | 349872111 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1033181847 | JEFFREY | A | PANOZZO | 15420 COLLIER BLVD | | NAPLES | FL | 341203917 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1053395715 | DYLAN | M | CALDWELL | 15420 COLLIER BLVD | | NAPLES | FL | 341203917 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1073968368 | JOSEPH | J | VIOLARIS | 15420 COLLIER BLVD | | NAPLES | FL | 341203917 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1114299245 | JOSHUA | STEPHEN | LIES | 15420 COLLIER BLVD | | NAPLES | FL | 341203917 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1124125471 | PETRIJA | | JEN | 15420 COLLIER BLVD | | NAPLES | FL | 341203917 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1124391149 | MARERIL | | WHEELER | 15420 COLLIER BLVD | | NAPLES | FL | 341203917 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1134650906 | DYLAN | RANDALL | MARTIN | 15420 COLLIER BLVD | | NAPLES | FL | 341203917 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1144512252 | KATHRYN | M | GUFFREY | 15420 COLLIER BLVD | | NAPLES | FL | 341203917 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1164630810 | EMRE | M | CONKLU | 15420 COLLIER BLVD | | NAPLES | FL | 341203917 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1184120008 | ZACHARIAH | | HATOUM | 15420 COLLIER BLVD | | NAPLES | FL | 341203917 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1205121878 | JULIA | | LEE | 15420 COLLIER BLVD | | NAPLES | FL | 341203917 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1225294978 | REBECCA | A | MIKNAITIS | 15420 COLLIER BLVD | | NAPLES | FL | 341203917 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1225368418 | MICHELE | | PANE | 15420 COLLIER BLVD | | NAPLES | FL | 341203917 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1235614991 | MICHELLE | L | GERKEN | 15420 COLLIER BLVD | | NAPLES | FL | 341203917 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1275962706 | DAVID | P | LAWRENCE | 15420 COLLIER BLVD | | NAPLES | FL | 341203917 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1295011070 | DIEGO | E | CARMONA | 15420 COLLIER BLVD | | NAPLES | FL | 341203917 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1295923746 | JESSICA | M | HUSTY | 15420 COLLIER BLVD | | NAPLES | FL | 341203917 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1316177900 | DOUGLAS | M | HOSKINS | 15420 COLLIER BLVD | | NAPLES | FL | 341203917 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1356726848 | CHRISTOPHER | ALAN | TONEY | 15420 COLLIER BLVD | | NAPLES | FL | 341203917 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1366798670 | MICHELE | C | GARLOUGH | 15420 COLLIER BLVD | | NAPLES | FL | 341203917 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1376885509 | BENJAMIN | | ABO | 15420 COLLIER BLVD | | NAPLES | FL | 341203917 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1427219955 | SHAWN | C | PATTERSON | 15420 COLLIER BLVD | | NAPLES | FL | 341203917 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1427541333 | BENJAMIN | JOSEPH | LEHR | 15420 COLLIER BLVD | | NAPLES | FL | 341203917 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1427554930 | MARTIN | VINCENT | GACCIONE | 15420 COLLIER BLVD | | NAPLES | FL | 341203917 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1437683653 | CHRISTOPHER | DAVID | SWARTHOUT | 15420 COLLIER BLVD | | NAPLES | FL | 341203917 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1457715757 | ERIN | | ROSE | 15420 COLLIER BLVD | | NAPLES | FL | 341203917 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1487049623 | CHRISTOPHER | | KUMETZ | 15420 COLLIER BLVD | | NAPLES | FL | 341203917 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1497764930 | CAROLYN | MARIE | WALTERS | 15420 COLLIER BLVD | | NAPLES | FL | 341203917 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1518053651 | VAL | L | RICHEY-KLEIN | 15420 COLLIER BLVD | | NAPLES | FL | 341203917 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1518480862 | NICHOLAS | JOHN | NAAYERS | 15420 COLLIER BLVD | | NAPLES | FL | 341203917 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1548357437 | JOHN | PATRICK | LEWIS | 15420 COLLIER BLVD | | NAPLES | FL | 341203917 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1558758912 | USMAN | T | MIAN | 15420 COLLIER BLVD | | NAPLES | FL | 341203917 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1578096723 | YOLDEZ | | MEROUEH | 15420 COLLIER BLVD | | NAPLES | FL | 341203917 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1629266184 | LESLIE | D | ROSE | 15420 COLLIER BLVD | | NAPLES | FL | 341203917 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1629464920 | LAUREN | | CASSELL | 15420 COLLIER BLVD | | NAPLES | FL | 341203917 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1629573290 | JAHAN | | RAD | 15420 COLLIER BLVD | | NAPLES | FL | 341203917 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1669664892 | TIMUR | | KOULIEV | 15420 COLLIER BLVD | | NAPLES | FL | 341203917 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1750601035 | CAROLYN | E | JOHNSTONE | 15420 COLLIER BLVD | | NAPLES | FL | 341203917 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1780730424 | DIANA | MARIA | MACIAN | 15420 COLLIER BLVD | | NAPLES | FL | 341203917 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1811033228 | YONG | J | LEE | 15420 COLLIER BLVD | | NAPLES | FL | 341203917 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1811050230 | TODD | M | RICE | 15420 COLLIER BLVD | | NAPLES | FL | 341203917 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1821109216 | TAMRA | OCASIO | CAMINA | 15420 COLLIER BLVD | | NAPLES | FL | 341203917 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1851533525 | ERIC | | CHAPMAN | 15420 COLLIER BLVD | | NAPLES | FL | 341203917 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1861785941 | VICTOR | A | RAMOS | 15420 COLLIER BLVD | | NAPLES | FL | 341203917 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1871533240 | ALISSA | J | SHAVALIER | 15420 COLLIER BLVD | | NAPLES | FL | 341203917 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1902224066 | KENNETH | D | KRABACHER | 15420 COLLIER BLVD | | NAPLES | FL | 341203917 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1902997208 | JENNIFER | SUE | HEALY FETTER | 15420 COLLIER BLVD | | NAPLES | FL | 341203917 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1912974981 | JOEL | | FRIEDMAN | 15420 COLLIER BLVD | | NAPLES | FL | 341203917 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1932183696 | JOHN | W | ZELAHY | 15420 COLLIER BLVD | | NAPLES | FL | 341203917 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1942392709 | TODD | DAVID | BETHEL | 15420 COLLIER BLVD | | NAPLES | FL | 341203917 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 33.818 | 0 | 1013014737 | HANY | B | MIKHAIL | 3485 NW 30TH ST | | LAUDERDALE LAKES | FL | 333111890 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 33.818 | 0 | 1023147709 | SWATI | | VARSHNEY | 3485 NW 30TH ST | | LAUDERDALE LAKES | FL | 333111890 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 33.818 | 0 | 1023198009 | ANANTHY | | NALLAPILLAI | 3485 NW 30TH ST | | LAUDERDALE LAKES | FL | 333111890 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 33.818 | 0 | 1245629096 | POONAM | | ISHANPARA | 3485 NW 30TH ST | | LAUDERDALE LAKES | FL | 333111890 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 33.818 | 0 | 1528007721 | FRANCELOT | | MOISE | 3485 NW 30TH ST | | LAUDERDALE LAKES | FL | 333111890 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 33.818 | 0 | 1588112700 | SEAN | B | STEPHENS | 3485 NW 30TH ST | | LAUDERDALE LAKES | FL | 333111890 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 33.818 | 0 | 1598070187 | CYNTHIA | A | WESTFIELD | 3485 NW 30TH ST | | LAUDERDALE LAKES | FL | 333111890 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 33.818 | 0 | 1689649634 | CHRISTOPHER | R | BOLTERSDORF | 3485 NW 30TH ST | | LAUDERDALE LAKES | FL | 333111890 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 33.818 | 0 | 1962088047 | SUSAN | WAKESHO | NGONDO | 3485 NW 30TH ST | | LAUDERDALE LAKES | FL | 333111890 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1962953349 | ERIC | NELSON | BERTHA | 15420 COLLIER BLVD | | NAPLES | FL | 341203917 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5447 | 0 | 1043742836 | FAYSSA | | SALOMON | 4725 N FEDERAL HWY | | FORT LAUDERDALE | FL | 333084603 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5447 | 0 | 1053666420 | KHURRAM | | MIRZA | 4725 N FEDERAL HWY | | FORT LAUDERDALE | FL | 333084603 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5447 | 0 | 1083973150 | VINCENT | DONG | PHAN | 4725 N FEDERAL HWY | | FORT LAUDERDALE | FL | 333084603 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5447 | 0 | 1134447345 | SHENODA | G | GADALLA | 4725 N FEDERAL HWY | | FORT LAUDERDALE | FL | 333084603 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5447 | 0 | 1144588310 | MITABEN | N | HAJIRAWALA | 4725 N FEDERAL HWY | | FORT LAUDERDALE | FL | 333084603 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5447 | 0 | 1174882906 | ADETOLA | | AJIBADE | 4725 N FEDERAL HWY | | FORT LAUDERDALE | FL | 333084603 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5447 | 0 | 1295966018 | JOHN | C | ROMANO | 4725 N FEDERAL HWY | | FORT LAUDERDALE | FL | 333084603 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5447 | 0 | 1417938499 | AMIT | | UPADHIAYA | 4725 N FEDERAL HWY | | FORT LAUDERDALE | FL | 333084603 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5447 | 0 | 1487183539 | VERA | | POCHTAREV | 4725 N FEDERAL HWY | | FORT LAUDERDALE | FL | 333084603 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5447 | 0 | 1487861126 | MARTIN | | KARLICEK | 4725 N FEDERAL HWY | | FORT LAUDERDALE | FL | 333084603 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5447 | 0 | 1528564275 | DAVID | CHRISTIAN | DEL SOL | 4725 N FEDERAL HWY | | FORT LAUDERDALE | FL | 333084603 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5447 | 0 | 1548648751 | ALEXANDRA | D | HENSLEY | 4725 N FEDERAL HWY | | FORT LAUDERDALE | FL | 333084603 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5447 | 0 | 1558854760 | AMANDA | NICOLE | HUNTER | 4725 N FEDERAL HWY | | FORT LAUDERDALE | FL | 333084603 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5447 | 0 | 1609307263 | ERIC | | KRYSIAK | 4725 N FEDERAL HWY | | FORT LAUDERDALE | FL | 333084603 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5447 | 0 | 1619153996 | EIAD | | YOUSSEF | 4725 N FEDERAL HWY | | FORT LAUDERDALE | FL | 333084603 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5447 | 0 | 1669899894 | SHANE | | AUSTIN | 4725 N FEDERAL HWY | | FORT LAUDERDALE | FL | 333084603 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5447 | 0 | 1689975310 | JACQUELINE | M | DAVID | 4725 N FEDERAL HWY | | FORT LAUDERDALE | FL | 333084603 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5447 | 0 | 1801158969 | MARVIN | A | LOPEZ-MEDAL | 4725 N FEDERAL HWY | | FORT LAUDERDALE | FL | 333084603 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5447 | 0 | 1821594516 | WAYNE | | FLUSS | 4725 N FEDERAL HWY | | FORT LAUDERDALE | FL | 333084603 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5447 | 0 | 1841587102 | SNIGDHA | | KURIMILLA | 4725 N FEDERAL HWY | | FORT LAUDERDALE | FL | 333084603 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5447 | 0 | 1851706717 | PARTH | R | PARIKH | 4725 N FEDERAL HWY | | FORT LAUDERDALE | FL | 333084603 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5447 | 0 | 1902301542 | JOHN | B | PASSANTINO | 4725 N FEDERAL HWY | | FORT LAUDERDALE | FL | 333084603 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5447 | 0 | 1912402009 | JORDY | BRADY | GODINEZ | 4725 N FEDERAL HWY | | FORT LAUDERDALE | FL | 333084603 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5447 | 0 | 1942732904 | DUSTIN | KYLE | BENYO | 4725 N FEDERAL HWY | | FORT LAUDERDALE | FL | 333084603 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 64.5447 | 0 | 1982898599 | ANGELICA | P | DUARTE | 4725 N FEDERAL HWY | | FORT LAUDERDALE | FL | 333084603 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 76.626 | 0 | 1003484437 | RYAN | DAVID | ASENCIOS | 70 TURIN TER | STE 110 | ST AUGUSTINE | FL | 320920849 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1013289552 | EMILY | M | NAZWORTH | 2001 W 68TH ST | | HIALEAH | FL | 330161801 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1033179320 | CHERYL | A | MINGO | 2001 W 68TH ST | | HIALEAH | FL | 330161801 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1053601062 | GIOVANNA | | LLANES | 2001 W 68TH ST | | HIALEAH | FL | 330161801 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1073928768 | GUSTAVO | A | DIAZ-MERCADO | 2001 W 68TH ST | | HIALEAH | FL | 330161801 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1083821409 | LESTER | | GARCIA | 2001 W 68TH ST | | HIALEAH | FL | 330161801 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1164715074 | LORRAINE | Y | DESRAVINES | 2001 W 68TH ST | | HIALEAH | FL | 330161801 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1184697286 | SARAH | | MATHEWS | 2001 W 68TH ST | | HIALEAH | FL | 330161801 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1225410459 | MARC | | CHERY | 2001 W 68TH ST | | HIALEAH | FL | 330161801 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1235172867 | RICHARD | | LAURIELLO | 2001 W 68TH ST | | HIALEAH | FL | 330161801 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1245698612 | RACHEL | | MATHEW | 2001 W 68TH ST | | HIALEAH | FL | 330161801 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1255861480 | JASON | M | COHEN | 2001 W 68TH ST | | HIALEAH | FL | 330161801 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1275194409 | JENNIFER | R | TROCK | 2001 W 68TH ST | | HIALEAH | FL | 330161801 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1285977991 | AYLIN | | GONZALEZ | 2001 W 68TH ST | | HIALEAH | FL | 330161801 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1306044094 | JAMES | ANTHONY | JURIGA | 2001 W 68TH ST | | HIALEAH | FL | 330161801 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1316288921 | DAIANA | | JAZON | 2001 W 68TH ST | | HIALEAH | FL | 330161801 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1336462621 | ERIK | | CANCEL MOUNIER | 2001 W 68TH ST | | HIALEAH | FL | 330161801 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1366584401 | COSMIN | G | GUTA | 2001 W 68TH ST | | HIALEAH | FL | 330161801 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1487993705 | YU | | CHEN | 2001 W 68TH ST | | HIALEAH | FL | 330161801 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1528607660 | ANCY | | RUPIN | 2001 W 68TH ST | | HIALEAH | FL | 330161801 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1538146642 | JORGE | | ORTA | 2001 W 68TH ST | | HIALEAH | FL | 330161801 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1558333948 | AIDA | | BAEZ | 2001 W 68TH ST | | HIALEAH | FL | 330161801 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1558792242 | ROMAN | H | PICADO | 2001 W 68TH ST | | HIALEAH | FL | 330161801 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1568499689 | LILIANA | M | CARBON | 2001 W 68TH ST | | HIALEAH | FL | 330161801 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1578835419 | RONY | E | RIVERA CRUZ | 2001 W 68TH ST | | HIALEAH | FL | 330161801 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1588642375 | JOSE | CELEDONIO | BENGOCHEA | 2001 W 68TH ST | | HIALEAH | FL | 330161801 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1659681955 | BIANCA | C | CULLEMARK | 2001 W 68TH ST | | HIALEAH | FL | 330161801 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1669451134 | JOSEPH | | STAGGENBORG | 2001 W 68TH ST | | HIALEAH | FL | 330161801 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1669776415 | MARYELLEN | NJAMBI | MCMELLION | 2001 W 68TH ST | | HIALEAH | FL | 330161801 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1669818431 | CHARLES | | BARTHA | 2001 W 68TH ST | | HIALEAH | FL | 330161801 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1689659815 | DORREL | A | SMALL | 2001 W 68TH ST | | HIALEAH | FL | 330161801 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1699704239 | OMAR | | FUNDORA | 2001 W 68TH ST | | HIALEAH | FL | 330161801 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1699704684 | ANGEL | | FERNANDEZ | 2001 W 68TH ST | | HIALEAH | FL | 330161801 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1700927985 | STANLEY | | PIERRE | 2001 W 68TH ST | | HIALEAH | FL | 330161801 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1710250295 | ANTONIO | M | THOMAS | 2001 W 68TH ST | | HIALEAH | FL | 330161801 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1710958152 | JAYANTHI | A | WIKRAMANAYAKE | 2001 W 68TH ST | | HIALEAH | FL | 330161801 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1720314503 | TAMARA | Z | LASANTA | 2001 W 68TH ST | | HIALEAH | FL | 330161801 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1720370620 | RICHARD | E | BAZAN | 2001 W 68TH ST | | HIALEAH | FL | 330161801 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | [illegible] | ANIL | [illegible] | ABRAHAM | 2001 W 68TH ST | | HIALEAH | FL | 330161801 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1750366589 | IDELFONSO | | QUINTERO | 2001 W 68TH ST | | HIALEAH | FL | 330161801 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1750803912 | RUBEN | | RODRIGUEZ | 2001 W 68TH ST | | HIALEAH | FL | 330161801 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1760066997 | OMAR | A | QUINTERO | 2001 W 68TH ST | | HIALEAH | FL | 330161801 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1760709406 | MANUEL | A | CORRIPIO | 2001 W 68TH ST | | HIALEAH | FL | 330161801 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1811293038 | CARLA | | FARRELL | 2001 W 68TH ST | | HIALEAH | FL | 330161801 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1811950587 | ALEJANDRA | M | URBANO | 2001 W 68TH ST | | HIALEAH | FL | 330161801 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1831545615 | SONIA | | COTTO | 2001 W 68TH ST | | HIALEAH | FL | 330161801 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1841714052 | REBECCA | | ANOZIER | 2001 W 68TH ST | | HIALEAH | FL | 330161801 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1851724801 | ERIC | MICHAEL | TEPLICKI | 2001 W 68TH ST | | HIALEAH | FL | 330161801 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1851914832 | GREGORY | | GERMAIN | 2001 W 68TH ST | | HIALEAH | FL | 330161801 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1861932899 | KHALIUN | | REED | 2001 W 68TH ST | | HIALEAH | FL | 330161801 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1881071579 | CHARLES | | FISCHER | 2001 W 68TH ST | | HIALEAH | FL | 330161801 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1902143902 | LOREN | | GAITAN | 2001 W 68TH ST | | HIALEAH | FL | 330161801 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1902948243 | BRIAN | JOSEPH | DOOLEY | 2001 W 68TH ST | | HIALEAH | FL | 330161801 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1912366725 | JESSICA | | PEREZ | 2001 W 68TH ST | | HIALEAH | FL | 330161801 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1912966292 | DEBBIE | M | MCKAY-MALCOLM | 2001 W 68TH ST | | HIALEAH | FL | 330161801 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1922559905 | DIANA | P | PAVA | 2001 W 68TH ST | | HIALEAH | FL | 330161801 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1932760576 | ELIZABETH | M | WHITAKER | 2001 W 68TH ST | | HIALEAH | FL | 330161801 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1942601885 | STEVEN | | MALDONADO | 2001 W 68TH ST | | HIALEAH | FL | 330161801 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1952681280 | MARY | C | EZEM | 2001 W 68TH ST | | HIALEAH | FL | 330161801 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1952961484 | ESTHER | | DOLLY | 2001 W 68TH ST | | HIALEAH | FL | 330161801 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1992246599 | ANU | S | JACOB | 2001 W 68TH ST | | HIALEAH | FL | 330161801 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.864 | 0 | 1023464872 | JOHN | M | RECEVEUR | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.864 | 0 | 1053707604 | IZDEAN | | MUFLEH | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.864 | 0 | 1073713335 | MICHAEL | A | MCLEAN | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.864 | 0 | 1093912172 | BERNARDO | J | REYES FERNANDEZ | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.864 | 0 | 1104379908 | SHAYLA | JHANEL | AQUINO | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.864 | 0 | 1104933159 | MICHAEL | M | ZUKOWSKY | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.864 | 0 | 1144588310 | MITABEN | N | HAJIRAWALA | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.864 | 0 | 1164816294 | KUNAL | | KAPILA | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.864 | 0 | 1174792899 | VICTOR | J | MARIANO MEJIA | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.864 | 0 | 1174882906 | ADETOLA | | AJIBADE | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.864 | 0 | 1194827972 | LUIS | ANGEL | TORRES ROMAN | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.864 | 0 | 1205331352 | KENDALL | RAE | JOHNSON | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.864 | 0 | 1205368701 | EDGAR | SERGE | FERNANDEZ | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.864 | 0 | 1225637655 | HALI | | FAUSTIN | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.864 | 0 | 1235300211 | NICOLAS | | PINEIRO | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.864 | 0 | 1245721695 | DANIELA | MARIANA | TELLO | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.864 | 0 | 1245770130 | CAITLYN | | DEMING | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.864 | 0 | 1255706065 | SUZETTE | | PRENDERGAST | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.864 | 0 | 1255760674 | BETH | | UMANSKY | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.864 | 0 | 1265014369 | MEGAN | HILDA | LUNDEN | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.864 | 0 | 1306852595 | CHRISTOPHER | J | WATTS | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.864 | 0 | 1346479235 | HAMZA | A | LODHI | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.864 | 0 | 1356517866 | NICOLETTE | MERAV | SADEES | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.864 | 0 | 1376744482 | ROSE-LAURE | | MOUSSIGNAC | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.864 | 0 | 1386065142 | MANUEL | A. | DURAN BORRAS | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.864 | 0 | 1386085314 | JUDE | ANDRE | ACLOQUE | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.864 | 0 | 1396044160 | MATTHEW | M | MARQUES | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.864 | 0 | 1396975009 | ELLEN | CHASE | VAN MOL | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.864 | 0 | 1407115389 | ELIZABETH | | JEROME | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.864 | 0 | 1407252075 | VLADIMIR | | SHER | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.864 | 0 | 1407845605 | NIEVES | | SANCHEZ | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.864 | 0 | 1417185596 | ANNA | | MARTIN | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.864 | 0 | 1417904996 | LEOR | | SKOCZYLAS | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.864 | 0 | 1427534676 | QUANECIA | | BEASLEY | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.864 | 0 | 1437310083 | MOHAMMED | | MOHIUDDIN | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.864 | 0 | 1437512159 | AREEBA | S | AWAN | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.864 | 0 | 1437543725 | RAUL | | CASTELLANOS | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.864 | 0 | 1437719457 | ANA | C | FAVARETO | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.864 | 0 | 1447810072 | ELENA | Y | SOKOLOVA | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.864 | 0 | 1457335234 | JEMELLE | JUNE B | MAYUGBA | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.864 | 0 | 1487111928 | SARAH | E | LIPSEY | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.864 | 0 | 1487861126 | MARTIN | | KARLICEK | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.864 | 0 | 1518499979 | ANGEL | E | SANCHEZ ARTILES | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.864 | 0 | 1558782508 | DONNA | A | WALTERS | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.864 | 0 | 1568028942 | THY | HOANG | BUI | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.864 | 0 | 1588957328 | JOSE | GUSTAVO | URRUTIA MADRID | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.864 | 0 | 1609809011 | GREGORY | L | DEITSCH | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.864 | 0 | 1639604515 | KEVIN | | ITTY | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.864 | 0 | 1679007843 | GARRETT | R | WAGGONER | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.864 | 0 | 1689106106 | RAMEZ | | MORCOS | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.864 | 0 | 1710305594 | LUCIE | | BRADFORD | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.864 | 0 | 1750886990 | SHAHEEN | F | MIZYED | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.864 | 0 | 1790967818 | MARSHA | ALICIA | FOLAYAN | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.864 | 0 | 1831490432 | WALLACE | | THOMAS | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.864 | 0 | 1841886546 | SMYRNE | | BALAN-LOUIS | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.864 | 0 | 1871615799 | JODIE | L | ROZIN | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.864 | 0 | 1871932970 | FRANCIS | CHIKADIBIA | NWANYANWU | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.864 | 0 | 1902301542 | JOHN | B | PASSANTINO | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.864 | 0 | 1952676108 | OANH | | TRAN | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 76.626 | 0 | 1033282199 | BILLY | FRANKLIN | GARDNER | 70 TURIN TER | STE 110 | ST AUGUSTINE | FL | 320920849 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 76.626 | 0 | 1063547677 | DAVID | A | CABEZAS | 70 TURIN TER | STE 110 | ST AUGUSTINE | FL | 320920849 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 76.626 | 0 | 1154832855 | CRISTA | MICHELLE | GREEN PROPES | 70 TURIN TER | STE 110 | ST AUGUSTINE | FL | 320920849 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 76.626 | 0 | 1164426912 | HOWARD | | LINZER | 70 TURIN TER | STE 110 | ST AUGUSTINE | FL | 320920849 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 76.626 | 0 | 1184691123 | DOUGLAS | L | SENECAL | 70 TURIN TER | STE 110 | ST AUGUSTINE | FL | 320920849 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 76.626 | 0 | 1245216340 | BRUCE | KEITH | BOHNKER | 70 TURIN TER | STE 110 | ST AUGUSTINE | FL | 320920849 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 76.626 | 0 | 1306981378 | RANDOLPH | W | HEATH | 70 TURIN TER | STE 110 | ST AUGUSTINE | FL | 320920849 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 76.626 | 0 | 1477619757 | PATRICIA | | HILLIGOSS | 70 TURIN TER | STE 110 | ST AUGUSTINE | FL | 320920849 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 76.626 | 0 | 1639626021 | AMY | ELIZABETH | WILKINSON | 70 TURIN TER | STE 110 | ST AUGUSTINE | FL | 320920849 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 76.626 | 0 | 1699774471 | LAURA | A | VAN HORN-NELSON | 70 TURIN TER | STE 110 | ST AUGUSTINE | FL | 320920849 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 76.626 | 0 | 1760429906 | THOMAS | DAVID | LUKACSA | 70 TURIN TER | STE 110 | ST AUGUSTINE | FL | 320920849 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 76.626 | 0 | 1780757401 | KIRBY | W | HAWS | 70 TURIN TER | STE 110 | ST AUGUSTINE | FL | 320920849 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 76.626 | 0 | 1831567437 | JOSEPH | M | ZOPPI | 70 TURIN TER | STE 110 | ST AUGUSTINE | FL | 320920849 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 76.626 | 0 | 1912218231 | GEORGE | P | JONES | 70 TURIN TER | STE 110 | ST AUGUSTINE | FL | 320920849 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 76.626 | 0 | 1972906113 | KELLIE | J | DUNLAP | 70 TURIN TER | STE 110 | ST AUGUSTINE | FL | 320920849 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.015 | 0 | 1033261086 | SUSAN | P | RODELL | 800 MEADOWS RD | | BOCA RATON | FL | 334862304 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.015 | 0 | 1053707604 | IZDEAN | | MUFLEH | 800 MEADOWS RD | | BOCA RATON | FL | 334862304 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.015 | 0 | 1073591483 | IGNACIO | L | VALDES | 800 MEADOWS RD | | BOCA RATON | FL | 334862304 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.015 | 0 | 1083858476 | GAYATRI | | SIRAM | 800 MEADOWS RD | | BOCA RATON | FL | 334862304 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.015 | 0 | 1083973150 | VINCENT | DONG | PHAN | 800 MEADOWS RD | | BOCA RATON | FL | 334862304 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.015 | 0 | 1093912172 | BERNARDO | J | REYES FERNANDEZ | 800 MEADOWS RD | | BOCA RATON | FL | 334862304 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.015 | 0 | 1104115344 | CARLOS | | MINIET | 800 MEADOWS RD | | BOCA RATON | FL | 334862304 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.015 | 0 | 1104137207 | TERESA | MARIE | GALLO-THYS | 800 MEADOWS RD | | BOCA RATON | FL | 334862304 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.015 | 0 | 1104947852 | DANIELLE | | MARCHANTE | 800 MEADOWS RD | | BOCA RATON | FL | 334862304 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.015 | 0 | 1144568973 | MIGEL | A | JENNINGS | 800 MEADOWS RD | | BOCA RATON | FL | 334862304 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.015 | 0 | 1154854305 | DAVE | R | PRASHAD | 800 MEADOWS RD | | BOCA RATON | FL | 334862304 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.015 | 0 | 1164965182 | MARTINE | A | EMILE | 800 MEADOWS RD | | BOCA RATON | FL | 334862304 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.015 | 0 | 1174163794 | JOSIANNE | E | CADELUS | 800 MEADOWS RD | | BOCA RATON | FL | 334862304 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.015 | 0 | 1184129207 | LILIBETH | | JAUREGUI | 800 MEADOWS RD | | BOCA RATON | FL | 334862304 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.015 | 0 | 1194792234 | SAMANTHA | E | CARTLEDGE | 800 MEADOWS RD | | BOCA RATON | FL | 334862304 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.015 | 0 | 1255850673 | JESS | | ITZIKOWITZ | 800 MEADOWS RD | | BOCA RATON | FL | 334862304 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.015 | 0 | 1295738698 | ADIL | M | SANAULLA | 800 MEADOWS RD | | BOCA RATON | FL | 334862304 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.015 | 0 | 1306073499 | JASON | D | GOLUB | 800 MEADOWS RD | | BOCA RATON | FL | 334862304 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.015 | 0 | 1326366956 | CHRISTINE | M | RICE | 800 MEADOWS RD | | BOCA RATON | FL | 334862304 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.015 | 0 | 1326449844 | CARLINE | | PROPHETE | 800 MEADOWS RD | | BOCA RATON | FL | 334862304 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.015 | 0 | 1376003467 | ANIKA | | BETHEL | 800 MEADOWS RD | | BOCA RATON | FL | 334862304 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.015 | 0 | 1396975009 | ELLEN | CHASE | VAN MOL | 800 MEADOWS RD | | BOCA RATON | FL | 334862304 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.015 | 0 | 1417451014 | RANAE | S. | ELLIS | 800 MEADOWS RD | | BOCA RATON | FL | 334862304 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.015 | 0 | 1417593484 | ZOHEL | | KHAN | 800 MEADOWS RD | | BOCA RATON | FL | 334862304 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.015 | 0 | 1417904996 | LEOR | | SKOCZYLAS | 800 MEADOWS RD | | BOCA RATON | FL | 334862304 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.015 | 0 | 1427032473 | PEDRO | E | JUAN | 800 MEADOWS RD | | BOCA RATON | FL | 334862304 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.015 | 0 | 1437512159 | AREEBA | S | AWAN | 800 MEADOWS RD | | BOCA RATON | FL | 334862304 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.015 | 0 | 1467788604 | JOSHUA | D | GLAUSER | 800 MEADOWS RD | | BOCA RATON | FL | 334862304 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.015 | 0 | 1477573038 | SACHIN | | SULE | 800 MEADOWS RD | | BOCA RATON | FL | 334862304 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.015 | 0 | 1477725430 | HEMA | M | JADOONANAN | 800 MEADOWS RD | | BOCA RATON | FL | 334862304 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.015 | 0 | 1487159778 | KATHARINE | | BURTON | 800 MEADOWS RD | | BOCA RATON | FL | 334862304 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.015 | 0 | 1497288088 | MINA | | AWADALLAH | 800 MEADOWS RD | | BOCA RATON | FL | 334862304 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.015 | 0 | 1497851752 | MINESH | Z | PATEL | 800 MEADOWS RD | | BOCA RATON | FL | 334862304 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.015 | 0 | 1528564275 | DAVID | CHRISTIAN | DEL SOL | 800 MEADOWS RD | | BOCA RATON | FL | 334862304 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.015 | 0 | 1538230552 | SAMUEL | S | CHARVIT | 800 MEADOWS RD | | BOCA RATON | FL | 334862304 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.015 | 0 | 1538466412 | SAIRA | | HUSSAIN | 800 MEADOWS RD | | BOCA RATON | FL | 334862304 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.015 | 0 | 1588688915 | PATRICIA | | MARTIN | 800 MEADOWS RD | | BOCA RATON | FL | 334862304 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.015 | 0 | 1588785240 | JENNIFER | L | PINA | 800 MEADOWS RD | | BOCA RATON | FL | 334862304 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.015 | 0 | 1598299802 | KEVAN | | MANRAJ | 800 MEADOWS RD | | BOCA RATON | FL | 334862304 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.015 | 0 | 1609294966 | DANIEL | S | GUTMAN | 800 MEADOWS RD | | BOCA RATON | FL | 334862304 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.015 | 0 | 1609809011 | GREGORY | L | DEITSCH | 800 MEADOWS RD | | BOCA RATON | FL | 334862304 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.015 | 0 | 1629500129 | HECTOR | HUGO | GONZALEZ | 800 MEADOWS RD | | BOCA RATON | FL | 334862304 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.015 | 0 | 1659754919 | FREDERICK | N | LABORDE | 800 MEADOWS RD | | BOCA RATON | FL | 334862304 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.015 | 0 | 1669611711 | VOLRICK | | MORRISON | 800 MEADOWS RD | | BOCA RATON | FL | 334862304 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.015 | 0 | 1679554596 | JORGE | | MONTALVAN | 800 MEADOWS RD | | BOCA RATON | FL | 334862304 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.015 | 0 | 1689106098 | VLAD | G | VOIN | 800 MEADOWS RD | | BOCA RATON | FL | 334862304 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.015 | 0 | 1689143422 | SHARISSA | | YOUNGBLOOD | 800 MEADOWS RD | | BOCA RATON | FL | 334862304 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.015 | 0 | 1699751552 | TOUQIR | | ZAHRA | 800 MEADOWS RD | | BOCA RATON | FL | 334862304 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.015 | 0 | 1700235066 | HONESTY | | NAM | 800 MEADOWS RD | | BOCA RATON | FL | 334862304 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.015 | 0 | 1700317153 | JEFFREY | MICHAEL | WILSON | 800 MEADOWS RD | | BOCA RATON | FL | 334862304 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.015 | 0 | 1740600717 | ROOZBEH | | NAZARIAN ROSTAMI | 800 MEADOWS RD | | BOCA RATON | FL | 334862304 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.015 | 0 | 1750775904 | SHAWNTIRA | TAMIKA | JOHNSON | 800 MEADOWS RD | | BOCA RATON | FL | 334862304 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.015 | 0 | 1750841920 | ERIC | GREGORY | ABKIAN | 800 MEADOWS RD | | BOCA RATON | FL | 334862304 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.015 | 0 | 1750888111 | MARYAM | | MOGHAREH | 800 MEADOWS RD | | BOCA RATON | FL | 334862304 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.015 | 0 | 1760035901 | MUON | | DOAN | 800 MEADOWS RD | | BOCA RATON | FL | 334862304 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.015 | 0 | 1811157506 | ALLISON | HOLLABAUGH | FERRIS | 800 MEADOWS RD | | BOCA RATON | FL | 334862304 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.015 | 0 | 1831697614 | FELIX | J | GALERA | 800 MEADOWS RD | | BOCA RATON | FL | 334862304 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.015 | 0 | 1841391729 | MADELAINE | | VILME | 800 MEADOWS RD | | BOCA RATON | FL | 334862304 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.015 | 0 | 1871143578 | GARRY | | DESULME | 800 MEADOWS RD | | BOCA RATON | FL | 334862304 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.015 | 0 | 1902874647 | LESLIE | | PUTMAN | 800 MEADOWS RD | | BOCA RATON | FL | 334862304 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.015 | 0 | 1912402009 | JORDY | BRADY | GODINEZ | 800 MEADOWS RD | | BOCA RATON | FL | 334862304 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.015 | 0 | 1942520481 | MICHELLE | SEGALOV | FINKELSTEIN | 800 MEADOWS RD | | BOCA RATON | FL | 334862304 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.015 | 0 | 1962658997 | ILARIA | S. | GADALLA | 800 MEADOWS RD | | BOCA RATON | FL | 334862304 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 80.0000 | 40 | 60 | 57.279 | 0 | 1114299245 | JOSHUA | STEPHEN | LIES | 40 S HEATHWOOD DR | | MARCO ISLAND | FL | 341455026 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 80.0000 | 40 | 60 | 57.279 | 0 | 1225368418 | MICHELE | | PANE | 40 S HEATHWOOD DR | | MARCO ISLAND | FL | 341455026 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 80.0000 | 40 | 60 | 57.279 | 0 | 1275962706 | DAVID | P | LAWRENCE | 40 S HEATHWOOD DR | | MARCO ISLAND | FL | 341455026 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 80.0000 | 40 | 60 | 57.279 | 0 | 1295011070 | DIEGO | E | CARMONA | 40 S HEATHWOOD DR | | MARCO ISLAND | FL | 341455026 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 80.0000 | 40 | 60 | 57.279 | 0 | 1316177900 | DOUGLAS | M | HOSKINS | 40 S HEATHWOOD DR | | MARCO ISLAND | FL | 341455026 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 80.0000 | 40 | 60 | 57.279 | 0 | 1437683653 | CHRISTOPHER | DAVID | SWARTHOUT | 40 S HEATHWOOD DR | | MARCO ISLAND | FL | 341455026 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 80.0000 | 40 | 60 | 57.279 | 0 | 1497764930 | CAROLYN | MARIE | WALTERS | 40 S HEATHWOOD DR | | MARCO ISLAND | FL | 341455026 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 80.0000 | 40 | 60 | 57.279 | 0 | 1497853048 | NANCY | ELIZABETH | IOTT | 40 S HEATHWOOD DR | | MARCO ISLAND | FL | 341455026 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 80.0000 | 40 | 60 | 57.279 | 0 | 1518053651 | VAL | L | RICHEY-KLEIN | 40 S HEATHWOOD DR | | MARCO ISLAND | FL | 341455026 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 80.0000 | 40 | 60 | 57.279 | 0 | 1518480862 | NICHOLAS | JOHN | NAAYERS | 40 S HEATHWOOD DR | | MARCO ISLAND | FL | 341455026 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 80.0000 | 40 | 60 | 57.279 | 0 | 1548357437 | JOHN | PATRICK | LEWIS | 40 S HEATHWOOD DR | | MARCO ISLAND | FL | 341455026 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 80.0000 | 40 | 60 | 57.279 | 0 | 1821109216 | TAMRA | OCASIO | CAMINA | 40 S HEATHWOOD DR | | MARCO ISLAND | FL | 341455026 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 80.0000 | 40 | 60 | 57.279 | 0 | 1871643791 | PATRICIA | ENID | GARDNER | 40 S HEATHWOOD DR | | MARCO ISLAND | FL | 341455026 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 80.0000 | 40 | 60 | 57.279 | 0 | 1902997208 | JENNIFER | SUE | HEALY FETTER | 40 S HEATHWOOD DR | | MARCO ISLAND | FL | 341455026 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 80.0000 | 40 | 60 | 57.279 | 0 | 1942243282 | VIKRAM | J | MALKANI | 40 S HEATHWOOD DR | | MARCO ISLAND | FL | 341455026 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 80.0000 | 40 | 60 | 57.279 | 0 | 1942392709 | TODD | DAVID | BETHEL | 40 S HEATHWOOD DR | | MARCO ISLAND | FL | 341455026 |
| 2022 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 80.0000 | 40 | 60 | 57.279 | 0 | 1962953349 | ERIC | NELSON | BERTHA | 40 S HEATHWOOD DR | | MARCO ISLAND | FL | 341455026 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1003337502 | MELANIE | E | GARCIA | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1003867060 | KATHLEEN | C | THIBEAULT | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1013293927 | JENNY | I | MORALES | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1023216447 | DAVID | J | WEST | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1033135702 | REUBEN | M | HOCH | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1043223597 | ALAN | DAVID | KESTENBAUM | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1043508641 | CAMERON | M | CONRAD | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1043794878 | ALFREDO | | CORREA | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1043879950 | JESSIKA | LUCIA | ZABALA | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1053348425 | DONALD | JOSEPH | KEMMER | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1053619445 | CHRISTOPHER | B | STEELE | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1053624742 | HEATHER | N | STOKES | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1053738625 | JESSICA | | BOURGEOIS | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1063711802 | ILANA | | VENDRYES | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1063879617 | SHALENE | P | BLAKE-DENNIS | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1073027983 | GISELLE | MONIQUE | BROWN | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1073803201 | TAICE | A | TAYLOR | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1073928768 | GUSTAVO | A | DIAZ-MERCADO | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1083862262 | GERALDINE | | SLAICK | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1093367237 | APRIL | E | MCKINNEY | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1104840966 | KATHLEEN | M | BRADLEY-ANDERSON | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1114344801 | ANGELA | A | WASIELEWSKI | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1114985850 | DONALD | | KEUSCH | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1124031455 | JANET | ELAINE | SCHLOSSER | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1124035878 | EDDIE | H | CARTER | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1124249032 | ERIC | S | CURTRIGHT | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1144873936 | DORLY | Y | RAMIREZ | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1164460408 | JANNA | A | KELLER | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1184289258 | SHANE | | NANAN | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1205064110 | MILANA | | VELIKOVICH | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1205370491 | EROL | IVANNIA | BRENES | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1205481751 | STEPHANIE | C | MARTIN | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1215391909 | ERICA | | TAINSH | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1215494778 | LIVAN | | DEULOFEU | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1215593389 | CALLI | | BRADFORD | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1225317936 | ALIETTE | | ST. HILAIRE | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1225438138 | ALEXANDRA | | BAIN | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1275194409 | JENNIFER | R | TROCK | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1306016431 | JENNIFER | C | HEPLER | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1316227960 | ROWEMA | | FERGUSON | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1326400011 | YANISLEIDY | | PAEZ | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1336462621 | ERIK | | CANCEL MOUNIER | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1336541275 | WILLIAM | | SALINAS | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1346268398 | SIMON | A | WANSA | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1346390887 | JON | ERLING | BJORNERUD | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1346665767 | ANA | | DAMELIO | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1366459612 | MARY | KAY | THOMAS | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1366748493 | ELIZABETH | PAIGE | ULCAK | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1366837908 | MAGGIE | M | ALDERTON | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1366971228 | EMILY | A | LONG | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1396278164 | MICHAEL | | CHUNG | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1407102304 | LAURIEL | B | KLINGHOFFER | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1407359540 | LIBER | | GONZALEZ | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1417986951 | RICHARD | J | CHUPICK | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1437443884 | JASON | A | CONWAY | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1447263736 | SUSAN | M | FANTE | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1467705731 | MARIANA | | CORNICI | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1477875979 | ADAM | G | GORBERG | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1487028189 | THOMAS | E | BOWERS | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1497991251 | DAVA | | GRUNDHOEFER | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1508403627 | ROSENA | | PETIT FRERE | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1518474220 | NATALIA | | ALFORD | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1528008562 | ROBERT | A | MONTGOMERY | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1538569108 | ASHLEE | | GARNER | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1538586268 | DANIELLE | N | HERT | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1548245210 | JOHN | H | JACOBS | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1548531577 | ANA MARIA | M | MESAS | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1568826014 | MARIA | | REVILLA | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1568874782 | KSENIYA | | KHMARA | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1568993418 | CATALINA | MARIA | COPPOLA | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1588001945 | ANDREA | S | GUNTER | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1588856694 | MONIQUE | E | CADOGAN | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1588926901 | SAMINA | CHOWDHURY | GILANI | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1598386294 | SHAHEED | MALIK | STONE | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1598958670 | MAGGIE | | ELIZARDE | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1619111283 | KIMBERLY | J | DUGAN | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1619980083 | ROSS | H | ROBINSON | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1629493143 | ANGELA | | ROMAN | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1639364623 | BRIAN | J | DONN | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1639592876 | LISA | ANN | MORALES | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1639612096 | SHANNON | M | SCOLLY | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1649283268 | CINDY | S | ROSS | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1649563644 | JOHN | ERIC | HERNANDEZ ALICEA | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1659918274 | ANRY | | STEWART | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1669451134 | JOSEPH | | STAGGENBORG | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1669468112 | LAURENTIU | MARIAN | BOERU | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1700827748 | LINDA | A | CHABRIER | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1710219514 | CRISTINA | M | RHODES | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1710446067 | KARLA | VANESSA | MONCADA | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1720444623 | KATRINA | | CANADY | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1730225442 | ANIL | THOMAS | ABRAHAM | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1730492448 | RENE | | GONZALEZ-RAMOS | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1730508805 | ALEXANDER | ERIC | ZAJAC | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1740276112 | FRANKLIN | J | MORALES | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1740553049 | ANISSA | M | COKER | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1750366589 | IDELFONSO | | QUINTERO | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1750390563 | RICHARD | | FLANAGAN | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1750527578 | NISHA | D | DAVE | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1760709406 | MANUEL | A | CORRIPIO | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1780622845 | ANITA | M | KNELLER | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1790159051 | CHRISTOPHER | | ATKINSON | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1790744050 | LIVIA | D | EXPOSITO | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1821399494 | JOHNNILYNN | | MASSUCCO | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1831274356 | DAVID | MICHAEL | ENSCOE | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1851724801 | ERIC | MICHAEL | TEPLICKI | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1861419046 | MICHAEL | B | JARRELL | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1861452518 | THOMAS | K | PROGAR | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1861797565 | CHAIYAPAT | | CHAROONBARA | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1902007065 | CHADI | N | DAHABRA | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1902873227 | ALLYSON | L | VOLEK | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1912218520 | REBECCA | L | MCLAUGHLIN | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1912966292 | DEBBIE | M | MCKAY-MALCOLM | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1942467402 | ASHLEY | LYNN | GREENE | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1952716631 | CHANTAL | M | MURPHY | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1962544601 | ADRIANA | P | ESCUDERO | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1972555779 | MAUREEN | | HUGHES | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1972763639 | MICHAEL | J | ARMSTRONG | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1992962138 | LORI | M | BASKIN | 901 45TH STREET | | WEST PALM BEACH | FL | 334072413 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1003235359 | ZACHARY | ALAN | TAYLOR | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1033359393 | TAMAR | | VASHAKMADZE | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1033646757 | KIRSTEN | | NATHAN | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1063653285 | INDRA PRASAD | R | PERAM | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1063912392 | JENNY | JEAN | GREGORY | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1093839128 | JANNET | J | VERGARA | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1104168525 | CRISTINA | R | BUNTON-YOUNG | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1104320043 | ESAM | A | KHALIFA | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1104871706 | TERRIE | L | RUSH | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1134640212 | ILONA | Y | BROWN | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1154523397 | MANUEL | FRANCISCO | BETANCOURT-RAMIREZ | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1164877866 | ALEXANDER | M | SPENCE | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1174919898 | JULIO | M | CRUZ | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1184042921 | TIFFANY | | JARRETT | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1194799288 | NIRMAL | | SINGH | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1205225794 | BENJAMIN | | SOFFER | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1205282688 | BROOKS | A | PARKER | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1205286481 | MICHAEL | P | FRITERS | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1215383542 | MICHAEL | TRENT | NORMAN | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1245345800 | JAMES | SCOTT | JOHNSON | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1245650548 | MARJAN | | RABBANI | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1255731824 | MARIE-THERESE | | MOISE | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1265815336 | DERRICK | S | SAMMONS | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1275077893 | RHONDA | | MILLER | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1285166314 | TREVOR | D | SMITH | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1295197416 | WASEEM | J | DAVID | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1306827068 | LAURA | ANN | PALM | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1316907801 | SHEELA | R | SHAH | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1326243908 | ALAA | E | ABD EL RAHMAN | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1326350307 | TAREQ | M | SAGHIR | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1336269877 | FREDRICK | CONRAD | HENRY | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1336336783 | PRAVEEN | | CHERIPALLI | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1346504701 | MONEEB | ANWAR | VIRK | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1356395008 | ABEER | A | ABUTALEB | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1356733018 | JOSEPH | HAROLD | DULANEY | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1366673667 | ARSALAN | | AHMED | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1376924308 | ALI | | TARIQ | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1386085264 | ARI | M | COHEN | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1386085314 | JUDE | ANDRE | ACLOQUE | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1386922938 | VICTOR | HUGO | URBIETA CACERES | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1386957405 | HUAN | Y | TSAI | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1396091062 | MANJINDER | | PANNU | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1407255425 | JOSHUA | S | DEAN | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1417323791 | ANGELINE | S | RUBASINGHAM | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1437567419 | DECICA | R | HILL | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1457729428 | XIAOLEI | | MA | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1467453936 | ANAYET | | THAKUR | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1477815165 | JUN | | YOO | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1508211616 | WILL | P | WALKER | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1508217951 | ROBERT | A | CABLE | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1528419967 | CHRISTIAN | J | BECHTOLD | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1528446564 | RACHEL | J | SIGREST | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1558317701 | WILLIAM | NATHANIAL | TAYLOR | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1578907200 | SABRINA | | ALI | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1598144669 | ALEXANDRA | H | SCOMA | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1609262062 | KIMBERLY | DANIELLE | ABDELKADER | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1609408160 | MOLLY | JOAN | HERNANDEZ | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1619996436 | JOSE | S | VILLARREAL | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1629037197 | GHULAM | | MOHAMMED | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1629427430 | JALAL | S | MOHARRERI | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1629584180 | CORAZON | V | DOTLICH | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1639500895 | ONYEKACHI | C | OBI | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1639564024 | EVA | | CLAY | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1649257718 | HUGO | JOSE | RAMON | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1649673773 | JANEY | | WONG | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1659789261 | AVIS | SPRADLEY | BROWN | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1700047396 | NARGIZ | | RUZMETOVA | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1003802877 | JOSEPH | J | GOMES | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1013248095 | CYNTHIA | L | AZOUBEL | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1013307495 | SANDRA | MARCELA | LOPEZ | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1033146162 | JOSEPH | PATRICK | BOWERS | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1043322399 | DONNY | | PEREZ | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1043620388 | NUSRAT | | RUMANA | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1053353870 | NORVILLE | C | ATHERLEY | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1063822682 | KHADIL | | HOSEIN | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1073715470 | STACEY | M | FEINSTEIN | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1083642524 | THOMAS | LEE | LOGAN | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1083642870 | RANDY | SCOTT | KATZ | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1083871552 | DAVID | N | HOOKE | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1093247330 | LOUIS | A | JANE | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1093979650 | ALLEN | M | DIAZ | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1114303526 | MADALIN | RENEE | GROSS | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1124055959 | ANDREW | C | JONES | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1124096946 | ROBERT | J | BERTOT | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1124280334 | KAIRA | TAZABEKOVA | KAPLINSKY | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1154363489 | KEVIN | M | SCHREIBER | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1154764611 | ASHLEY | LYNN | LISIEWSKI | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1174815799 | JARED | EVAN | FRIEDMAN | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1184093726 | MARLEN | | REGA | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1194794834 | TAMMY | G | WINDISCH | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1225149594 | MAYSEL | | CORREA BICKHAM | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1225432768 | NICHOLE | MARIE | PHILLIPS | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1235213331 | MICHAEL | V | ORRIS | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1245260488 | HEIDI | J | COHEN | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1245304310 | MINDY | | SPORN | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1245346063 | KRYSTEN | ANN | RIORDAN | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1265606784 | MICHAEL | C | FLANDERS | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1275586315 | PRINCE | W | TAYLOR | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1275973786 | ASHWIN | K | SABBANI | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1285715649 | DARREN | J | COHEN | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1295704930 | STEPHANIE | THATCHER | WEINSIER | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1306809207 | NICOLE | NICHELE | HIGGS-DOUGHTY | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1316043805 | JOANNE | P | GRANTEED | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1316261233 | MICHAEL | B | ESTREICHER | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1326074790 | PETER | A | ORAVITZ | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1326336785 | ERIC | F | HOFMEISTER | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1336339852 | HENRICK | | LABRO | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1336382241 | JOHN | SCOTT | WESTON | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1346220845 | JUAN | F | VILLEGAS | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1346768066 | ROBERT | P | BLAISDELL | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1366775066 | MARIE | N | ELIE | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1366863342 | KATHRYN | W | MANRESA | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1376176289 | VALENTIN | | FRIAS GARCIA | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1386094274 | CATHERINE | E | UTHE | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1407238363 | DIAB | M | DIAB | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1407282445 | CHAD | NICHOLAS | LEE | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1417319583 | JEFFREY | S | KIMM | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1427054311 | ROSANNA | | ROS | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1427078096 | TIMOTHY | J | HUBER | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1447286257 | GUSTAVO | A | GONZALEZ | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1447375878 | KISSINGER | P | GOLDMAN | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1467627729 | WILLIAM | OMAR | VELOZ | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1467740423 | CLARITSA | | SANTOS MALAVE | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1467947242 | ANDREW | A | GLICKMAN | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1477589034 | MIHAELA | ELENA | MATEI | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1477824126 | JEREMY | TAYLOR | BOYD | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1477973709 | RITA | MARIE | HUDEC | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1508893678 | BOAZ | SHMUEL | ROSENBLAT | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1518184225 | ROBERT | | RINGELHEIM | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1518909704 | MARK | J | MATOUKA | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1538144597 | ARTURO | J | GAZO | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1548708597 | LEON | AARON | ROSENBERG | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1558711176 | ZACHARY | AARON | GIMBEL | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1558783431 | ERIK | G | CAMP | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1568490027 | PAULA | C | CENTOFANTI | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1568831543 | RYAN | J | VOCCIA | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1588643357 | JANICE | C | ANDERSON | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1598098428 | STEVEN | R | HERNANDEZ | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1598976656 | MONICA | M | YAMADA-OKLIN | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1609870682 | BRENT | J | WHITLEY | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1609956119 | JORGE | | PADILLA | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1619910973 | PASQUALE | | SINICROPE | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1619945144 | WILLIAM | KIRBY | EDGE | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1629379540 | ALEXANDRA | BERNAL | PIERROT | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1639585607 | MARTIN | LEWIS | GAGNE | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1669417762 | PIERRE | A | PASCHE | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1669629218 | JUDAH | LEV | GOLDBERG | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1669783213 | KIMBERLY | W | RIESGO | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1679518120 | CHRISTOPHER | M | DIDONATO | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1679816565 | JHEANELLE | | MCKAY | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1689014185 | DANIEL | H | KATZIN | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1689602823 | YANICK | ALANA | ISAAC | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1699754218 | KEVIN | ANTHONY | WILSON | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1699771576 | DAPHNE | MARIAN | PITTS | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1699851295 | MICHAEL | G | CAPLAN | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1700206810 | STEPHANIE | RUTH | MARCUM | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1700837929 | ANITA | J | CYR | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1700894144 | SHAWN | ERIC | LEIBA | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1710151618 | ROY | MINA | DUBASH | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1720389679 | LISA | MARIE | SZEKELY | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1730529124 | NICOLAY | F | HERNANDEZ | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1740418243 | CHARLES | TRAVIS | GREENLEY | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1740541515 | SANDRA | | ALPHONSE | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1740578368 | RANDY | | BARROS | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1750387726 | RUMIRA | D | DEBALDO | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1750730107 | CELINE | Y | PASCHELES | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1760418495 | JEAN-DANIEL | | PIERROT | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1790944205 | BRIAN | L. | MENDEZ | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1801129721 | ASHLEY | J | CALVO | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1801139290 | ERIC | MICHAEL | BASSAN | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1801221619 | NICOLE | M | KRISKE | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1811121957 | DAVID | A | SMITH | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1811933062 | STEVEN | H | KATZ | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1831237692 | ALFA | OMAR | DIALLO | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1831413558 | JAY | S | FELDMAN | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1841225752 | MICHAEL | R | REMALY | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1841327590 | PASCALE | | GEHY-ANDRE | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1871719567 | MALIK | M | WILLIS | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1700067469 | CAROLYN | | ROSADO | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1710318472 | MAHENDRA | R | VARMA | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1710482161 | IRYNA | | BETS | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1720584758 | RYAN | DAVID | HOLLAND | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1730310137 | BHAVIK | M | PATEL | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1770951519 | ALEJANDRO | BERLIN | DELA CRUZ | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1790193746 | LYNA | C | ELLIS | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1790198000 | AUSTIN | CHRISTOPHER | STOKES | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1790930998 | TAHER | M | SAGHIR | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1801259536 | MELISSA | | BRADSHAW | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1811572027 | JENNA | | GONZALEZ | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1821470386 | ALICIA | | KORONA | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1831124460 | CHARLES | NWODE | ONWE | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1831400340 | MAANASA | R | KONDA | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1831540863 | JOHN | K | KRAUSE | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1851528764 | XIN | | WEI | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1851742209 | JEFFREY | A | ONDRACEK | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1871734749 | CHRISTY | L | MANGANELLO | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1871925792 | MIA | N | ANDREWS | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1881065175 | ANNA | | ZAVYAZKINA | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1881093052 | OMER | | AFZAL | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1881685550 | BALAKRISHNAN | | SRIDHARAN | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1881921625 | KATHRYN | | ANDERSON | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1902265408 | BRIAN | | LAIN | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1932277266 | MAUREEN | MARGARET | VESTER | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1932511821 | RORY | D | BENNETT | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1932545175 | NARSIMHA | R | CANDULA | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1932655560 | ALANA | GRACE | HAGEN | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1952397267 | CHARLES | ALVIS | MORGAN | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1952757668 | IRINA | A | STEARN | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1992082150 | KIMBERLY | MICHELLE | GRANT | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1992190631 | GENT | | BITINCKA | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 69.8817 | 0 | 1992770085 | RAMESH | | KUMAR | 8383 N DAVIS HWY | WEST FLORIDA HOSPITAL | PENSACOLA | FL | 325146039 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1003131749 | VANESSA | | VASQUEZ | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1013307495 | SANDRA | MARCELA | LOPEZ | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1023334018 | REGINALD | | SAINT-HILAIRE | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1023549516 | MEGAN | | TYLER | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1033594296 | ERIN | E | PATTERSON | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1043322399 | DONNY | | PEREZ | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1063471951 | YASUHARU | B | OKUDA | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1063822682 | KHADIL | | HOSEIN | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1073600532 | JAMES | P | GILLEN | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1073843090 | NATALIE | L | BRADY | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1073995726 | ASHLEY | KALISTA | STEELE | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1083640445 | MICHAEL | | LOZANO | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1093247330 | LOUIS | A | JANE | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1104263573 | SALMAN | AHMAD | BAWANY | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1114092806 | FERNANDO | A | JARA | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1114288123 | AMY | R | MATHEW | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1114303526 | MADALIN | RENEE | GROSS | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1114934072 | CARL | D | WRIGHT | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1124575485 | ELIZABETH | A | WRIGHT | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1134387327 | MELISSA | K | LEMING | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1144256025 | JAMIE | T | GAGNE | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1144636382 | TATYANA | S | TSYKMAN | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1164468492 | PETER | E | KAPLAN | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1164983086 | THOMAS | R | PETERSON | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1174055651 | ALICIA | M | NASSAR | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1174552970 | RAPHAEL | | VASSOR | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1174879084 | TIFFANY | LEE | VASEY | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1184998676 | DEMETRI | P | ANDREADIS | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1205097052 | MICHAEL | T | WILLIAMS | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1205832888 | MARC | S | PLOTKIN | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1205873890 | RAFAEL | | SANTIAGO | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1205926979 | CLARK | S | HOMAN | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1235169814 | DAVID | J | ORBAN | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1235213331 | MICHAEL | V | ORRIS | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1235637547 | JAMES | MICHAEL | VIOLANTE | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1245304310 | MINDY | | SPORN | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1245612241 | DIANA | J | DEAN | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1255367892 | AYESHA | N | HUSSEIN | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1255594115 | CONSTANTINE | ZACHARY | ZAHARIS | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1255697504 | SETH | A | MARTIN | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1265617039 | RACHEL | E | O MALLEY | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1265826614 | CHRISTOPHER | RICHARD | DOWNEY | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1265885354 | MICHAEL | A | CECILIA | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1275502908 | NANCY | A | GULOTTA | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1275768145 | JUSTIN | K | ARNOLD | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1275816266 | COLLEEN | E | HALEY | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1275973786 | ASHWIN | K | SABBANI | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1295766194 | LAURENCE | D | CONLEY | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1306960216 | CRAIG | SUMNER | PURCELL | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1316043805 | JOANNE | P | GRANTEED | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1316261233 | MICHAEL | B | ESTREICHER | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1316332968 | CHRISTA | LIN | MARTIN | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1316428840 | TINA | L | BERTOLIS | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1326074790 | PETER | A | ORAVITZ | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1326200395 | SHANNON | MIXON | COVITZ | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1326482811 | EDGAR | A | TORRES VILLAMIL | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1336382241 | JOHN | SCOTT | WESTON | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1356684807 | KEVIN | | GYSLING | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1366546301 | ANISH | BABU | ZACHARIAH | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1366622516 | JACOB | N | EASTMAN | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1366684615 | BRIAN | E | ACKERMAN | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1366742678 | SCOTT | M | ALTER | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1366775066 | MARIE | N | ELIE | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1376511147 | BENJAMIN | CORY | HAROW | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1376934604 | JAMES | B | LIM | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1386094274 | CATHERINE | E | UTHE | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1396725453 | RICHARD | KEVIN | HUFF | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1417243098 | ANDREW | EDWARD | THOMAS | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1417410143 | DARRELL | W | RAY | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1427054311 | ROSANNA | | ROS | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1427305036 | DEVIN | ARTHUR | NEDDO | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1427442425 | STEPHANIE | MICHELE | TERSHAKOVEC | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1437719457 | ANA | C | FAVARETO | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1447239215 | SHANNON | M | KEATING | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1457556714 | DAVID | J | STURM | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1457602468 | PAUL | T | JENNINGS | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1457811457 | ANDREW | M | KROPP | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1467716241 | KRISTEN | JEAN | DUNLAP | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1467848218 | JACK | C | MCGEACHY | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1477589034 | MIHAELA | ELENA | MATEI | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1477702223 | LEAH | L | VERDREAM | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1477820223 | MATTHEW | B | VASEY | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1487956728 | LISA | MARIE | CLAYTON | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1497018576 | KHALED | MUHAMMED | ALMULHEM | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1497721633 | ANTONIO | MARIA | LAZCANO | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1497984710 | RACHEL | E | SEMMONS | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1518116516 | EVA | | LARSON | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1518184225 | ROBERT | | RINGELHEIM | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1518277946 | LORRAINE | | MENDEZ CARRENO | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1518476332 | LAUREN | A | SHAW | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1528543618 | DANIELLE | E | CAPIERSEHO | 6250 LANTANA RD | | LAKE WORTH | FL | 334636608 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1558368[illegible]0 | IBRAHIM | A | ABI RAFEH | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1568490027 | PAULA | C | CENTOFANTI | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1578586996 | OLUWATOYIN | E | FALODUN | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1598749335 | ROBERT | G | DEICHERT | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1609189067 | PATRICK | GRANT | HUGHES | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1619232089 | JASON | E | TURNER | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1619945169 | JASON | LEE | SEVALD | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1629465497 | ROLANDO | G | CABRERA | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1639137839 | ROBERT | E | WALSH | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1639286396 | DEVEN | | KUMAR | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1639585607 | MARTIN | LEWIS | GAGNE | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1649248196 | RANDOLPH | G | CLEVELAND | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1659566297 | ANGUS | M | JAMESON | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1669405759 | NESREEN | H | KAUFMAN | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1669429130 | GREGORY | PHILIP | CUCULINO | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1669576005 | WILLIAM | | BENDA | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1679518120 | CHRISTOPHER | M | DIDONATO | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1679739288 | JOHN | C | HAUGHEY | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1689605594 | FRANCISCO | A | GARCIA | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1689669400 | EDWARD | LAWRENCE | ROYCRAFT | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1689894149 | JENNIFER | E | ANGELL | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1699851295 | MICHAEL | G | CAPLAN | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1710172465 | CINDY | LIZ | ROBINSON | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1720407620 | CHRISTOPHER | | DUDEK | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1720421522 | JULIANA | | LEFEBRE | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1720493299 | ALEXANDRIA | B | FARISH | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1730134131 | EMILY | D | COSTELLO | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1730388646 | JAIME | T | SNARSKI | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1730580242 | NICOLE | MARIA | GIBBONS | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1730618653 | JUDITH | | ORIENTAL-PIERRE | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1740532225 | AUDREY | C | MONTGOMERY | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1740578368 | RANDY | | BARROS | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1740644822 | JULLIAN | S | BEAU | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1750518726 | LINDSAY | ANN | FREEMAN | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1750743175 | ANDREW | F | SMITH | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1750871935 | NEIL | E | COLLOM | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1760418495 | JEAN-DANIEL | | PIERROT | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1780180257 | CHRISTOPHER | H | RAJAN | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1790716371 | BRUCE | DAVID | BURSTEIN | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1801129721 | ASHLEY | J | CALVO | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1801139290 | ERIC | MICHAEL | BASSAN | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1801226790 | ROBERT | STEPHEN | HAMMOND | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1811931413 | RICHARD | DEE | SHIH | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1821273053 | DAINIUS | ALBERTAS | DRUKTEINIS | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1831413558 | JAY | S | FELDMAN | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1841327590 | PASCALE | | GEHY-ANDRE | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1841638897 | MATTHEW | W | WALLACE | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1851618227 | JENNA | L | NEUFELDT | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1861888430 | ENOLA | RENEE | OKONKWO | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1891223624 | ALLYSON | P | HANSEN | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1891731386 | CHARLOTTE | | DERR | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1902999014 | KIMBERLY | J | KLOEBER | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1922001742 | ROBERT | V | MCJENNETT | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1922252105 | VASHUN | APONTE | RODRIGUEZ | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1922275221 | DILEEP | C | RAVI | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1922376730 | JOHNATHAN | J | ARCINIEGAS | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1932655560 | ALANA | GRACE | HAGEN | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1932680881 | JAMIE | J | JOHNSON | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1942350079 | SIMON | | BORUCKI | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1942872494 | JADEENE | | CHEAL | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1952500589 | DAVID | ABRAHAM | WEIN | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1952701328 | STACEY | MARIE | MCGEE | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1952714487 | HANAN | C | ATIA | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1962462119 | PEDRO | A | REYES-FARINAS | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1962909200 | CHRISTOPHER | M | PURCELL | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1982054029 | MATTHEW | A | YASAVOLIAN | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1982961264 | RYAN | TIMOTHY | MCKENNA | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 85.829 | 0 | 1992791586 | ADAM | DAVID | RUBIN | 6250 LANTANA RD | LAKE WORTH | FL | 334636608 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1013928019 | MARC | H | JEAN BAPTISTE | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1023051729 | JEANETTE | | ALVAREZ | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1023519683 | VICO | M | VIGGIANO | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1033525316 | SONIA | | SANI | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1033571435 | MARIETTA | N | FRATICELLI SANTANA | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1033598826 | AVIRAJ | SINGH | SAUND | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1033603899 | VANESSA | MONIQUE | MITCHELL | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1043200934 | ALEJANDRO | | VICTORIA | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1043444508 | ANJU | | MANI | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1053348052 | MONALI | LAXPATI | GIDWANI | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1053637801 | HINA | FATIMA | SIDDIQUI | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1063792901 | SOFIYA | DESTA | BEAUFORT | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1063874303 | GINA | | FRANCOIS | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1073034039 | PRATIBAA | V | SURESH | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1083054035 | DANIELLE | | LUCIEN | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1083880066 | SHIVALI | | MALHOTRA | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1083956163 | JESSICA | AMELIA | PORTER | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1093355190 | PONNILA | | SRINIVASAN | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1093975658 | MANUEL | E | CANTOR VARELA | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1104152677 | SOCORRO | M | MATHEWS | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1104318419 | JENNIFER | | RODRIGUEZ | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1104320613 | JUSTIN | | DUBREUS | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1114244993 | ATIF | | ALI | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1114305638 | IMRAN | | SAYEEDI | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1114367539 | LANEE | | RILEY | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1114421823 | OLORUNLEKE | O | ONI | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1124072194 | ILAN | MARC | ALHADEFF | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1134179922 | SHRIRAM | S | MARATHE | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1144279894 | SERGIO | ALEJANDRO | BELTRAN | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1144635731 | AISHA | | HANIF | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1164717351 | BORIS | | VALDMAN | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1164739272 | ABEDNEGO | F | CHIBUNGU | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1174800148 | DARIO | | MARTINEZ | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1174882906 | ADETOLA | | AJIBADE | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1194041582 | LUIS | A | DOMINGUEZ VALLEJOS | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1194380907 | NATALIE | | DONN | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1194737171 | THOMAS | | SAMUEL | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1205036431 | TRICIA | CHARLENE | FIELDS | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1205351244 | SHOJI | | AJI | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1205879202 | XUNDA | A | GIBSON | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1225247067 | MARCELO | | GOLUBOFF | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1235418682 | JENNIFER | ANN | BAKER | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1235459207 | ROXANNE | PETA-GAYE | ANDERSON | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1235495300 | KAREN | A. | LOVERA | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1235662735 | CHANDRA | | SANWAL | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1245534312 | BEATRICE | MYRAM | CORBIN | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1245793983 | JEFFERSON | VAN DIDIER | GANTHIER | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1255792149 | LYNN | MARY | HERNANDEZ | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1265819270 | ABIGAIL | ELIZABETH | REICH | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1275947434 | ROSA | MARIA | FERRA | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1275950297 | SAMANTHA | JOAN | BETHEL-ELLISON | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1285076232 | ARIEL | LINDSEY | CAPLAN | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1285803262 | SIDNEY | | COUPET | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1295239275 | JENNIFER | | MBIANDA | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1295895514 | JHUMA | | CHAUDHURI | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1326259193 | ALBERTO | ARTURO | PALACIO | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1336626134 | JOSEPH | G | JACOB | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1346669025 | GERDIE | | JEAN-SMITH | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1346773447 | JOSUE | M | RIZO | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1356871974 | LAYLA | | CAVITT | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1366420754 | KENNETH | A | MACK | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1366827610 | CECELIA | A | FACEY | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1386006385 | KRISTEN | N | SELEMA | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1386969376 | KAREM | I | FIGUEROA | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1396072948 | JONATHAN | | GOLDBERG | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1407245608 | SAMSOR | Y | MATEEN | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1407290554 | LISA | S | MATTAM | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1407914302 | VENKATA | RAMA RAJU | PERICHERLA | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1417243536 | YUNIESCA | | TORRES | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1417928714 | GEORGE | | BRODSKY | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1437192689 | RUTH | A | LUCCI | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1437597838 | SHAWNET | KASHIA | JONES | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1437618220 | JAVIER | E | SANCHEZ | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1447706379 | GERALDINE | | HAWKINS | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1467699926 | ALEXEY | | MERUNKO | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1497259279 | DANIEL | | HEKMAT | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1508050873 | SAMUEL | DOUGLAS | MILLER | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1508220385 | BERENICE | A | GARCIA | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1518408954 | MICHAEL | | RIVERA RODRIGUEZ | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1518427764 | SURA | I | ALQAISI | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1518921378 | GLENN | M | PHAGAN | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1538578075 | MOHAMED | S | ABDALAZIZ | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1538664842 | ALI | | RAHMAN | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1548794282 | LIBIA | M | PAVA | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1558591925 | JOSE | R | FERNANDEZ DUARTE | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1568762763 | RENE | A | GARCIA | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1588991855 | ENANORE | E | OKUMAGBA | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1598298614 | ANUJ | KUMAR | AGARWAL | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1609256072 | IVAN | | DOMINGUEZ | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1609271352 | PAUL | | SOJO | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1619090099 | EVELYN | | RAMOS | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1619090271 | KHATEREH | | KHATAMI | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1619171204 | OSCAR | M | SALINAS | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1619301389 | HERMENCE | S | CIVIL | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1619417227 | JESSICA | SABAU | FUGITT | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1619472321 | KENAN | | ABBASI | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1639608649 | LIGIA | E | VIDAL | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1659692580 | SALMAN | S | VIRANI | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1659754919 | FREDERICK | N | LABORDE | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1669962189 | SUGABRAMYA | | KURU | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1679843494 | YURI | | SALAS ESPINOSA | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1679869549 | CHRISTOPHER | CHAD | LANKFORD | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1679919963 | OLUFUNKE | K | AKINBOBUYI | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1689010076 | NADAV | D | FIELDS | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1700047396 | NARGIZ | | RUZMETOVA | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1720405327 | SALLY | | NORIEGA | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1720512031 | LUIS | DAVID | FIGUEROA CABRERA | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1730262601 | ALEXANDRA | | PIERRE | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1740439330 | VLADISLAV | | SHALMIYEV | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1740659168 | ASAD | G | ALMSALLAM | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1750720314 | MELISSA | | HAMILTON | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1750729679 | KHALED | D | DIAB | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1760788731 | JENNY | | SO | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1760845135 | LUDGER | G | ELIACIN | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1770088635 | NICOLE | L | CARDONA | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1770943698 | MOHAMMED | AAMIR | AHMED | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1780600726 | FRANCIS | F | LEE | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1801103221 | MARIE | MARTINE | ALTIERI | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1811135940 | ANANDANEE | DILUKSHI | KELEGAMA | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1811393416 | JENNIFER | LEIGH | ALEXANDER | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1821331109 | ANDRES | | REYES CORCHO | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1821343922 | MAHALAKSHMI | | KRISHNAMOORTHY | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1821386723 | OLGA | | MERUNKO | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1821583956 | ALIA | | WERBLIN | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1831516236 | DAVID | | BENSON | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1831517085 | LIZ | M | RODRIGUEZ | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1841562014 | ROLANDO | | LLULL TOMBO | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1851653539 | SARA | ROSE | EISELER | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1851898027 | MARCUS | K | HERNANDEZ | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1871722777 | ALEKSANDER | | KUZMIN | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1871881797 | ALFREDO | | MONTERO HURTADO | 7800 SHERIDIAN STREET | PEMBROKE PINES | FL | 330242536 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | [illegible] | FRANCIS | CHIKADIBIA | NWANYANWU | 7800 SHERIDIAN STREET | | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1871957423 | JUSTINE | CARA | GOLDBERG | 7800 SHERIDIAN STREET | | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1881041226 | RAMON | A | DOCOBO | 7800 SHERIDIAN STREET | | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1891946117 | BETINA | | LOUIS | 7800 SHERIDIAN STREET | | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1902268154 | GEETHA | | PUKAZHENDHI | 7800 SHERIDIAN STREET | | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1902337629 | JESSICA | | NAPURI | 7800 SHERIDIAN STREET | | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1912307513 | LOUISE | MARJORI | PAUL | 7800 SHERIDIAN STREET | | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1912439936 | AMIN | A | JAMAL | 7800 SHERIDIAN STREET | | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1922446475 | ATUL | | SOFAT | 7800 SHERIDIAN STREET | | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1003101288 | FORREST | J | KING | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1003366428 | MONICA | L | ANDERSON | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1003847914 | ANDREW | J | COLEMAN | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1003884453 | LINO | P | LOPEZ | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1003901935 | DAVID | S | GOINS | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1003916156 | ERIK | | MYHRER | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1013075977 | GARY | DAVID | WRIGHT | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1013294859 | LAUREN | M | KIRKLAND | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1023349677 | KIRSTEN | F | ROWE | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1023373107 | MELISSA | | ROSADO | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1023391026 | ARASH | | ALBEKORD | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1033260831 | KARIN | ELIZABETH | ZEATON | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1033436696 | GEORGANNA | MICHELLE | ROSEL | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1033514146 | SARAH | E | SHANNON | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1033594288 | SHAWN | | WEEKS | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1043234768 | DAVID | R | DAVIS | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1043288707 | GILBERT | M | KENNEDY | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1043579535 | MARVIN | J | ROMERO | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1043582034 | DORAN | R | HEIST | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1043673155 | AARIAN | P | AFSHARI | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1043673833 | JAMES | | SHOCKLEY | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1043694128 | ERICA | C | ADAMS | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1053338509 | JAMES | DELANO | HAYES | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1053364315 | MASOOD | UL-HASSAN | ANSARI | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1053549212 | MOIRA | P | PETIRS | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1053644997 | ERIN | A | SCHILLO | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1053677138 | CALVIN | H | YANG | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1053791749 | ERIC | THOMAS | LEDERER | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1053831032 | STEPHANIE | A | THOMAS | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1063462216 | DANA | N | COWLES | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1063490621 | KEVIN | A | BRODY | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1063491637 | BRANDON | H | ANDERSON | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1063518710 | RADAMES | A | OLIVER | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1063673630 | RAMY | | NASR | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1063886984 | SHYAM KUMAR | R | INJETY | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1063895340 | IRIS | N | CEDENO | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1063998235 | MICHAEL | RYAN | JOHNSON | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1073045175 | TARYN | | HOFFMAN | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1073556411 | TERESA | A | EDISON | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1073667911 | MEGAN | H | TRZASKOMA | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1083011647 | JESSICA | L | SMITH | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1083028054 | CHASTITY | FOWLER | SKINNER | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1083075097 | ASHLEY | MICHELLE | POLLARD | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1083142525 | MATTHEW | | CARR | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1871750349 | ALON | | PAYENSON | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1881980829 | ALEXANDRE | D | PIERROT | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1891081881 | CLAUDIO | M | FERNANDEZ | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1912194713 | LILLIAN | | ACOSTA | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1922189653 | LEONID | | MELNITSKY | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1922376730 | JOHNATHAN | J | ARCINIEGAS | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1952714487 | HANAN | C | ATIA | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1962446088 | STEPHEN | | MATHEW | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1962498071 | SUSAN | M | NESSELROTH | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1982047569 | JENNIFER | ALLISON | SEDOR | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1982054029 | MATTHEW | A | YASAVOLIAN | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1992791586 | ADAM | DAVID | RUBIN | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1992880322 | JONATHAN | D | ROSE | 801 SOUTH DOUGLAS RD | MEMORIAL URGENT CARE CENTER | PEMBROKE PINES | FL | 330251355 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1003175084 | JESSICA | L | ZAVESKY | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1003315508 | ASHLEIGH | | TONDO | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1003388695 | BARBARA | J | RAMOS | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1003450271 | SAMUEL | T | DAWSON | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1013570779 | MARLO | J | MOLINA ZAMORA | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1023062387 | WILLIAM | J | QUARTUCCIO | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1023305141 | BRITNI | L | CRUZ | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1023440740 | ADRIANNE | N | MEYER | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1023491628 | JESUS | D | MORALES | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1023670551 | ROBERT | BRIAN | SHEAREY | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1033100904 | GREGORY | F | PAINE | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1033187794 | JOHN | F | MURPHY | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1033741731 | ULISES | | FRIAS SANCHEZ | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1043531619 | PHILLIP | | BROWN | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1043602881 | KATHERINE | M. | SAINTERVIL | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1043668155 | JAISON | RAJEN | UDANI | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1043682891 | ALEXANDRA | M | OLINSKY | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1053366658 | LUMINITA | | VLADUTU | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1053425678 | JUAN | M | PERRONE | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1053516955 | KATHERINE | | MARTIN | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1063708618 | ALAN | N | RANDALL | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1063734424 | CAROL | M | BOUCHARD | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1063892230 | APRIL | LEIGH | DUCLOS | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1073091997 | NICOLE | M | RAFFERTY | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1073592242 | RAMESH | P | TALREJA | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1073956504 | KIMBERLY | J | ADAMUS | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1083641781 | BLAINE | E | GRIFFITHS | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1083949499 | DEBRA | M | COLEMAN | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1093284507 | TIFFANY | K | WHITING | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1093768772 | ATTILA | | BECSEY | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1093800344 | OLIVIA | | CARCOANA | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1093997439 | SABRINA | L | NELSON-WINTERS | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1104878263 | VICTORIA | | FLORES-CARLSON | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1104879600 | BURTON | C | SAUCIER | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1104895390 | JOHN | T | MASIELLO | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1104971266 | NATASHA | PUGH | MOORE | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1114259157 | LATANYA | L | LAWRENCE | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1114529989 | LAURYN | SHAY | HAMMOND | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1114971090 | SCOTT | O | LEVELL | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1114978400 | ROBERT | | CRINGOLO | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1124538475 | RYAN | NEIL | NANKERVIS | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1124673512 | JUAN | ENRIQUE | GONZALEZ NAZARIO | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1144211012 | DANIEL | W | GORSKI | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1144516170 | CRYSTAL | N | CAMPBELL | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1144530445 | ROSEMARIE | M | AGRA | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1144825944 | DAVID | | JOSAM | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1144869199 | HAYLEY | STEPHENS | LOMBARDO | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1154383479 | JOHN | P | MCDONOUGH | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1154399442 | JUDITH | E | ALLARD | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1154854396 | DIANA | VENEETA | TIWARI | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1164012423 | SARAH | ELIZABETH | BROTHERSON | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1164050969 | KRISTINA | LYNN | CASTILLO | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1164443933 | THOMAS | A | RENTER | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1164445821 | ANDREW | | DVORYANSKY | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1164474185 | NICOLE | D | HUBBARD | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1164489472 | DOUGLAS | A | JOSEPH | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1164654844 | SUVIKRAM | C | PURI | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1164782090 | RYAN | NORWOOD | HOECKER | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1164798195 | KATHRYN | RUTH | WATTERSON | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1174078992 | MARILYN | A | JOSEPH | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1174899363 | GARY | L | DEQUINA | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1184129900 | JENNIFER | N | BUITRAGO | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1184611550 | OLUWAGBEMIGA | A | ADEYEMI | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1184886699 | TAMARA | | WEST | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1184975401 | MICHAEL | J. | FRANKS | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1194130047 | GABRIEL | I | MORA-RAMIERZ | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1194223487 | REBECCA | C | CASH | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1194769869 | RACHEL | | LENGLE | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1194779413 | BURK | H | SMITH | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1194949800 | AHMED | FIKRY | ATTAALLAH | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1205289741 | NORMAN | | MCKOY | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1205464005 | CHRISTOPHER | ALEXANDER | STACZEK | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1205827995 | KERI | H | ORTEGA | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1205912128 | RAUL | | MUNOZ | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1215055488 | ERIN | | FOGARTY | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1215192232 | HEIDI | N | EWERT | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1215379250 | JAMIE | LYNN | MACKENZIE | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1215400189 | DANIEL | A | NUNNELLY | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1215469416 | VICTORIA | L | PEACOCK | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1215558580 | COLLIN | BENJAMIN | SCIACCA | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1215995568 | LORI | R | LEBLANC | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1225081011 | AMRAT | M | ANAND | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1225449648 | MENGKHA | | GURUNG | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1225544398 | LISAMARIE | | RIVERA FONSECA | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1225695356 | ANDREW | | MILLER | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1235176017 | WILLIAM | | LINDSAY | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1235401175 | MAUREEN | E | PECK | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1235750928 | BETHANY | GRACE | THERIAULT | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1245228758 | RAJ | K | MEHTA | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1245430602 | BRADLEY | W | LORD | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1245480417 | DIEGO | M | GOMEZ | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1245697796 | MENGYUAN | | WANG | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1245730548 | CHELSEA | L | SIMPSON | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1245859925 | HANNAH | KATHLEEN | CREWS | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1255385530 | CHRISTOPHER | | KNOP | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1255812814 | CHRISTIE | N | ELSEA | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1255814034 | ALEXANDRA | P | CARRARA | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1255816518 | LESTER | | PINEDA | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1255870978 | KENNETH | R | ADKISON | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1255898391 | SARA | E | JOHNSTON | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1255947131 | JESSE | | WOOD | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1265584411 | STEPHEN | E | DURAND | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1265764518 | BRIDGET | | GUZZARDO | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1265806251 | MARIA | | MCKAY | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1265814685 | DANIEL | P | HEGARTY | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1265827976 | JASON | D | HALL | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1265902043 | VITOR | DA CUNHA | CRUZ | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1265921464 | KALYN | V | WOODINGTON | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1275063018 | TYLER | D | NUTT | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1275515074 | STEVEN | | WEISSMAN | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1275813529 | KELLY | N | LEWIS | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1285666859 | DAVID | PAUL | TARANTINO | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1285999755 | JONATHAN | W | DUNN | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1295134096 | ROBBIE | D | WHYBREW | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1295263390 | JAMES | I | GREER | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1295723740 | IAN | M | LAING | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1306119961 | MAYTE | | DIAZ | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1306184429 | JOANNA | | BAILEY | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1306236427 | NIRMALADEVI | | VINAYAGAM | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1306379995 | MICHAEL | A | LOMBARDO | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1306837240 | JOSEPH | T | ARRIGO | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1316227960 | ROWEMA | | FERGUSON | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1316992902 | CONG | | WANG | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1326149386 | JONNA | R | BEENKEN | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1326608795 | ALINA | | ADAMS | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1326672551 | KATIE | DANIELLE | FORBES | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1336344266 | ERIK | J | BENTON | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1336497478 | TRISH | A | CROPP | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1336531581 | MARK | B | LIGAD | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1336567957 | BREANNA | N | STEPHENS | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1336678275 | SHERI | A | VANBEBBER | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1346221942 | JEFFREY | A | WEISS | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1346277910 | PETER | | WU | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1346294253 | JOHN | W | SCHWEIGER | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1346537313 | GIUSEPPE | | GIURATRABOCCHETTA | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1346832615 | MELISSA | A | FERNANDEZ | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1356324792 | PANAYOTA | | LIOPYRIS-TSAROUHAS | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1356347595 | MICHAEL | D | PALSGROVE | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1356545248 | MARGARET | MARGARET | O'HALLORAN | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1356821953 | TAYLOR | I | RUUD | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1356942460 | HALEY | E | FIORINI | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1366678575 | MARTY | | MCCULLOUGH | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1366964710 | DAMON | | WELLS | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1376011684 | JOANNA | S | DRAKE | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1376046896 | AMANDA | | WINSLOW | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1376051458 | RAJANI | | SUBRAMANIAN | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1376520494 | JUAN | M | HADDAD | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1376533182 | JOBY | J | CHANDY | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1376566315 | ROBIN | | NADEN-SEMBA | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1376568402 | JAMES | T | LIESER | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1376846485 | NICOLE | T | CEJA | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1386092195 | LAY | | FLORIAN | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1386913945 | JOHN | A | NOLAND | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1386971216 | LORI | A | MARTINEZ | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1396226064 | JENNIFER | E | PUTHOFF | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1396796488 | CYNTHIA | L | DABNEY | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1407247646 | BERK | | YILMAZ | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1407815780 | TRACY | K | MCLEISH-POE | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1407838345 | AMY | | SCHLEGEL-HAVIG | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1407908668 | ASTRID | C | KAPP | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1417304676 | CHRISTINE | | MCLAUGHLIN | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1417624164 | MICHAEL | ANDREW | HRONEC | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1427000835 | STEPHANIE | J | PARSONS | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1427001502 | JUAN | P | ROS CARRETERO | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1427014331 | STEPHANIE | L | PRESTON | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1427021104 | MERCEDES | J. | COPELAND | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1427027440 | DAVID | A | ULLMAN | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1427085794 | JAMES | M | NEBLETT | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1427675388 | IRENE | DIONIS | GRAY | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1437101151 | TONYA | M | LE BLANC GARCIA | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1437422565 | HOLLY | B | THOMPSON | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1437464567 | ROBERT | | WEBSTER | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1437648805 | LAUREN | | CAGE | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1437656048 | HEATHER | M | BECKLER | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1447430707 | OSEREIMEN | E. | OMOIKE | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1447571922 | MICHELE | M | BRADNER | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1447625884 | ABBY | J | LINK | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1083858674 | CHARLTON | P. | DENNISON | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1093001190 | CHRISTOPHER | MICHAEL | STODARD | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1093970980 | HARSHEEL | H | DESAI | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1104164987 | MARIANNE | PINION | FORD | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1104180173 | NICHOLAS | A | PASTEUR | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1104284926 | EMILY | CLAIRE | SACK | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1104346014 | JOSE | | BATTISTINI | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1114288123 | AMY | R | MATHEW | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1114295805 | SHAHBAZ | | YOUSAF | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1114906765 | RYAN | D | LAMOND | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1114941374 | ARIF | UR | REHMAN | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1124054945 | MICHAEL | | TRACY | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1124232822 | KALYAN | C | MANTHA | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1124386636 | PAIGE | R | JACKSON | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1134114481 | ALAN | KENT | HODGDON | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1134116999 | STUART | | BRODKIN | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1134118334 | BRADLEY | RICHARD | CONTI | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1134534464 | NATE | E | ANDERSON | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1144333741 | FRANK | T | CANTRELL | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1144561028 | RICHARD | F | BAUTISTA | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1144572181 | MEGAN | | MOFFATT | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1144822701 | RUNALI | T | TALATI | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1154309607 | FREDERICK | LUCAS | JENKINS | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1154570331 | KEVIN | P | MCCAFFREY | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1154832855 | CRISTA | MICHELLE | GREEN PROPES | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1154889640 | AMANDA | MICHELLE | VINING | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1164656823 | RYAN | D | AYCOCK | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1164868386 | MINH-THU | | NGUYEN | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1174038970 | ANDREW | B | KIRKLAND | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1174721013 | DONAL | J | SPRY | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1174781066 | JERRY | STANLEY | VOIT | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1184031338 | DANIEL | S | WINECOFF | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1184156010 | ANTONY | | MATHEW | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1184602583 | KIA | | MITCHELL | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1184681827 | LUIS | E | MARQUEZ | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1184860678 | SHILPA | K | AMIN | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1184920928 | CHRISTIAN | | GLARDON | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1194187310 | JUVENAL | | HAVYARIMANA | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1194993766 | JENNIFER | COLES | CHAPMAN | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1215227301 | ZACHARY | W | WILSON | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1215256847 | LEONARD | G | SASSO | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1225014038 | KIMBERLY | A | HALL-MOORE | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1225026693 | CHRISTOPHER | | SCOTT | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1225423429 | EDWARD | ALLEN | DESCALLAR | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1235117771 | KENNETH | | KING | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1235160516 | JAMES | A | CALABRO | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1235224718 | STEVEN | M | BLAKE | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1235445537 | JENNIFER | BURKE | JOHNSON | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1245213966 | TODD | KENNETH | BERGAN | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1245248475 | ROBERT | L | GRIGSBY | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1245492487 | PETRU | | NEMES | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1245625227 | FRED | MARIL | THOMPSON | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1245768316 | ASHTON | ELISABETH | KILGORE | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1255394672 | PAUL | RICHARD | FRALEY | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1255561502 | ALEXIS | C | LEAVITT | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1255814307 | ROSANNE | | PANNIZZO | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1265484562 | ALAN | S | MILLER | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1265486799 | DAVID | DANIEL | BALDWIN | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1265540413 | ROGER | MICHEEL | MENZE | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1265683965 | RENE | S | MACK | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1265704332 | JASON | M | HARDWICK | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1265815336 | DERRICK | S | SAMMONS | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1265883433 | CHRISTOPHER | A | DEFREITAS | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1265983548 | RODELINE | | JOSEPH | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1275074510 | JASON | E | BALLARD | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1275639015 | STEPHANIE | KAREN | WOOD | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1275767469 | WILLIAM | A | WARD | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1275773665 | CHRISTINE | D | JACKSON | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1275916462 | INDRA | | ARYA | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1285128082 | JULIE | K | EARP | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1285144089 | STACEY | | MCCOY | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1295019925 | SHERENE | NASHARA | WILSON | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1295153534 | FERNANDO | | BARAJAS | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1295199784 | MATTHEW | K | MUI | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1295274546 | JENNIFER | D | STANDRIDGE | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1295280469 | ANDREA | | GONZALEZ | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1306334594 | IOANA | STROE | RIDER | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1306824693 | BRIAN | L | BERMAN | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1316278674 | WILLIAM | W | CRISSMAN | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1316334915 | CRAIG | | ZILCOSKY | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1316349939 | BRIAN | L | REINHARTZ | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1316476138 | HANNAH | L | WALKER | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1326026089 | RAYMOND | HOWARD | GYARMATHY | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1326247388 | JUSTIN | G | DEATON | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1326316308 | DOUGLAS | L | WATERS | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1326393182 | FRANCES | N | NORDSTROM | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1326402819 | KEVIN | V | ROBERTS | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1336103241 | MARK | GEORGE | STAVROS | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1336196583 | JODI | L | ARAGONA | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1346214921 | JOEL | D | BROOKS | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1346285459 | MAZIN | F | HADDADIN | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1346550415 | ANDREW | | MANCUSI-UNGARO | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1346746203 | MARTIN | PAUL | WEGMAN | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1356578603 | TIFFANY | MELISSA | SATCHELL | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1356658785 | ROBERT | S | PRYOR | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1356851380 | LEIGH | CATHERINE | SMALLEY | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1366414724 | GLENN | R | MCKEON | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1366882433 | BRANDY | M | WILEY | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1376504530 | RONALD | JOHN | BRACE | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1376794081 | MARISA | L | HANEY | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1376998716 | SZYMON | | RUS | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1386696599 | JOHN | J | KEMERER | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1386747285 | THOMAS | W | ZAVORAL | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1386909406 | VESTA | | ANILUS | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1396092532 | SUZANNE | M | HARLOW | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1396381158 | KAITLYN | | CHRISTIAN | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1396794137 | JENNIFER | M | HINTON | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1407235377 | ASHLEY | L | RUMNOCK | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1407344153 | RACHEL | A | OLIVER | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1407344492 | RICHARD | JOSEPH | BOCCIO | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1407909096 | MARK | ALLEN | SHEFFLER | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1417105404 | MICHAEL | | BECK | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1417213166 | ALEX | | MATHAI | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1417351842 | RANDALL | L | FINK | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1417924812 | JORGE | L. | CAMBO | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1427025741 | PAUL | A | MCFEE | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1427097930 | JOHN | C | SOUD | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1427279579 | BRANDY | E | MERRITT | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1427363316 | MALEK | S | HUSSEIN | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1427425297 | SOPHIA | J | MITCHELL | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1447512397 | ALLISON | M | FRIES | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1447624978 | MARGARET | VIRGINIA | BERNARD | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1447749742 | OFELIA | | CABRERA | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1457306235 | CHRISTY | H | BARKHUIZEN | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1457396434 | PAUL | RICHARD | SCHRIEVER | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1457592339 | DANA | | KLEINMAN | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1457881344 | CAELYN MARI | | DEL ROSARIO | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1467734681 | YAWEN | | PING | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1467814855 | DARRELL | C | RITCHEY | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1467932152 | ROCIO | | LEONIDES | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1477143527 | BRITTANY | ALEXANDER | BUNN | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1477632495 | KEVIN | DALE | GROVES | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1487051314 | NICO | DORFLING | KRISTEN | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1487696399 | MOVVA | NAVIN | REDDY | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1487761425 | JORGE | LUIS | CARRERAS | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1487960373 | ANGELA | H | COBB | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1508153487 | TESHY | V | JOHN | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1508359886 | ANDREW | W | HASEBROOCK | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1508382615 | HILARY | E | ANDREWS | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1508917105 | THOMAS | J | ROZWADOWSKI | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1518498682 | JOHN | W | COMBS | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1518928019 | WILLIAM | W | HORN | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1528031986 | GUILLERMO | ALBERTO | NAVARRO | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1528076866 | ADAM | C | WEAVER | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1528267861 | DAVID | A | HILL | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1528671559 | GARY | WILLIAM | BOMBARD | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1538134994 | CHRISTOPHER | | TIDWELL | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1538397302 | CHRISTOPHER | D | DURANT | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1538441316 | JILL | A | WARD | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1548216419 | KIMBERLY | | BRUNO-DE LA MATA | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1548550924 | PAMELA | L | TRAMMEL | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1548598881 | HEATHER | BLYTHE | WOOD | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1558319418 | RICHARD | J | HUGHES | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1558336826 | MICHAEL | J | CHRISTIAN | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1558433730 | MARK | N | COSLOW | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1558642934 | GEORGE | E | MARCUS | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1558660373 | STEPHANIE | S | TAUNTON | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1568424257 | CRAIG | R | MITCHELL | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1568703866 | BRENNA | L | HUTZLER | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1568775724 | TARRA | D | TEETERS | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1578537189 | RUSLAN | | IVANOV | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1578834743 | JEANNIE | D | ATTLESEY | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1578950994 | ERIC | BRYAN | SCHRANDT | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1578977815 | LINDSAY | E | SPEER | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1588067102 | MATTHEW | M | WARD | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1588255434 | EASA | | DARWISH | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1588715049 | CHRISTINE | DONNA | COCHRAN | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1598122749 | CINTIA | H | HULTZ | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1598198012 | JULIE | G | ALEXANDER | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1598765091 | ADOLFO | ALEJANDRO | ALDAPE | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1598890642 | RYAN | J | SEAMAN | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1609018092 | JOHN | H | PROTHEROE | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1609221712 | STEVE | E | MCCAULEY | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1619105996 | CASEY | L | BEDARD | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1619354578 | DANIEL | K | COBAU | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1619464138 | AMANDA | RAE | EASON | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1619916947 | DEVIN | R | MARTIN | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1619945185 | KEITH | L | HASSAN | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1629022157 | ALEXEI | M | PRYTKOV | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1629035506 | DAVID | WILLIAM | HAYNES | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1629174917 | JOSE | ANTONIO | SANTANA | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1629544358 | ANNA | M | BOGDANOV | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1639495021 | ARDIJAN | | HASANDZEKAJ | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1639591761 | DANIEL | M | MORGAN | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1639676059 | JOSEPH | | ZARRAGA | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1649380437 | RONALD | FORREST | KOURY | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1649477993 | SEAN | E | ARBUCKLE | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1649806175 | CARSON | T | HAUSMANN | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1659587467 | JEFFREY | M | BEARD | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1659734804 | ANDREW | ROBIN | FREETH | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1659918837 | STEPHANIE | D | KEEN | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1669425088 | BENNY | RAY | WILKERSON | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1669429130 | GREGORY | PHILIP | CUCULINO | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1669609046 | MICHAEL | JOSEPH | PICKETT | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1679083844 | DAVID | L | MYETTE | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1679505499 | JEFFREY | K | BRAY | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1679525463 | TIMOTHY | WOODFIN | WALKER | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1679561013 | JOSE | A | RUBERO | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1679734974 | RAYME | M | EDLER | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1679885990 | BRETT | L | COOLMAN | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1689000101 | MIKE | M | SUPPLICE | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1689603383 | ANTHONY | | ALATRISTE | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1689642373 | DAVID | PAUL | METHOT | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1689795007 | ELAINE | | FRAZIER | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1689889818 | GREGORY | L | JUNGENBERG | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1689909731 | MALERIE | R | METZ | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1457332546 | SCOTTY | R | WOODWARD | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1457631715 | TRACY | A | SEMPER | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1457673485 | ANN | L | MCATEE | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1467579037 | OLIVENE | G | EDWARDS | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1477514891 | PANKAJ | J | MALIK | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1487093449 | KATHERINE | F | FOWLER | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1487117610 | YANIRA | | SANTIAGO | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1487126777 | JHANAVI | ELIZABETH | SIMPSON | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1487609699 | JENNIFER | D | HAMELIN | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1487704961 | CONNIE | M | GENGELBACH | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1487713897 | DAVID | B | KOONTZ | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1487882171 | SARA | R | WEEKS | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1487949541 | JACQUELINE | M | POLLET | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1497005763 | ALTHEA | O | YLANAN | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1497246755 | TESSA | A | EARLE | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1497277511 | SYLVIA | N | REYES | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1497760839 | LORISSA | A | WALZ | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1508213638 | CHASE | R | CONTRI | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1508427758 | DORIS | MARIE | VELASQUEZ | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1518082338 | ALISON | R | PRINCE | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1528108982 | SERENA | | GEIGER | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1528392107 | APRIL | S | BROOKS | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1528418498 | JENNA | F | HOFFMAN | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1538109194 | GORDON | | PANTER | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1538179445 | ADRIANA | S | CAMPOS | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1538585500 | SHARON | L | EVERDING | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1538797295 | PUJA | ASHOKKUMAR | PATEL | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1548237514 | CATHERINE | A | GRYZMALA | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1548709298 | TIFFANY | S | HEMPILL | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1548730237 | CARLA | C | GREGORIO | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1548744519 | KARISSA | L | CONFORTE | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1548898299 | HOLLIE | MICHELLE | MACMULLAN | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1558313684 | KRISTIN | M | PATEL | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1558313981 | ROBERT | C | BONSER | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1558569970 | DEBORAH | A | BRAUER | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1558594978 | MINDY | M | CAYER | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1568079291 | SYLVIA | MARIE | BLANCETT | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1568413854 | MELISSA | D | CASSIADORO | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1568626299 | JABEEN | A | AHED | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1568651875 | ROBERTO | | BETANCOURT | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1578046942 | AKUBA | | CUDJOE | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1578613733 | YANISSE | LAURA | FLORES | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1578840310 | CORINE | S | HAMILTON | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1578850087 | JESSICA | L | GRIFFIN | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1578854162 | CHRISTOPHER | C | KETCHEY | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1578915245 | JONATHAN | | PHILLIPS | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1588129886 | JUSTIN | J | RAHMES | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1588260483 | LEMUSIEN | ANTONIA | LEY | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1588296289 | JENNIFER | | LUGO TORRES | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1588631766 | MUHAMMAD | N | ABOU-SAMRA | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1598236812 | ALEJANDRO | | LEON-SANCHEZ | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1598240004 | DOMENIC | | DIBARTOLOMEO | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1598286759 | LISA | M | FLEURY | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1598710188 | REGINALD | B | SIMMONS | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1598756496 | JOHN | F | NOLAN | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1598924425 | ANGELA | S | VELDE | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1609170042 | KARIM | FARID | HANNA | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1609195908 | ELEANOR | W | RAWSON | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1609228196 | VINCENT | D | WRIGHT | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1609294354 | LEONARDO | | CAMPERO | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1609804947 | ELAINE | | MURPHY | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1619172160 | JOSE DELFIN | D | CASTILLO | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1629022462 | JOHN | C | BASILE | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1629053947 | MICHAEL | A | PARIMUCHA | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1629436159 | LENA | ANN | JOHNSON | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1629535638 | JASON | | LANDERS | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1629590492 | HEINE | | RIVERA RODRIGUEZ | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1629674650 | SANTIAGO | | RIOS | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1639351737 | TAMMY | | CALVASINA | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1639412794 | RACHEL | E | PRAZER | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1639688211 | MARY | E | LIGAD | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1649305350 | MABEL | E | OKUNGBOWA | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1649416082 | TAE | Y | GARRISON | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1649619602 | JENNIFER | | ALLEN | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1649786674 | LAURA | P | STONE | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1649835646 | JENNA | | LASHLEY | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1669451134 | JOSEPH | | STAGGENBORG | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1669912838 | BRIANA | H | LANGEVIN | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1679525687 | JUDY | | JIMENEZ | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1679548796 | PAULA | B | FULLER | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1679710453 | MICHAEL | L | ARMSTRONG | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1679801484 | MATTHEW | | PERRY | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1679986889 | MORGAN | O | VIDAL | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1679992796 | RYAN | ROBERT | GLANCE | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1689090342 | CAMERON | L | DANG | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1689930208 | NEEL | M | JETHWA | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1699722686 | THOMAS | | LANSDEN | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1699733923 | MALLIKA | S | SELVARAJU | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1699789156 | HAILIANG | | YANG | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1700172921 | SUSANNE | R | TORANO | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1700273935 | DAVILLIA | P | THOMPSON | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1700299088 | MEIAN | S | BALNTAS | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1700970373 | SUNITA | | MCGRATH | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1710080148 | VIRGINIA | LONDAHL | RAMSEY | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1710159892 | MICHAEL | | ACCORDINO | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1710324546 | BESSY | W | BENJAMIN | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1710344320 | SHANE | | SADDLER | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1710365986 | XOCHITL | | LABORDE | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1699108373 | LORI | L | FEHR | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1699115436 | JEANNA | | RANGBARAN | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1699131219 | MEREDITH | A | DAVIS | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1699135160 | CHRISTOPHER | C | SCHOLTEN | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1699297267 | PAOLA | ANDREA | GONZALEZ | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1699753459 | MICHAEL | S | EUWEMA | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1699817536 | JESSICA | L | KIRK | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1699900928 | JENNIFER | | ROBERTSON | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1699902874 | BENJAMIN | M | MAHON | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1700161700 | RAVISHANKER | V | SUJAKUMAR | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1700177508 | ERIK | P | CASTLEBERG | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1700182581 | WARREN | ALFRED | OLIVER | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1710096334 | JOSE | MIGUEL | LOPEZ-ESTRADA | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1710172465 | CINDY | LIZ | ROBINSON | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1710293980 | AI | L | BELCON | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1710363791 | JENNIFER | | MCCAFFREY | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1710379920 | DAYANIS | | ACOSTA | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1720185630 | SHEIKH | KHAWAJA | JASIMUDDIN | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1730169863 | RAMEZ | | TAHER | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1730355132 | LORI | REPP | HARRISON | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1730531229 | LIBERTIE | | STEPHENSON | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1740260538 | JAMES | E | CALLAN | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1740418243 | CHARLES | TRAVIS | GREENLEY | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1740488469 | TERRELL | JOHN | SWANSON | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1750421632 | AMBER | REBEKAH | MARTIN | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1750510871 | BRIAN | DAVID | ANDERSON | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1760429906 | THOMAS | DAVID | LUKACSA | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1760875090 | KELLY | N | DU SHUTTLE | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1780144279 | DYLAN | | MAZIUR | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1780180257 | CHRISTOPHER | H | RAJAN | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1780640599 | STEPHEN | | CREMIN | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1780694539 | PHILIP | J | VEREL | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1790347979 | LEDA | M | MOE | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1720031875 | DIANA | M | TRITCHLER | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1720049950 | SEAN | T | GROWNEY | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1720592090 | CARLOS | A | VILLANUEVA | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1730138728 | DAVID | R | FULCHER | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1730451766 | DONNA | L | KREVINKO | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1740629708 | CASEY | L | GAMBLE | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1740848332 | KIRSTEN | L | REIS | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1740877422 | NADEZHDA | | MIROVAYA | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1740881481 | JENNY | | LEBRON | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1750365573 | MARK | | MIKULAK | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1750917175 | ALISA | MARIE | SHENIGO | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1750948451 | DANIELLE | A | MUNGOVAN | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1760569826 | EVELYN | M | KLEIBER | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1770117889 | BROOKE | EDEL | LISTON | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1780630681 | DONALD | | SCHAAFF | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1780639377 | VIMAL | V | SHAH | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1780664532 | YURIY | | MINKEVYCH | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 179012[illegible] | DEV | CHITTARANJAN | PATEL | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1790173474 | JOSEPH | | WISTERMAN | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1790202950 | EMILY | LAUREN | RANDALL | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1790758472 | LAURIE | K | CONNELL | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1790928034 | DANA | LYNN | MCNORTON HALL | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1801033634 | MAKSIM | ALEKSANDROVICH | FEDARAU | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1801829668 | CYNTHIA | L | ODOM-BROWN | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1801870852 | TRELVIS | L | RAGIN | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1811348279 | CHRISTOPHER | D | FURREY | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1811401185 | ANGELICA | M | SANCHEZ VELEZ | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1811556129 | CRISTY | | SEGURA | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1811935216 | VINCENT | EDWARD | GUARINI | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1811940562 | ZSOLT | | BALAZS | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1811968845 | JANICE | ANN | FOLLMER | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1821275322 | JOY | | COHEN | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1821314634 | FREDRIC | L | WILLIAMS | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1821499435 | KRISTEN | M | THOMPSON | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1821605023 | JENNA | | VACHON | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1821613985 | MATTHEW | GREGORY | MILLER | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1831180702 | THOMAS | L. | COOK | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1831218148 | MICHAEL | | ANTONELLI | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1831274356 | DAVID | MICHAEL | ENSCOE | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1831620137 | NAEMA | | ZARISH | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1831636208 | KATHLEEN | G | GRIFFIN | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1841835048 | JUSTIN | | FROST | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1851601157 | JINGLI | | GAO | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1851862577 | AMANDA | H | BENNETT | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1851899785 | KATHLEEN | D | JOUVENAZ COUR | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1861439622 | HOWARD | J | ROSENZWEIG | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1861468746 | REBECCA | ANN | BRAATHEN | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1861473225 | DANIELA | VIOLETA | ORZA | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1861476301 | DAISY | L. | COUSINS | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1871604223 | NOREEN | | OBRIEN-HALL | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1871812982 | JOYCE | | SMITH | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1871985986 | JANA | | MOPERA | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1881226397 | JEFFRY | | SANDOVAL | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1881685717 | LEE | K | ANDERSON | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1891146163 | BRIAN | RUSSELL | BOLT | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1891328100 | AARON | JAMES | MCDANIEL | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1891356044 | LUIS | | RODRIGUEZ TORO | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1902031685 | STEPHANIE | | LEWIS | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1801231451 | ERIN | DIANE | BURKE | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1801245675 | LUIS | | PUCHI | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1801337894 | NATHAN | | STEINBERG | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1811171408 | GLENN | A | PEDERSON | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1811314651 | CARLOS | T | PITTMAN | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1821309733 | MARIA | VALENTI | SMIT | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1821593252 | KALAUNDRA | TREVON | JOHNSON | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1831613165 | RUTH ANN | M | PFAFF | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1831665389 | MIKAYLA | BRITTNEY | FREEMAN | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1841221488 | JOHN | G | FORSTER | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1841396660 | MARK | G | ATTLESEY | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1841545910 | HILLARY | ELAINE | STRICKLEN | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1841585825 | TONYA | A | BOLTON | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1841595642 | PATRICK | RAY | KEETON | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1851344980 | DAE | Y | YANG | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1851356265 | DAYCHA | | CHEANVECHAI | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1851563019 | NICOLE | BEAL | JAQUES | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1861470353 | STEVEN | D | GOODFRIEND | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1861817413 | JESSICA | D | EVANS | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1871560870 | CAMERON | | MCCAIG | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1881653723 | BILAL | M | KHODR | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1881861755 | DANIELLE | L | WALKER | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1891107991 | AARON | BUTCH | WARD | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1902016504 | MICHAEL | THOMAS | JACOBSON | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1902189376 | BETHSAIDA | JEAN | GILLUM | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1902195993 | HUSSEIN | ABDULLA | MUSTAFA | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1902884109 | JOHN | J | PAPAVASILIOU | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1912132010 | IAN | RUSSELL | ROWE | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1912932583 | OTILIA | | DEJESUS JARQUIN | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1912969395 | LEO | TERRELL | GONZALES | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1912999699 | HORACIO | A | DIAZ | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1922001742 | ROBERT | V | MCJENNETT | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1922104736 | JAIME | JAVIER | ALEMAN BERMUDEZ | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1922391440 | JOSHUA | A | PEDIGO | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1922459270 | MICHELLE | | OSORIO-RODRIGUEZ | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1922550797 | ADRIENNE | N | MCCONAGHY | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1932197076 | MALVINDER | SINGH | AJIT | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1932563145 | CASEY | L | ARNOLD | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1932584711 | ROBERT | T | BELCON | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1932697257 | DANIELLE | | KLEIN | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1942241625 | SCOTT | L | ZAGER | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1952389298 | MOHAMMED | | QUADER | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1952854721 | BRENT | T | MARSHALL | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1972033637 | JEFFREY | | KLEIN | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1972786903 | CAROLINE | OLGA | SMITH | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1972906113 | KELLIE | J | DUNLAP | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1972965390 | MEGAN | L | MILLER | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1982021846 | CHRISTOPHER | THOMAS | MARTIN | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1982901559 | BRITTANY | S | LAWSON | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1992188668 | AMANDA | C | BLAIR | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1992471874 | JANICE | COLLEEN | TOUCHTON | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1992733315 | KHALID | AZHAR | SIDDIQUI | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1992884696 | JAMES | | FRAME | 2554 BLANDING BLVD | | MIDDLEBURG | FL | 320685192 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1902112758 | MELISSA | | SIMS | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1902381486 | ADAM | P | SHINDLE | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1902465602 | OMAR | | VAZQUEZ | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1902901259 | CARLOS | F | DE JESUS | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1912429457 | RACHAEL | R | FUENTES | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1912542762 | MICHELLE | LOIS | DETERDING | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1912946575 | DEDRA | L | HERN | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1912951625 | FRANK | C | GREEN | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1922024330 | ALBRECHT | H | WOBST | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1922083393 | ANN | E | KRAMER | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1922099068 | KARL | H P | HORSTEN | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1922203470 | KATHLEEN | A | MINOTT | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1922420892 | CRYSTAL | | SZYMANSKI | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1932152394 | BROOKE | H | WILLIAMS | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1932472594 | ERIN | M | DELOACH | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1932490901 | YUE | M | LI | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1932599156 | JEANETTE | | COURAGEUX | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1932765880 | JESSICA | M | CATALANI | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1942382791 | SHELLY | DAWN | BOYCE | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1942610944 | IGNATIUS | | LOW | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1942762810 | MALLORY | KATHERINE | HUNT | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1942855333 | DEENA | ANNE | DUTKOWSKY | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1952486623 | ERIN | M | CHAMBERLIN | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1952540312 | JESSE | A | NOBOA | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1952841256 | CHRISTIAN | J | LUGO PEREZ | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1952873952 | MARIA | ESPERANZA | ADDESSI | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1962068858 | CODY | JACOB | HOUSEMAN | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1962955773 | JESSICA | BROOKE | FURREY | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1972026011 | MARGARET | A | SHACKELFORD | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1972037992 | KATHERINE | J | GARZARELLA | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1972117315 | SARAH | NICOLE | SWANK | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1972571594 | MERCEDES | E | WEIR | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1972658730 | KAREN | DIANE | LEHMAN | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1972947521 | AUDREY | | VIZZI | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1003283227 | CHRISTY | E T | MCEWEN | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1003321308 | DIANA | LYNN | BRIDGES | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1013014737 | HANY | B | MIKHAIL | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1013404201 | SONJA | M | ATTEBERY | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1023198009 | ANANTHY | | NALLAPILLAI | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1033185400 | PHUC | V | TRAN | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1033630157 | MATHEW | | THOMAS | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1043299134 | RANDOLPH | N | TIMBOL | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1043503436 | ABDULJABBAR | | AL TEKREETI | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1043565971 | NAVEED | | AHMED | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1043621956 | FRANTZ | | LOUIS | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1053670174 | NEHA | | RAJKANAN | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1053963793 | STEPHANI | | MAY | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1073777926 | SIRISHA | | TALARI | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1083026207 | MARIAN | A | BABALOLA | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1083054035 | DANIELLE | | LUCIEN | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1083874879 | NIKOLAOS | | KARAMITSOS | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1093140592 | JESSICA | FONSECA | EL-BAHRI | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1093202459 | SEEMA | | JAGA | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1104090141 | PATRICIA | | GILFORD | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1104320043 | ESAM | A | KHALIFA | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1114235991 | KANAGALINGAM | | GOPALAN | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1114421195 | JAMES | DUNCAN | CLARK | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1114423142 | STEPHANIE | DAISY | ANDERSON | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1114999521 | SANJIVANI | G | JOGLEKAR | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1124044672 | ABDUL | A | QAZIZADA | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1124427521 | OSCAR | A | NUNEZ | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1134493588 | BRANDON | L | COFFEY | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1134508104 | BRANDON | MICHAEL | ROSENTHAL | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1174708713 | ANTHONY | J | HORDOS | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1184195893 | BRYAN | | SILVA | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1194810481 | KELVIN | JAMES | WILEY | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1205115599 | ALI | A | RAWABDEH | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1205399151 | COURTNEY | | GRACE | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1215400908 | JENNA | ELIZABETH | ALMOND | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1245328020 | ISMETH | S | ABBAS | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1245618438 | EVA | ANNE | BRADFORD | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1255315875 | NAJA | | NADDAF | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1265444095 | GUILLERMO | | VARELA | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1275077893 | RHONDA | | MILLER | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1285131045 | PRABHDEEP | | SINGH | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1295198273 | SIDRA | | ZAFAR | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1295225365 | RONY | R | SHAH | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1316122906 | LYZA | J | BURGESS | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1316142755 | RAJA | I | SADIQ | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1316938715 | ISMAEL | | RODRIGUEZ | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1326022948 | RASHEED | A | AWAN | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1326538083 | SAMANTHA | | WILLIAMS | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1336187442 | ANISH | | KHANNA | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1336671262 | ANURADHA | | JAMES | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1346478138 | MICHEAL | J | USBERGHI | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1346532215 | JUSTIN | N | REED | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1366794612 | ALAN | M | HAMZA | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1366933947 | TRAVIS | | JEFFORDS | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1376074351 | SOFIA | A | BATTISTINI GARCIA | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1376830984 | CLAIRE | M | VERNA | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1386706000 | SAMUEL | M | EDWARDS | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1396388500 | ER'REAL | | PETERSON | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1396881017 | IMRAN | | AHMED | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1407122484 | RYAN | T | CAPAHI | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1407205214 | NINA | T | RIVERA | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1407399470 | FRED | A | KELLY | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1417060781 | MARY | | MCCRACKIN | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1417375502 | NICHOLAS | | DORSEY | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1417598244 | ERICA | DANIELLE | CHAPMAN | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1427345578 | HESHAM | | NASSER | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1437285178 | CHEMBU | V | RAMESH | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1437347606 | MICHAEL | E | MATHSON | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1437562923 | BRIDGET | | BLAKE | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1447201538 | KHALID | H | ABUSAADA | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1457380214 | SOUJANYA | | SANGAM | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | [illegible] | NITI | | AGGARWAL | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1477867174 | DANIEL | S | TISMAL | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1518352715 | JOHN | C | TURNER | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1518355478 | IDANIA | L | LUGO | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1528562055 | SIRHLEY | GISETT | SIFONTES | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1538154596 | GEORGE | | CAMACHO | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1538416680 | ROBERT | S | BARRETT | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1548676760 | MYLYSSIA | LYDIAN | APPLEGATE | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1548816390 | SAMANTHA | | TRONOLONE | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1568450831 | BIRGIT | | BODINE | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1568801777 | RUSHABH | | VAKHARIA | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1568853844 | IFFAT | | SHAHEEN | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1578795365 | KANDI | A | KINDER | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1588612592 | ASIF | | MIRZA | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1588892053 | JAKE | RICHARD | HAGER | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1598231185 | CHRIS | E | POTTER | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1609031442 | JAIME | S | SOLORZANO GONZALEZ | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1609040757 | OMAR | | GARCIA LABOY | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1619064326 | JAE | Y | SHIN | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1639116619 | ANGELIKA | L | KHARRAZI | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1649664657 | CHAMONIX | | KINIMAKA | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1679067425 | DOMINICA | N | ORISAKWE | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1679951321 | JOSEPH | NICHOLAS | ROBBINS | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1689683575 | ALYSON | L | LONG | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1699115436 | JEANNA | | RANGBARAN | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1699723619 | FAISAL | | AHMAD | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1699942359 | MARA | ANGELIE | PALLENS | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1700035623 | SUJATHARANI | | THIRUMAN | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1700195732 | ARNALDO | B | BUCKLEY | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1700444536 | WAYVA | L | BALTODANO | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1720491251 | MARTA | | KLISINSKA | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1720583792 | TEHMINA | | PATEL | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1730524133 | JUSTIN | | SAGER | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1730568890 | MICHAEL | | HARRIS | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1760737894 | VILMA | | CARSON-HILL | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1760788731 | JENNY | | SO | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1780647057 | DAVID | CONRAD | SIEBERT | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1780943837 | DANE | S | SCHLINSKY | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1790944700 | VORBES | | ALEGER | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1801259536 | MELISSA | | BRADSHAW | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1811930779 | ROBERT | | HULL | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1821056516 | HASIB | | IBNE RASA | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1821208257 | KOMAL | | LAMICHHANE | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1831528892 | KHIN NYEIN SU | | HLAING | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1831613165 | RUTH ANN | M | PFAFF | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1841511508 | NELLY | | RUIZ | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1851655047 | ANETA | | TARASIUK-RUSEK | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1861729170 | AAMIR | | HUSSAIN | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1871099770 | ZUBER | | SHAIKH | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1881154029 | RYAN | PATRICK | FOSTER | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1891960100 | JUDEPATRICKS | M | ONYEMA | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1902031735 | DERRICK | R | ADAMS | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1902339880 | EDGAR | | SIYAKURIMA | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1932546918 | ARLENYS | | MARTINEZ | 7800 SHERIDIAN STREET | | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1932623618 | MERLANDE | | DIEUJUSTE | 7800 SHERIDIAN STREET | | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1932631579 | CHUKWUDUMEBI | | OKAFOR | 7800 SHERIDIAN STREET | | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1942628805 | AARON | ANTONIO | NUNEZ | 7800 SHERIDIAN STREET | | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1952543233 | JESSICA | | LEON | 7800 SHERIDIAN STREET | | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1962633222 | ALVARO | ABEL | REYES PADILLA | 7800 SHERIDIAN STREET | | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1962771386 | LEANDRO | | MARTINEZ | 7800 SHERIDIAN STREET | | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1972065589 | MEGAN | ANN | CALLANAN | 7800 SHERIDIAN STREET | | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1982109591 | ALEJANDRO | | PENA GONZALEZ | 7800 SHERIDIAN STREET | | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1992201933 | WILLIAM | | PLAZA | 7800 SHERIDIAN STREET | | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1992236640 | JOSE | C | ROMEU | 7800 SHERIDIAN STREET | | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 75.2408 | 0 | 1992715809 | ARETHA | C | NELSON-CASIMIR | 7800 SHERIDIAN STREET | | PEMBROKE PINES | FL | 330242536 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1912213133 | GERSON | | RODRIGUEZ BAEZ | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1912249756 | JESSICA | LYNN | VISSER | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1912457029 | CHRISTOPHER | | DION | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1922104835 | KENNETH | O | IYAMU | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1952503369 | ELIZABETH | C | WONPAT | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1952515728 | DANIEL | H | HOPKINS | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1972085876 | TANYA | FELICIA | ADAMS | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1972161701 | FRANCISCO | | BALTODANO | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 57.3227 | 0 | 1982683595 | ROBERT | P | KULCHINSKY | 4905 PARK RIDGE BLVD | | BOYNTON BEACH | FL | 334268322 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1972969442 | ERIC | M | HUSS | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1982017083 | CARLOS | A | MIRANDA | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1982126405 | KATELIND | S | MARKEY | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1982175360 | KATHERINE | G | KIAMOS | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1982657359 | MICHELE | R | GOTRO | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1982685145 | KANCHANA | | LICZKOWSKI | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1982797296 | BROOKS | | MCREE | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1992068985 | SCOTT | | SIGMOND | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 93.309 | 0 | 1992174114 | KEVIN | C | MADDOX | FOI CYPRESS | 5016 W CYPRESS ST STE 210 | TAMPA | FL | 336073809 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1003278433 | LANDON | M | LICHTMAN | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1003299314 | JULIAN | ANDREW | TRIVINO | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1003888678 | RAMON | H | NUNEZ | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1013008044 | TANA | M | COLEMAN | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1013905454 | MARC | | SANTAMBROSIO | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1023169307 | TIMOTHY | J | CHESLOCK | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1023227956 | KIMBERLY | R | BUFFKIN | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1033181201 | STACY | J | LAACK | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1033430152 | TIMOTHY | J | HIRSCH | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1043218464 | SHARI | L | ROWLEY | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1043440100 | DONALD | PAUL | THOMETZ | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1043568652 | LISA | J | BABB | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1043579535 | MARVIN | J | ROMERO | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1043598956 | WAIYAN | J | CHAN | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1043741044 | NICHOLAS | P | MARBURGER | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1053793703 | RYAN | S | DAY | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1063708667 | JOHN | FRANKLIN | CHEESEBREW | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1063733079 | STACY | L | ERNDT | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1063865525 | BRIAN | | JAMMEL | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1063950723 | KIMBERLEY | KAY | BUFF | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1073056164 | KIMBERLY | A | FELIBERTI | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1073539730 | AMABEL-JOVAN | C | CABATU | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1073645594 | HEIDI MARIE | ALEXANDRA | KELLOCK | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1073824108 | SHAHEEN | | SHAMJI | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1073963443 | NICHOLAS | W | MCALISTER | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1093177982 | JERRY | | TAVORNWATTANA | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1093268245 | ALORA | | OLIVER | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1093275372 | FORREST | | TURNER | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1093702870 | RENEE | M | CLEVELAND | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1093753865 | MARK | | FRISCH | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1104263573 | SALMAN | AHMAD | BAWANY | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1104333061 | THUC | HOANG | TRAN | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1114128089 | JEFFREY | J | REEVES | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1124262803 | ARAVINTHAN | | SUPPIAH | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1124377353 | PAULINA | | DOMINGUEZ | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1124467394 | JUAN | R | FERNANDEZ FERNANDEZ | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1124799929 | VIVIANA | ANDREA | QUINTANA | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1134443815 | MAE ROSANNE | V | HANCOCK | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1134500093 | GERARDO | | FERNANDEZ OLIVERO | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1134612765 | MARK | JAMES | KHOURY | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1144260704 | ELIZABETH | L | PHILLIPS | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1144520560 | KELLY | M | PANDELIS | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1144684804 | JESSICA | J | MORTON | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1144699653 | AMANDA | | MAIN | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1154677938 | WILLIAM | T | BRINSON | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1154784304 | GABRIEL | J | DOMINGUEZ-PANTOJA | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1154851459 | JESSICA | J | LIM | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1164878500 | TAYLOR | K | MARTIN | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1174055651 | ALICIA | M | NASSAR | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1174089197 | SARAH | E | LONG | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1174868517 | PAULETTE | L | GORDON | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1174898514 | LEAH | SVETZ | KNOWLTON | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1184070054 | CATHERINE | MICHELLE | STERNBERG | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1194005058 | MARY | J | HAGAN | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1194189373 | JESSICA | M | WAGMAN | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1215142559 | NATALIE | D | LAMBIE | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1215341540 | JESSICA | F | AUN | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1215434170 | BRIAN | R | SAMUELS | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1215606322 | DIANA | PATRICIA | SANCHEZ RODRIGUEZ | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1215925573 | NICOLE | C | HARDING | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1225014038 | KIMBERLY | A | HALL-MOORE | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1225026768 | MITCHELL | D | MAULFAIR | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1225399728 | JILLIAN | | HUNDLEY | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1225490014 | CHARLES | W | SCHALL | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1225532724 | MARCEL | NNADIKE | NWIZU | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1235660861 | RICHARDO | JOSE | SAN JOSE | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1245227016 | YEONG | | CHON | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1245228733 | KETAN | | PANDYA | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1245481845 | CLIFFORD | J | DENNEY | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1255606125 | ANDREW | G | LITTLE | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1255825717 | AHMED | | HASSABELNABY | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1265420798 | JOHN | K | LAPP | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1265560510 | JAIME | LYN | MASSUCCI | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1265683965 | RENE | S | MACK | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1265885354 | MICHAEL | A | CECILIA | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1265977300 | JEFFREY | W | SCOTT | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1275946436 | LESLIE | R | CAMACHO-ACEVEDO | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1285622696 | KIRSA | F | PEREZ | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1285622712 | JORGE | J | LOPEZ FERRER | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1295153534 | FERNANDO | | BARAJAS | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1295266385 | BRADLEY | P | PARRISH | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1295785053 | SANJAY | J | PATTANI | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1295843597 | CHRISTIE | F | ADELSBERG | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1306341615 | JESSICA | CHRISTIANE | YAP HOLMAN | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1306834882 | LISA | M | O'GRADY | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1316083124 | DAVID | F | VIK | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1316196272 | MATHEW | D | TAYLOR | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1316264211 | NADIN | | EXANTUS | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1316288624 | LUIS | R | CAMPIS VAZQUEZ | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1326035221 | ADEMOLA | | ADEWALE | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1326036765 | MARITZA | | RODRIGUEZ | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1326036989 | JOSEPH | THOMAS | KEELEN | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1326275405 | LINDA | M | NGUYEN | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1326299926 | JASON | A | PORTER | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1326579996 | IVAN | ENRIQUE | CASTRO | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1336676501 | MECCA | GRACE | MADHUN | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1346238649 | DEBORAH | | WARD | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1346274164 | JEROLD | D | GOEHRING | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1346287406 | HERBERT | P | COOPER | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1346368024 | JESSE | A | CARON | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1346654142 | TYLER | CORY | MANIS | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1346771995 | JUAN | JOSE | MONTOYA | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1356014864 | ASHLEY | ELIZABETH | JENSEN | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1356878292 | WAROOT | SHAY | NIMJAREANSUK | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1366430704 | REGAN | A | SCHWARTZ | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1366884579 | CLARA | | MORA MONTERO | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1376005207 | ARUN | K | MALHOTRA | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1386077279 | TRUNG | BAO | LE | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1386148898 | BRIANNA | ALEXUS | KINCADE | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1386175214 | JULIE | B | PATEL | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1386669661 | HECTOR | J | ACOSTA-TAPIA | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1386942985 | PATRICIA | E | SMOLTER | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1396031233 | JAMES | F | TANIS | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1396733515 | JOHN | H | TRIMBLE | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1396733861 | PATRICIA | | NICHOLS | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1396972527 | JENNIFER | | MONROE | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1407144314 | NATHAN | [illegible] | WEAGRAFF | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1407399470 | FRED | A | KELLY | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1417278193 | DAVID | KENNETH | BISHOP | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1417309212 | STEVEN | | RITCHEY ARAYA | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1417488768 | KYLE | M | FRIEZ | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1427387646 | LINDA | S | KAY | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1427403591 | BRIAN | C | MCMASTER | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1427408939 | JOSE | M | RUIZ SEPULVEDA | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1437603073 | KHADIJA | Y | HUSSEIN | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1457802217 | JOHN | | BALDWIN | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1457837957 | ALEXANDRIA | L | WHITE | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1467408245 | LALIT | K | GOYAL | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1467440800 | DAVID | D | SARKARATI | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1467681007 | DANIEL | Y | MCMICKEN | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1477114460 | CHRISTINE | MARIE | PALES | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1477525392 | JONATHAN | P | BENJAMIN | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1487992343 | KRISTEN | C | VANDERVELDE | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1497248728 | YOUSUF | | SAYEED | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1497727804 | IVAN | | MUSTAFA | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1497729511 | KEVIN | R | PIERSON | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1497743009 | SAMUEL | | GUZMAN MARTINEZ | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1508390782 | ELYSE | MICHELE | HUNT-HEINZEN | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1518262039 | JUSTIN | D | LATINO | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1518329507 | JOSEPH | V | VALENTIN | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1518955095 | BRIAN | ANDREW | NOBIE | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1518987072 | TRACE | M | DOTSON | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1528180635 | STEPHEN | R | WRIGHT | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1528418167 | WILLIAM | | FURR | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1528440229 | ANDRES | E | BORRERO MENDOZA | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1538445200 | BRETT | D | SANDERS | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1538509492 | RICHARD | | POOLE | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1548211543 | ALLISON | B | HENNING | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1548379712 | FLORIANO | | PUTIGNA | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1548509334 | TROY | R | MOSTAAN | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1548523012 | JOHN | MICHAEL | NORMAN | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1548526007 | SOPAGNA | | KHEANG | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1558341180 | EDGARDO | M | RODRIGUEZ | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1558611434 | LINA | | BAJRAKTARI | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1558629840 | VU | PHANHOANG | NGUYEN | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1558637264 | BARBARA | B | BOSTICK | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1558714113 | MEGAN | E | MATHEWS | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1558758821 | RAMON | A | ROBERTSON | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1558805838 | SHANNON | CORRIGAN | MARTIN | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1558866707 | SHIVANI | JAYANT | DEOPUJARI | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1568894293 | CATHERINE | | MALDONADO | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1568969491 | YASMANY | | CARTAYA | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1578017083 | LISA | M | COOK | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1578551081 | MARK | S | KRUGER | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1578925038 | KENNETH | L | FRYE | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1578950481 | CAMILO | M | MOHAR | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1578982393 | LAUREN | E | GRANDPRE | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1588651376 | ERNESTO | | CORTES-BELEN | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1598054397 | JAMES | DAVID | FRANKLIN | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1598187684 | JILL | MARIE | SHEA | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1609214980 | DREW | | JONES | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1619210267 | TRACIE | | PANTER | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1619648748 | DANIEL | PATRICK | SPENCER | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1619964400 | SEAN | S | CHOI | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1619965134 | PAUL | | KING | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1629368188 | JOHN | | MCLAIN | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1629394267 | YARON | | IVAN | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1629485909 | KRYSTA-GAYE | LATOYA | BURCHENSON | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1639167976 | HAROLD | KENNETH | WEST | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1649224213 | ROODY | M | ALCINORD | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1649226481 | FELICE | I | KOSCINSKI | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1649616723 | JESSICA | M | GOLDONOWICZ | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1659366797 | MANUEL | J | COLON-MENDEZ | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1659564318 | CAROLINE | M | MOLINS | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1659804953 | SIDDARTH | | GOYAL | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1669428371 | PUSHPAL | R | BANERJEE | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1669609046 | MICHAEL | JOSEPH | PICKETT | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1669748927 | JANIN | C | DALEY | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1679004097 | COREY | W | DYE | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1679885990 | BRETT | L | COOLMAN | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1689012932 | PRATIK | | PATEL | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1689042194 | CHRISTOPHER | J | COTTO | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1689097636 | TYLER | | SHELTON | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1689115024 | ROSELINE | A | DESVARISTES | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1689894149 | JENNIFER | E | ANGELL | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1689973026 | CHRISTINA | A | GADALEAN | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1699066019 | REGINALD | | WARD | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1699279612 | CHRISTINA | | VITALE | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1699928192 | NICHOLAS | F | OSBORNE | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1700069101 | JEROME | VINCENT VENTURINA | BACASNOT | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1700172772 | JASON | | SCHIEL | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1710172465 | CINDY | LIZ | ROBINSON | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1720033962 | FELIX | SCOTT | FRAUSTRO | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1720330525 | DOUGLAS | M | HAUS | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1720422694 | STEVEN | CRAIG | IRVING | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1730618877 | JOSMARY | | LEVY OBANDO | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1740452002 | HUGO | | BASTERRECHEA | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1740848159 | TYLER | WILLIAM | PICKELL | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1750307104 | PETER | A | ALAMIA | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1750646550 | JAMILA | DANICE | GOLDSMITH | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1750669685 | REBEKAH | L | DECHON | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1750838058 | DANICA | AUBREY | YARNELL | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1760835110 | ELEXIS | L | BRAVERMAN | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1760855183 | KELLIE | L | OLIVER | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1770012049 | MOEEZ | A | KHAN | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1770088957 | JON | JORGE | RISOVAS | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1770570558 | LEONARDO | | CISNEROS | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1770912982 | JARNA | | PATEL | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1780032409 | SHAKITA | T | CRICHLOW | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1780729558 | KEVIN | O | BABB | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1790773075 | RONALD | D | STEWART | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1790773257 | CHRISTOPHER | J | MILLARD | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1801884572 | DAVID | | GANTZ | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1811367105 | VAN ANH | | TRAN | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1811477474 | RICARDO | JAVIER | HERNANDEZ | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1811979123 | DEREK | C | JACKSON | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1811982960 | THOMAS | P | MARTIN | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1821007220 | PAUL BLAKE | | OBRIEN | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1821311697 | MARIA | M | ESTRADA | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1821397001 | AMANDA | C | RUTLEDGE | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1821404500 | JUSTIN | ANTHONY | MAULDIN | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1821652397 | YUCHEN | | DUAN | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1831187228 | ERNEST | | PAGE | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1831538016 | ROBERTO | J | DIAZ BALZAC | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1841556974 | KEVIN | J | TOMECSEK | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1841644556 | YARELIS | | FIGUEROA MATIAS | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1851320345 | DENNIS | A | HERNANDEZ | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1851414981 | MAXEN | | BAUMGARDNER | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1851682124 | CHIRAG | A | VIJAPURA | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1851746135 | ELIJAH | B | KENNEDY | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1851820070 | ELIZABETH | V | KIM | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1861400160 | VINCENT | G | VALENTE | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1861427924 | TINA | | MIZE | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1861698425 | ASHRAF | | THABET | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1861791535 | SULAIMAN | H | MATTO | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1861874828 | ROSS | AARON | MOORE | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1861923880 | AMBAR | R | MARIN LOPEZ | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1871553776 | JEANNE | M | CHARNAS | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1871903187 | TAYLOR | BRITTANY | SIMMONS | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1881004869 | JENNIFER | MARY | SMITH | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1881005874 | KATHRYN | E | ABREU | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1881648434 | JENNY | | GRAZIANO | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1881925907 | ANA | H | GREENWOOD | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1891045423 | JEFFREY | J | WIEBE | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1891120127 | PHILLIP | E | MAXWELL | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1891782686 | KAHANG | L | CHAN | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1891783361 | STEVEN | | NAZARIO | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1891921169 | OMAYRA | | MANSFIELD | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1902247000 | CASEY | M | LAGMAY | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1902920796 | BRIAN | DO | TRAN | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1912157322 | JULIE | L | SWEET-PEREZ | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1912435447 | KHADIJAH | | GAFFAR | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1912438540 | JACOB | | STRITCH | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1912952953 | HOLLY | JEAN | THOMPSON | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1922333244 | TAMMY | S | BROWN | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1922539964 | SHEILA | M | BAWANY | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1922585496 | LAILA | N | HABIB | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1932197373 | YOLANDE | | THOMAS-ELLIS | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1932393238 | CARMEN | JULIA | MARTINEZ-MARTINEZ | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1932590148 | SHALOM | | BUTEL | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1942298591 | SHAKUNTALA | S | JANWADKAR | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1952345100 | FRANK | E | KARP | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1952398877 | ALKESH | P | BRAHMBHATT | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1952595407 | JOHN | F | FERREIRA | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1952691867 | NAOMI | | JEAN-BAPTISTE | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1952713620 | JEROME | | CLAYTON | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1952895393 | KAREN | B | WIEDENBECK | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1962618066 | JULIETTE | S | GERVAIS | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1962817965 | ALEX | FRANCISCO | REYES SANTOS | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1962864181 | JIBRAN | N | KHAN | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1972034593 | ABDUL | REHMAN | NAWAZ | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1972035608 | EMEKA | A | EGBEBIKE | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1972761369 | MILES | C | BENNETT | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1972966778 | ARCHITA | D | PATEL | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1972982684 | SHAYNE | MICHAEL | GUE | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Florida | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1982692687 | ANGELA | G | OAKLEY | 2500 E IRLO BRONSON MEMORIAL HWY | ADVENTHEALTH PARTIN SETTLEMENT ER | KISSIMMEE | FL | 347444908 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Solo (1) | 85.9285 | 40 | 97.455 | 55.64 | 100 | 1942304423 | JAMES | D | BLACK | 300 COURTYARD DR | SUITE B | CARTERSVILLE | GA | 301208535 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1003221771 | SNEHALATA | RAVINDRA | TOPGI | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1013263250 | ESSI | I | PEERS | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1023114774 | RONALD | G | MULLIS | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1033776372 | TERRY | KY-SIEU | TRAN | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1043504277 | RYAN | S | SHEAR | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1093959165 | TAMIKA | L. | HELTON | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1104866433 | MICHAEL | D | HAGUES | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1114912029 | DAVID | N | WILLMAN | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1134461064 | YAA | | MANU | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1144588435 | BRIAN | | KHO | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1164459749 | NEIL | DAVID | STERN | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1225422231 | KRISTINA | N | WAGGONER | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1225483936 | YOMI | | FASHOLA | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1235769225 | BRITTANY | | HILLEY | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1245465384 | KEVIN | ADEBAYO | ADELEKE | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1245643105 | ALEKSANDR | R | ISKHAKOV | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1255789996 | JENNIFER | | LOVELL | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1265491294 | DANIEL | J | SMITH | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1265507511 | KEANG | S | THAI | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1265531248 | JAMES | E | RAGAN | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1275783920 | CARA | J | ANTOL | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1275943961 | HARDIK | R | MODI | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1295925402 | CHRISTOPHER | A | STANSELL | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1316334147 | WILLIAM | | MALCOLM | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1326490384 | THERESA | | GROVES | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1336694629 | BRIAN | S | WATSON | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1346621984 | EMMANUEL | C | ONYEKA | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1346703212 | CAITLIN | VIRGINIA | MUELLER | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 302815085 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | [illegible] | TIFFANY | MELISSA | SATCHELL | 1133 EAGLES LANDING PKWY | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1356661334 | ROBERT | B | HANRAHAN | 1133 EAGLES LANDING PKWY | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1366719197 | MWINGI | | LOMAMI | 1133 EAGLES LANDING PKWY | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1366896409 | PIERRE | | DES ANGES | 1133 EAGLES LANDING PKWY | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1396269155 | MELISSA | L | LOPER | 1133 EAGLES LANDING PKWY | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1437690658 | MILES | A | MEDINA | 1133 EAGLES LANDING PKWY | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1447297072 | JAMES | B | BARLOW | 1133 EAGLES LANDING PKWY | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1457746703 | FABIOLA | N | PANCHETTI | 1133 EAGLES LANDING PKWY | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1467816272 | JUAN | P | NIETO | 1133 EAGLES LANDING PKWY | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1487604633 | ANISSA | L | TOTTEN | 1133 EAGLES LANDING PKWY | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1487986758 | DAVID | S | HOWELL | 1133 EAGLES LANDING PKWY | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1497380539 | TOMOYO | | KURIYAMA | 1133 EAGLES LANDING PKWY | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1508894767 | MARLON | G | FISHER | 1133 EAGLES LANDING PKWY | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1518047844 | JIMMY | L | HIGHTOWER | 1133 EAGLES LANDING PKWY | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1518444926 | SHARAH | L | DAVIS | 1133 EAGLES LANDING PKWY | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1518493519 | AJAY | | MISTRY | 1133 EAGLES LANDING PKWY | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1528006087 | LISA | M | FUTRELL | 1133 EAGLES LANDING PKWY | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1548769151 | BRANDEE | M | MCDONALD | 1133 EAGLES LANDING PKWY | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1558389171 | CHARLES | T | EVANS | 1133 EAGLES LANDING PKWY | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1558982496 | AMANZE | ALOZIE | ONWUKA | 1133 EAGLES LANDING PKWY | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1568403673 | ANGELA | | KING | 1133 EAGLES LANDING PKWY | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1578819942 | SUSAN | L | DUPREE | 1133 EAGLES LANDING PKWY | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1588011662 | FAHAD | | KHAN | 1133 EAGLES LANDING PKWY | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1598091951 | AMANDA | M | PRATOR | 1133 EAGLES LANDING PKWY | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1598151037 | OYINLOLA | ABISOLA | PETERSON | 1133 EAGLES LANDING PKWY | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1629309224 | PSYCHE | VEONA KENDRA | ROBERT-GIBBS | 1133 EAGLES LANDING PKWY | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1639307754 | MONICA | ANGELA | HOFFMEISTER-BECERRA | 1133 EAGLES LANDING PKWY | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1659588762 | RICHARD | | SPURLOCK | 1133 EAGLES LANDING PKWY | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1659612299 | LESLEY | D | TEEL | 1133 EAGLES LANDING PKWY | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1659838696 | KELLY | | SAUNDERS | 1133 EAGLES LANDING PKWY | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1669650362 | AYDIN | MOMINUL | HUQ | 1133 EAGLES LANDING PKWY | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1679169783 | WALLACE | | TORBERT | 1133 EAGLES LANDING PKWY | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1689805400 | DAVID | O | OSEDO | 1133 EAGLES LANDING PKWY | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1699144709 | CHRISTIANA | | JONES | 1133 EAGLES LANDING PKWY | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1710242276 | AHAMEFULA | | NNODIM | 1133 EAGLES LANDING PKWY | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1720427735 | CHRISTOPHER | | HOMAN | 1133 EAGLES LANDING PKWY | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1740449933 | RICHISA | L | HAMILTON | 1133 EAGLES LANDING PKWY | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1780079079 | JASMIN | | TANAJA | 1133 EAGLES LANDING PKWY | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1790864064 | MELISSA | M | FUSSELL | 1133 EAGLES LANDING PKWY | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1801205323 | ANDERS | M | MESSERSMITH | 1133 EAGLES LANDING PKWY | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1811194483 | DAREN | K | WOOTEN | 1133 EAGLES LANDING PKWY | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1821416066 | ARTHUR | | ISKHAKOV | 1133 EAGLES LANDING PKWY | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1841852662 | YOLANDA | L | BUNKLEY | 1133 EAGLES LANDING PKWY | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1851828479 | JEFFREY | ALLEN | BARKHOUSE | 1133 EAGLES LANDING PKWY | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1881154375 | KEVIN | MAXWELL | MONTGOMERY | 1133 EAGLES LANDING PKWY | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1891058269 | ANTHONY | T | HOLLIFIELD | 1133 EAGLES LANDING PKWY | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1912389800 | CYNTHIA | | HELTON | 1133 EAGLES LANDING PKWY | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1922426741 | RUTVI | ADITYA | PATEL | 1133 EAGLES LANDING PKWY | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1952889446 | DENISE | R | BARNES | 1133 EAGLES LANDING PKWY | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1962817650 | CATHERINE | ALYSIA | JENKINS | 1133 EAGLES LANDING PKWY | STOCKBRIDGE | GA | 302815085 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1124636527 | ALAN | ANOUSACK | PHROMMALA | 501 REDMOND RD NW | ROME | GA | 301651415 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1134175680 | DOUGLAS | E | MCNIECE | 501 REDMOND RD NW | ROME | GA | 301651415 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1134225931 | JASON | | DAVIDSON | 501 REDMOND RD NW | ROME | GA | 301651415 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1164418596 | JOSEPHINE | HIGGINS | HURLEY | 501 REDMOND RD NW | ROME | GA | 301651415 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1235453721 | AMY | C | LEWIS | 501 REDMOND RD NW | ROME | GA | 301651415 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1285671354 | ROBERT | G | KNIGHT | 501 REDMOND RD NW | ROME | GA | 301651415 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1295840585 | JEFFREY | | MAHONEY | 501 REDMOND RD NW | ROME | GA | 301651415 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1306079397 | TIMOTHY | D | CUMMINS | 501 REDMOND RD NW | ROME | GA | 301651415 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1346632635 | CANDICE | S | CORNFORTH | 501 REDMOND RD NW | ROME | GA | 301651415 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1356388433 | BRYAN | R | MOORE | 501 REDMOND RD NW | ROME | GA | 301651415 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1366495343 | JASON | PATRICK | LAURY | 501 REDMOND RD NW | ROME | GA | 301651415 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1447233218 | MARK | DOUGLAS | LIGNELL | 501 REDMOND RD NW | ROME | GA | 301651415 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1457620056 | CRISTINA | | GULDENSCHUH | 501 REDMOND RD NW | ROME | GA | 301651415 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1497741805 | BETH | P | HACKNEY | 501 REDMOND RD NW | ROME | GA | 301651415 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1518111624 | CHARLES | E | HUFSTETLER | 501 REDMOND RD NW | ROME | GA | 301651415 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1538148366 | YUNZHONG | | HUANG | 501 REDMOND RD NW | ROME | GA | 301651415 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1609813773 | MARC | | BORCHARDT | 501 REDMOND RD NW | ROME | GA | 301651415 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1619191590 | RYAN | P | STANGER | 501 REDMOND RD NW | ROME | GA | 301651415 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1619475506 | JAMES | A | STACY | 501 REDMOND RD NW | ROME | GA | 301651415 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1639124993 | MAGDALENE | J | MAGEE | 501 REDMOND RD NW | ROME | GA | 301651415 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1669983854 | RYAN | M | GOELZ | 501 REDMOND RD NW | ROME | GA | 301651415 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1679501191 | JOSEPH | | CARTER | 501 REDMOND RD NW | ROME | GA | 301651415 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1679510747 | DAVID | | CAUTHEN | 501 REDMOND RD NW | ROME | GA | 301651415 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1679529168 | PATRICK | J | MCELHONE | 501 REDMOND RD NW | ROME | GA | 301651415 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1679676985 | KIMBERLY | B | CASTOE | 501 REDMOND RD NW | ROME | GA | 301651415 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1689661753 | CASSANDRA | J | GEIER | 501 REDMOND RD NW | ROME | GA | 301651415 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1700447604 | REBECCA | ANNE | PHROMMALA | 501 REDMOND RD NW | ROME | GA | 301651415 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1720060122 | CHRISTIAN | F | ALLEN | 501 REDMOND RD NW | ROME | GA | 301651415 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1750790507 | ANNA | S | LOGAN | 501 REDMOND RD NW | ROME | GA | 301651415 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1831136910 | JONATHAN | L | WURL | 501 REDMOND RD NW | ROME | GA | 301651415 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1841475118 | JENNIFER | L | REC | 501 REDMOND RD NW | ROME | GA | 301651415 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1861455453 | LAURA | LOUISE | READ | 501 REDMOND RD NW | ROME | GA | 301651415 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1861654089 | SHARNA | C | DRAIA | 501 REDMOND RD NW | ROME | GA | 301651415 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1861730707 | JENNIFER | S | GARRETT | 501 REDMOND RD NW | ROME | GA | 301651415 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1871878330 | RALPH | | DAPAAH | 501 REDMOND RD NW | ROME | GA | 301651415 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1922045004 | LOUIS | A | TEEMS | 501 REDMOND RD NW | ROME | GA | 301651415 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1922585074 | NERY | J | CASTILLO | 501 REDMOND RD NW | ROME | GA | 301651415 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1952357444 | JODI | A | KUHLMAN | 501 REDMOND RD NW | ROME | GA | 301651415 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1982181046 | KAY | E | WINFREY | 501 REDMOND RD NW | ROME | GA | 301651415 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1982807384 | AMANDA | C | KNAAK | 501 REDMOND RD NW | ROME | GA | 301651415 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1003376393 | NEHA | | RAY | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1003862574 | WILLIAM | THOMPSON | SITHER | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1013210822 | KELLY | ANNE | KLOCEK | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1013250539 | GREGORY | REES | STURZ | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1013440122 | MICHAEL | | FEREBEE | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1013954684 | ZERAH | K | GORHAM | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1013996396 | SAEED | U | REHMAN | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1023084886 | YOUSEF | MOHAMMAD | NAJI | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1023117272 | PULIN | | PATEL | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1023117660 | KEVIN | J | NOREIKA | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1023247566 | ERNEST | JAMES | MCCLINTON | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1023472065 | QUENTIN | R | SMITH | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1033111919 | ARTHUR | EUGENE | HUGGINS | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1033122809 | MARK | | STOWE | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1033129317 | JEFFRY | P | REIHL | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1033143466 | EDNA | E | EKUBAN-GORDON | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1033152756 | STEVEN | B | MCALPINE | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1033422043 | JENNIFER | | MCHARDY | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1033553607 | MATTHEW | B | NEAL | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1033571799 | ANTHONY | C | IWELUNMOR | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1033597547 | ASHLEY | CHRISTINE | EVILLE | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1033644729 | CHRISTOPHER | | CARPENTER | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1043251606 | MARK | J | HARRELL | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1043342405 | JAMES | FRANCIS | WRIGHT | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1043501661 | NEAL | A | FREED | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1043523434 | JEFFREY | WADE | CLOYD | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1053379537 | DWAYNE | ERIC | GREENE | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1053630525 | JOSEPH | C | MASON | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1053672584 | STACIE | L | COOK | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1063451672 | CHARLES | D | FORD | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1063476992 | JOSEPH | S | LANGFORD | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1063481240 | MICHAEL | L | LINETT | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1063672855 | CHRISTOPHER | S | JONES | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1063673622 | KATRINA | M | GREEN | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1073041620 | ILYA | | ALEKSANDROVSKIY | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1073730149 | STEPHANIE | S | ANDERSON | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1073782108 | ABBY | M | WILLIAMS | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1083053987 | WILLIAM | TAVARES | PARENTE | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1083658561 | KIRK | K. | BROWN | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1083693972 | STACY | J | WILLIAMS | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1083716690 | JAMES | E | NICHOLSON | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1093087538 | CHRISTINA | THERESE | BAUR | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1093135196 | MICHAEL | W | CIESLINSKI | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1093160582 | TIMOTHY | S | HOLCOMB | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1093166753 | SASHA | | RIHTER | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1093764482 | WARREN | J | MCCARTER | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1093912669 | MARANDA | W | REED | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1104099936 | WARD | RANDALL | WARREN | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1104189497 | ANTHONY | J | PFEIFFER | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1104212745 | KRYSTIN | L | THOMAS | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1104238203 | ERIK | R | PROULX | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1104275858 | AUSTIN | | HUDSON | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1104280668 | KRYSTAL | VICTORIA | GARCIA | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1104355163 | JACOB | ANDERSON | ROBBINS | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1104367549 | JUSTINE | | WILLIAMS | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1104845809 | DARRIELLE | V | BLUM | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1104867423 | JAMES | L | FRITZSCHE | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1114055845 | BRETT | ALLAN | CAMPFIELD | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1114298916 | ANTHONY | S | MCRAVEN | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1114313319 | ANDREW | | GIBBS | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1114314515 | CHRISTOPHER | | FOSTER | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1114383668 | ALISON | MACDONALD | ENSLEY | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1124074752 | GORAN | D | ANTIC | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1124112727 | MICHAEL | W | NELSON | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1124226238 | MATTHEW | K | HOLMES | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1124371604 | ALAN | L R | JASPER | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1124391149 | MARERIL | | WHEELER | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1124510367 | ZACHARY | BRYAN L | ROTTER | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1134133556 | EDWIN | IYERE | OZUA | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1134135031 | ROLAND | ROMARR | BROWN | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1134141880 | CHARLES | | BAKER | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1134179542 | JAMES | ALEXANDER | DAVIS | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1134272545 | DAVID | A | SLOCUM | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1134507130 | LISABETH | CLAIRE | TRUBAN | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1134533730 | SEAN | SAWYER | WENTWORTH | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1134655673 | SHANE | ROBERT | DAVIS | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1144359100 | VYAS | MATT | BALLAL | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1144404153 | MARY | S | BARLOW | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1144477134 | PAUL | | GOYT | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1144488586 | TERENCE | W | KOLB | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1144751637 | ERIN | N | GRAW | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1154345353 | HORACE | L | CLINE | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1154582419 | ERIN | R | COMPTON | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1154673895 | BRANT | D | HINCHMAN | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1154685253 | MICHAEL | G | BARRIE | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1154716306 | KIMBERLY | MICHELLE | BROWN | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1154734192 | DINA | | AL-JOBURI | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1164459749 | NEIL | DAVID | STERN | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1164657821 | THANG | | NGUYEN | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1174698344 | ANANTHA | KRISHNA | MALLIA | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1174768402 | DAVID | W | SAUNDERS | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1174785174 | YONATHAN | | HABTEMARIAM | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1184121410 | RAVI | | SUMER | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1184280281 | NICOLE | KALANI | SMITH | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1184619124 | RICHARD | T | RUTHERFORD | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1184709180 | RICARDO | | JIMENEZ | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1184787855 | DOUGLAS | E | HOLLAND | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1184801003 | GEORGE | WILLIAM | MCCAMMON | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1194765826 | AUDREY | LOUISE | GRANT | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1194809590 | ROGER | L | WOODS | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1194861351 | DOUGLAS | MARTIN | HIGGS | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1194883736 | ANDREA | D | JUTTE | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1205022886 | KATHRYN | JULIA | WEBER | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1205179223 | LAURIE | A | URQUHART | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1205186319 | BRITTANY | MEADOWS | WEBB | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1205809522 | KAREN | L | HARSH | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1205886991 | DAVID | MICHAEL | GILLIS | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1205889409 | BERNARD | AUGUSTUS | CORBETT | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1205899259 | GREGORY | BORIS | MELNIKOFF | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1215134[illegible] | ZACHARY | TODD | HOFFMAN | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1215241377 | ADAM | WALI | HAMIDI | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1215275110 | RHETT | ARTHUR | KETSCHKE | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1215590385 | SAHAR | Q | KHAN | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1215939269 | MOHAMMED | M | BAH | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1215965280 | ILENE | GARNICK | GOLDMAN | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1215966692 | THOMAS | A | BRADBURY | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1215989660 | FRANKLIN | | HARGETT | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1225050594 | JEAN | | CHARLES | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1225064132 | RAMON | JOSON | GOMEZ | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1225069461 | FREDRICK | O | ODOO WANI | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1225118490 | EDITH SUE | F | BEVERLY | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1225304793 | ADA | VANESSA | FLOOD | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1225444755 | CHRISTOPHER | D | BONN | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1225491061 | COURTNEY | M | JOHNSON | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1225569908 | ALEXANDER | | TIESI | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1235210311 | MATTHEW | R | BARTHOLOMEW | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1235268517 | TRI | M | NGUYEN | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1235445537 | JENNIFER | BURKE | JOHNSON | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1235495011 | JESSICA | MARIE | EVANS | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1245227222 | ABID | A. | SHAH | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1245264316 | RYAN | S | FLESHER | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1245283241 | FRANK | | KLANDUCH | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1255372439 | DOUGLAS | A | JENTILET | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1255491585 | LEWIS | G | PORTER | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1255755575 | ALEXANDER | JEFFREY | SIKES | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1255786034 | GREGORY | PAUL | BOOKOUT | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1255794053 | JAMIE | SUZANNE | SCOTT | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1255821781 | BRETT | L | TOOLEY | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1265450597 | MARK | A | MCLEAN | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1265472203 | STEVEN | RANDALL | CREASY | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1265486799 | DAVID | DANIEL | BALDWIN | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1265493779 | ERIC | L | WILLIAMS | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1265592430 | WILLIAM | M | FOWLKES | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1265623342 | JAMES | D | PERKINS | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1265677694 | TESSA | | NDILLE | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1265750111 | ANDREW | C | PARKER | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1265938757 | SARA | ISABEL | GONZALEZ | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1275573289 | WILLIAM | JAMES | SMITH | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1275574949 | LAURA | R | COX | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1275727281 | BEN | JOHN | KERNY | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1275839482 | CHRISTIAN | EDUARDO | ESQUIVEL | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1275989501 | ARUBA | | IQBAL | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1285082412 | HILLARY | HOWELL | WARD | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1285124586 | DYLAN | JAY | BROWN | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1285155531 | TERRY | CURTIS | FULTZ | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1285160358 | JACOB | ALEXANDER | WAYMAN | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1285614479 | ROBERT | MICHAEL | HELLAMS | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1295724623 | ALLEN | W | LALOR | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1295761443 | JOHN | F | ABERCROMBIE | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1306209341 | THOMAS | W | MASSEY | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1306340765 | RISHAN | TESFAY | DESTA | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1316051683 | SCOTT | P. | GILES | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1316208614 | BARRETT | | MCLAUGHLIN | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1316352099 | DANIEL | A | POOR | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1316478472 | JESSICA | S | WIRE | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1316902794 | NORALEA ELIZABETH MEIKI | | ROSE | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1316937584 | RICHARD | | PLUMMER | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1326070293 | BRIAN | L | RUBENSTEIN | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1326209933 | SARAH | JANE | SCHOPBACH | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1326359035 | RADHA | M | SHAH | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1326376047 | GREGORY | TODD | MORGAN | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1326657883 | TODD | L | GILLIAM | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1336330232 | MICHAEL | T | MONTGOMERY | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1336382548 | JEREMIAH | HERM | TYSON | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1336441419 | SHANE | W | COUGHLIN | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1336460732 | JASON | P | GRABER | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1336584291 | NICOLE | | LEONARD | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1346220076 | THOMAS | E | ANNETT | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1346388410 | RHONDA | LYNNE | BEDELL | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1346507076 | KRISTOPHER | J | IVEY | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1346650975 | CHETAN | RAMAN | PATEL | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1346658101 | JARED | KEITH | DEMENT | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1346776457 | JACOB | LEWIS | MOYER | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1356344964 | DIANE | L | ROWELL | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1356389191 | ERIC | PAUL | SMITH | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1356508972 | JENNIFER | DARK | STARNES | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1356547673 | ASHLEY | A | ROTH | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1366499261 | HARVEY | | SOLOMON | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1366678492 | CHARLES | J | DEVERNA | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1366706137 | MARIA | E | CRESPO | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1376040097 | ALEXANDER | | GUENDEL | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1376082933 | MATTHEW | JESSE | BURNS | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1376568782 | JONAS | PATRIK | KARLSSON | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1376754648 | BRIAN | | O'NEAL | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1386022630 | AMBER | | MOSS | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1386655264 | KRISTEN | D | JARVIS | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1386706018 | TRACY | LEE | MATHENA | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1396179446 | JOHN | C | KELLER | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1396272878 | MELISSA | NICOLE | RYAN | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1396756680 | SHAWN | M | HOLSONBACK | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1396770699 | MICHAEL | DAVID | CORVINI | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1396788998 | JOHN | R | LINDBERGH | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1407118037 | ROSSITZA | E | IORDANOVA | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1407352339 | ERIC | | RITCHARDSON | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1407856719 | CARA | D | MARKS | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1407891468 | DAVE | A | TOMEY | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1407896582 | JAN | G | ROBBINS | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1417186974 | BROWN | | ROBERTSON | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1417957598 | JOHN | ANTHONY | PATRIZIO | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1427006436 | ROBERT | L | MEADE | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1427091230 | PETER | JOSEPH | KAH | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1427404409 | JAMES | ALAN | WEBSTER | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1427410505 | WYMAN | O | GILMORE | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1427555432 | MICHAEL | ABAYOMI-ITUNU | OLUSHOGA | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1437183845 | RICHARD | STEPHEN | PERREN | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1447411376 | ALINA | G | BARRETT | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1447412978 | DANIEL | P | NEISS | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1447653506 | DANA | ELIZABETH | SIMON | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1447667423 | THOMAS | J | BATES | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1447693908 | ERIN | COLLEEN | HENNESSEY | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1447892054 | JAY | WINSOR | BROUWER | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1457397648 | MICHAEL | T | HANDRIGAN | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1457461105 | RAJEEV | | SINGH | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1457630931 | KRISTIN | DEBORD | JAMES | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1457761033 | ZEKE | P | OLIVER | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1467438770 | BRUCE | E | CAMPBELL | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1467490805 | TRAVIS | M J | FAWVER | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1467492587 | VAN | EDWARD | HELMS | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1467717355 | TIMOTHY | | TITCHNER | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1467945204 | JOHN | C | CARR | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1477529220 | MOHSEN | SADEK | BAHNA | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1477584944 | DAVID | F | HAWKINS | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1477852242 | JAMES | G | ROBERSON | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1477908309 | LAUREN | R | WEBB | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1477963163 | TIFFANY | A | CAMPBELL | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1487092656 | ANTHONY | PHILIP | CARTER | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1487602876 | MICHAEL | S | FANNON | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1487685616 | RONALD | JONES | POWELL | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1487761151 | MARILYN | K | MCLEOD | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1487763371 | JEFFREY | J | WOMMACK | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1487897195 | ALEXA | | GALE | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1487943718 | ANDREW | | CHIDESTER | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1497100705 | JOSEPH | L | MAZZEI | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1497119879 | OLGA | | LEMBERSKY | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1497718910 | MARGARET | K | CHALLY | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1497763163 | CHRISTOPHER | L | ATKINS | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1497765770 | JUDITH | E | BROWNE | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1508180183 | JON | E | ZAMBER | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1508801952 | ALICE | | TANG | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1518314269 | ASHLEY | LAUREL | SELF | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1518352178 | SHRAVAN | | KUMAR | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1518463991 | ZACHARY | E | FLAMING | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1518908169 | ROBERT | J | GAUDET | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1528326360 | WILLIAM | M | PUGH | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1528339702 | JAMES | ADAM | STOCKS | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1538107206 | KEVIN | BRADBURY | OOTHOUT | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1538149083 | JOSHUA | B | HELMAN | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1538160536 | RAVI | K | MADASU | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1538520820 | MEREDITH | KATE | GARVIN | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1538650833 | LILY | | DANIEL | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1548216229 | JOHN | I | CHENG | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1548458375 | CARL | DOUGLAS | GOINS | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1548523012 | JOHN | MICHAEL | NORMAN | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1548622186 | ZACHARY | ETHAN | GALE | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1558348276 | EDWIN | PAUL | YAEGER | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1558536987 | HEATHER | M | WHALEY | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1558775064 | LAWRENCE | P | FANNON | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1558780361 | KORY | HOLLIE | MAGYAR | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1568411346 | LYNWARD | BRITT | BARRETT | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1578052528 | KENDALL | JONES | SHAW | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1588019137 | JOHN | WILLIAM | MODICA | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1588153670 | DEREK | ALLEN | THACKSTON | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1588184113 | ELIZABETH | | BOCTOR | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1588197487 | ROGER | PAUL | BARIL | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1588606826 | GERARD | N | SZTYBER | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1588615124 | KEVIN | B | ODELL | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1588813257 | MANOJ | M | MAZUMDER | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1588981161 | SARAH | E | BADDORF | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1598021073 | LAMIN | | BANGURA | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1598021867 | ASHISH | M | BHAKTA | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1598041626 | CHRISTOPHER | BLAKE | MCKINLESS | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1598055642 | SHARITA | N | JOHNSON | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1598102188 | BRUCE | ALAN | KACZMAREK | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1598269771 | LORI | | CRIHFIELD | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1598717746 | LORRAINE | | QUINONES-MAESO | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1598897860 | ROBERT | ALLEN | BAREFOOT | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1598942146 | NANCY | G | GARCIA | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1609165760 | JUSTIN | L | MARLAR | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1609181130 | RENE | | MONCION | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1609221282 | WILSON | TYLER | WALKER | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1609263995 | LAUREN | BECK | WINGO | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1609473172 | AMY | MARIE | AULDREDGE | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1609807007 | THOMAS | P | LEBOSQUET | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1619325610 | ALEXA | SUZANNE | RIESTER | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1619358405 | KATHRYN | SCHUYLER | COBB | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1629012927 | LESLEY | | WILCOXSON | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1629023924 | HICHAM | | CHURBAJI | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1629062252 | CATHERINE | V | PERRY | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1629165758 | THOMAS | J | ABRAMO | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1629240189 | TEODOR | VITENBERG | BARNETT | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1629334248 | MATTHEW | W | COOPER | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1629356712 | CHRISTOPHER | M | JENRETTE | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1629431937 | HENG | | WANG | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1629549852 | JESSE | ROBERT | GUSTAFSON | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1629575071 | WILLIAM | PEYTON | ADKINS | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1639125438 | RICHARD | A | SMITH | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1639140585 | KAREN | L | OLDHAM | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1639313711 | DAVID | T | CONNER | 1001 JOHNSON FERRY RD | ATLANTA | GA | 303421605 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1639514[illegible]3 | ANDREW | MICHAEL | RAMSEY | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1639666480 | MARK | STRADLEY | DYSON | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1649384439 | MARK | W | CORNELIUS | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1649566787 | JAMES | AUSTIN | THOMPSON | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1649591629 | SETH | H | KENDLER | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1649671926 | KYLE | P | RESENDES | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1659605640 | MICHELLE | S | MITCHELL | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1659966760 | SARA | E | MATT | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1669405759 | NESREEN | H | KAUFMAN | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1669423786 | DONALD | J | GAYDA | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1669425088 | BENNY | RAY | WILKERSON | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1669479473 | CHRISTOPHER | E | GEERTZ | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1669836201 | AARON | | RASMUSSEN | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1669905824 | THEODORE | J | KATZ | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1679064406 | ADAM | PARKER | HEMMINGER | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1679081251 | MICHAEL | | HALDER | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1679535348 | PHYLLIS | ESTELLE | SHELTON | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1679567523 | JEFFREY | J | REVILL | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1679702831 | ALBRIGHT | S | GAYAGOY | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1679787071 | ERIC | L | BACHRACH | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1679864821 | MICHAEL | P | EMSWILER | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1679924773 | HIMA | J | KHAMAR | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1689038663 | ZHAOXIN | | YANG | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1689642761 | WILLIAM | A | WALTERS | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1689745523 | JOSEPH | LEE | JOYCE | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1689825879 | HEATHER | M | PETTIS | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1689878860 | ALISHA | L | JOHNSTON | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1689940736 | JUSTIN | EARL | BAMMER | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1699091066 | RYAN | | JOHNSON | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1699138719 | JEFFREY | MICHAEL | ATHERTON | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1699152686 | MATHIOS | M | BAYSSIE | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1699209874 | LAURA | K | MCGRATH | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1699721092 | JOSEPH | R | HAMES | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1699745927 | TODD | J | OCHSNER | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1699900928 | JENNIFER | | ROBERTSON | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1700091360 | LUNDYN | | FRIES | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1700141520 | RYAN | C | HUBBARD | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1700181658 | RACHEL | R | HAHN | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1700319357 | MATTHEW | R | THOMAS | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1700808193 | MICHAEL | F | BOYLE | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1700822871 | MARTIN | G | BELSON | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1700869310 | LESLIE | ANGELIQUE | MORGAN | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1710074331 | FIORELLA | ELIZABETH | ARREDONDO | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1710173653 | MORGAN | | MCCLAIN | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1710322250 | DANIELLE | R | DIFRANCO | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1710544028 | ELIZABETH | | SMITH | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1710905989 | RUTH | A | DANIELS | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1710970454 | MICHAEL | S | JUTTE | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1720034523 | JOHN | JAMES | DALLARA | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1720038649 | BRIAN | T | HAWKINS | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1720185549 | NEVAN | N | CHANG | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1720249949 | MICHELLE | | RAMOS TESTER | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1720304280 | GABRIEL | T | CADE | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1720433931 | JENNIFER | A | HARRIS | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1720512684 | MICHAEL | | FERRAS | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1720576416 | UGOCHUKWU | | OKOROH | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1720641897 | LINDSEY | | GRISHAM | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1730136755 | LAURA | LEE | HELFMAN | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1730542978 | NATHAN | R | ARDANOWSKI | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1730649740 | SHANE | | REUSS | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1740221365 | STANLEY | C | THOMPSON | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1740450220 | MARK | A | INNIS | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1740541408 | DIANA | J | GODFREY | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1740635549 | NAJLAA | | JALEESAH | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1750310561 | PHANEL | | BASILE | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1750494597 | JEANIE | L | TRENT | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1750540084 | AYANA | J | SEIBLES | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1750722724 | RYLAND | STEVEN | SALSBURY | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1750730453 | VIRAT | RAJESHBHAI | PATEL | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1760432272 | VIVIAN | RUTH | BARBARA - STARK | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1760453211 | MARK | RONNIAL | HUNTLEY | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1760458558 | MARSHALL | B | FRINK | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1760616130 | DEBORAH | T | VINTON | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1760671655 | DARIN | L | HALE | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1770578882 | BRUCE | A | WALLSTEDT | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1770624108 | MARTINA | I | OKWUEZE | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1770803884 | BENJAMIN | | CHACKO | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1780030536 | NOEL | B | RESURRECCION | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1780099358 | DAVID | CHRISTOPHER | HARRIS | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1780612481 | UMER | | FAROOQ | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1780624809 | MICHAEL | H | DEBOER | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1780682906 | AMANULLAH | | SIDDIQI | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1790028561 | BENJAMIN | JAMES | ARCHER | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1790104669 | KINA | LE | GOODMAN | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1790124733 | LUKE | J | NORMAN | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1790340412 | ELENA | MARY | STANSKY | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1790718443 | RODNEY | | BIGLOW | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1790986198 | ELIZABETH | ANDRACHEK | PERDUE | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1801206909 | NELSON | FRANK | DIAMOND | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1801277363 | JEFFREY | R | OBANNER | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1801834924 | AMIT | P | SARNAIK | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1811382088 | KACIE | B | SWEAT | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1811550148 | FRANCK | ALEX | TAMEZE-RIVAS | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1811944002 | JACKIE | A | LIVESAY | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1821149188 | FRANK | E | RAMSEY | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1821194333 | DEBRA | | LEE | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1821529298 | BRITNI | | WILLIAMS | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1831156140 | JASBIR | S | DHILLON | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1831296615 | CHARLES | M | CUTTINO | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1831301654 | CYNTHIA | W | SESSUMS | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1831318450 | ANN REE | S | MITCHELL | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1831400449 | CHARLES | D | FORD | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1831404714 | JAMI | | HICKEY | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1831559434 | ANDREA | ANGLIN | MORRISSEY | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1841378700 | DANIEL | A | HIRSH | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1841390556 | JOHN | A | CHRETIEN | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1841533817 | KATHRYN | H | COX | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1841585825 | TONYA | A | BOLTON | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1841600939 | DAVID | C | MULLINS | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1841654464 | LINDSEA | J | ABBOTT | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1851321285 | KAREN | L | WHITTAKER | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1851380042 | OSMAN | K | RAAD | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1851529291 | ANDREW | BRIAN | BEEGHLY | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1851529754 | PAUL | | RIEHLE | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1851544902 | ZACHARY | M | FOY | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1851650345 | ASHLEY | N | HANDLERY | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1851741193 | LAUREN | | LOMAKA | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1851786743 | LAUREN | ELIZABETH | WEEKLEY | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1851790232 | MARY | CATHERINE | BUNTIN | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1861417644 | JOSEPH | R | MAGOUN | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1861455123 | PAUL | C | FLANDERS | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1861475261 | PATRICK | ALLEN | MASCHING | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1861608663 | JOSEPH | HENRY | QUERCIA | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1861710915 | COMFORT | A | AMOH TONTO | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1861719569 | SONBOL | A | SHAHID-SALLES | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1861810517 | KRISTA | M | PARKER | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1861812422 | DEANNA | JEAN MONROE | WILLIS | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1861862435 | ABBEY | LYNN | FRANCISCO | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1871530733 | HARVEY | L | MADONICK | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1871759035 | BADRIA | B | ALBADER | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1871889311 | NAVID | | BEHROOZ | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1871989541 | KATHERINE | RAVEN | BAKEWELL | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1881089993 | TONY | | BULLON | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1881108876 | DARREN | H | MESIBOV | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1881657088 | VERNON | B | STEWART | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1891757597 | STACE | E | HORINE | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1891995874 | ANOOP | | KUMAR | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1902167315 | DANIEL | J | SPECTOR | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1902212657 | TYLER | M | HARTMAN | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1902254303 | JOHN | BURRUS | PIERSON | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1902851041 | RUFUS | DELRO | WILLIAMS | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1912162652 | SHLOMO | R | TROPE | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1912296229 | GREGORY | N | LAMB | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1912341868 | MATTHEW | P | GEIB | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1912362625 | MATTHEW | RYAN | MAYO | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1912436197 | STEPHEN | DANIEL | BURD | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1912438540 | JACOB | | STRITCH | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1912925561 | BRUCE | E | MAZUREK | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1912942335 | OKAFOR | MANG | LEKWUWA | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1912960030 | JASON | D | HUNT | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1912988965 | LUIS | C | PANNOCCHIA | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1922305986 | KEVIN | P | HAGER | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1922362888 | ROBERT | T | WILSON | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1922430610 | NEELAM | | PATEL | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1932104080 | KENNETH | WILLIAM | PORTER SHIRLEY | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1932134889 | ROGER | A | BROOKSBANK | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1932764222 | TIMOTHY | SEAN | HAREN | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1952846008 | KRISTINA | WING | SPIVEY | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1962447532 | JOHN | A | BANTLE | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1962449553 | JENNIFER | J | CASALETTO | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1962465237 | SCOTT | A | RAMMING | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1962471847 | LYNDA-MARIE | S | GEORGE | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1962480368 | SURESH | | THOTA | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1962634766 | ANNIE | J | TANG | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1962645812 | JASON | C | NICELY | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1962761460 | CHRISTOPHER | S | FORSYTHE | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1962847566 | SAMUEL | | STRACHAN | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1962993964 | MATTHEW | WHITE | NOTTINGHAM | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1972543007 | MICHAEL | S | MITCHELL | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1972949022 | TYLER | BRIDGELAND | JONES | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1982647665 | MARK | D | PRESSLEY | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1982659421 | ROBERT | E | GLATZ | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1982667259 | SAMUEL | H | WIEST | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1982738621 | DANIEL | E | ANGELI | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1982846424 | SARAH | G | LAZARUS | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1982991246 | NOAH | HAMED | ABBAS | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1992017875 | NANABEA | O | AKOTO | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1992033369 | ERIC | F | SILMAN | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1992738397 | KENNETH | WAYNE | DOWLER | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1992758221 | PAUL | SCOTT | JOHNSON | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1992965339 | ZURI | H | GOSS | 1001 JOHNSON FERRY RD | | ATLANTA | GA | 303421605 |
| 2022 | FALSE | Hawaii | TRUE | TRUE | Small (2-15) | 58.3293 | 40 | 100 | 44.431 | 0 | 1104470251 | VANESSA | H | LUI | 1329 LUSITANA ST | STE 206 | HONOLULU | HI | 968132411 |
| 2022 | FALSE | Hawaii | TRUE | TRUE | Small (2-15) | 58.3293 | 40 | 100 | 44.431 | 0 | 1134881584 | YUKO | | LA VIGNE | 1329 LUSITANA ST | STE 206 | HONOLULU | HI | 968132411 |
| 2022 | FALSE | Hawaii | TRUE | TRUE | Small (2-15) | 58.3293 | 40 | 100 | 44.431 | 0 | 1558334888 | KEN | CHARLES | ARAKAWA | 1329 LUSITANA ST | STE 206 | HONOLULU | HI | 968132411 |
| 2022 | FALSE | Hawaii | TRUE | TRUE | Small (2-15) | 58.3293 | 40 | 100 | 44.431 | 0 | 1881249688 | HEEJAE | | JUNG | 1329 LUSITANA ST | STE 206 | HONOLULU | HI | 968132411 |
| 2022 | FALSE | Hawaii | TRUE | TRUE | Small (2-15) | 88.5660 | 40 | 81.358 | 0 | 82.04 | 1073615514 | JON | MARC | PORTIS | 1380 LUSITANA ST | STE 714 | HONOLULU | HI | 968132443 |
| 2022 | FALSE | Hawaii | TRUE | TRUE | Small (2-15) | 88.5660 | 40 | 81.358 | 0 | 82.04 | 1447350038 | SHIGEMI | | SUGIKI | 1380 LUSITANA ST | STE 714 | HONOLULU | HI | 968132443 |
| 2022 | FALSE | Hawaii | TRUE | TRUE | Small (2-15) | 88.5660 | 40 | 81.358 | 0 | 82.04 | 1669816864 | MICHAEL | C | YIM | 1380 LUSITANA ST | STE 714 | HONOLULU | HI | 968132443 |
| 2022 | FALSE | Idaho | TRUE | TRUE | Solo (1) | 50.0000 | 40 | 0 | 0 | 0 | 1750577219 | DANIEL | E | IWASA | 925 NW 12TH ST | | FRUITLAND | ID | 836195044 |
| 2022 | FALSE | Idaho | TRUE | TRUE | Small (2-15) | 70.0000 | 40 | 20 | 100 | 0 | 1154714343 | STEPHEN | | CHRISTENSEN | 210 W LACROSSE AVE | | COEUR D ALENE | ID | 838142403 |
| 2022 | FALSE | Idaho | TRUE | TRUE | Small (2-15) | 70.0000 | 40 | 20 | 100 | 0 | 1164837639 | HABIB | M | FANNY | 210 W LACROSSE AVE | | COEUR D ALENE | ID | 838142403 |
| 2022 | FALSE | Idaho | TRUE | TRUE | Small (2-15) | 70.0000 | 40 | 20 | 100 | 0 | 1952344798 | CAROLYN | | JARNES | 210 W LACROSSE AVE | | COEUR D ALENE | ID | 838142403 |
| 2022 | FALSE | Idaho | TRUE | TRUE | Small (2-15) | 77.3665 | 40 | 54.733 | 0 | 0 | 1922217678 | NATASHA | | DEMATTOS | 3326 4TH ST | STE 6 | LEWISTON | ID | 835014455 |
| 2022 | FALSE | Idaho | TRUE | TRUE | Large (>99) | 67.8929 | 20 | 76.9703 | 56.0061 | 82 | 1124064423 | TIMOTHY | R | MOORE | 4424 E FLAMINGO AVE | STE 210A | NAMPA | ID | 83687 |
| 2022 | FALSE | Idaho | TRUE | TRUE | Large (>99) | 67.8929 | 20 | 76.9703 | 56.0061 | 82 | 1265675474 | SCOTT | K | KEITH | 4424 E FLAMINGO AVE | STE 210A | NAMPA | ID | 83687 |
| 2022 | FALSE | Idaho | TRUE | TRUE | Large (>99) | 67.8929 | 20 | 76.9703 | 56.0061 | 82 | 1841545902 | Michael | John | Sermon | 4424 E FLAMINGO AVE | STE 210A | NAMPA | ID | 83687 |
| 2022 | FALSE | Idaho | TRUE | TRUE | Large (>99) | 90.4111 | 40 | 81.2116 | 0 | 74 | 1083379119 | MAJLA | | HUSIC | 4424 E FLAMINGO AVE | STE 210A | NAMPA | ID | 83687 |
| 2022 | FALSE | Idaho | TRUE | TRUE | Large (>99) | 90.4111 | 40 | 81.2116 | 0 | 74 | 1134358104 | ERIC | R | CULBERTSON | 4424 E FLAMINGO AVE | STE 210A | NAMPA | ID | 83687 |
| 2022 | FALSE | Idaho | TRUE | TRUE | Large (>99) | 90.4111 | 40 | 81.2116 | 0 | 74 | 1144707209 | KATARZYNA | M | BANAS | 4424 E FLAMINGO AVE | STE 210A | NAMPA | ID | 83687 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | FALSE | Idaho | TRUE | TRUE | Large (>99) | 90.4111 | 40 | 81.2116 | 0 | 74 | [illegible] | ANNE | | WILSON | 4424 E FLAMINGO AVE | STE 210A | NAMPA | ID | 83687 |
| 2022 | FALSE | Idaho | TRUE | TRUE | Large (>99) | 90.4111 | 40 | 81.2116 | 0 | 74 | 1407410830 | DEREK | | KOHLHASE | 4424 E FLAMINGO AVE | STE 210A | NAMPA | ID | 83687 |
| 2022 | FALSE | Idaho | TRUE | TRUE | Large (>99) | 90.4111 | 40 | 81.2116 | 0 | 74 | 1407410889 | CARSON | | BARNES | 4424 E FLAMINGO AVE | STE 210A | NAMPA | ID | 83687 |
| 2022 | FALSE | Idaho | TRUE | TRUE | Large (>99) | 90.4111 | 40 | 81.2116 | 0 | 74 | 1427379825 | SOPHIA | | AIRHART | 4424 E FLAMINGO AVE | STE 210A | NAMPA | ID | 83687 |
| 2022 | FALSE | Idaho | TRUE | TRUE | Large (>99) | 90.4111 | 40 | 81.2116 | 0 | 74 | 1477045177 | JAMES | DEVAN | HARTIGAN | 4424 E FLAMINGO AVE | STE 210A | NAMPA | ID | 83687 |
| 2022 | FALSE | Idaho | TRUE | TRUE | Large (>99) | 90.4111 | 40 | 81.2116 | 0 | 74 | 1487141990 | DANIEL | | BRODERICK | 4424 E FLAMINGO AVE | STE 210A | NAMPA | ID | 83687 |
| 2022 | FALSE | Idaho | TRUE | TRUE | Large (>99) | 90.4111 | 40 | 81.2116 | 0 | 74 | 1851611008 | NATHAN | | AIRHART | 4424 E FLAMINGO AVE | STE 210A | NAMPA | ID | 83687 |
| 2022 | FALSE | Idaho | TRUE | TRUE | Large (>99) | 90.4111 | 40 | 81.2116 | 0 | 74 | 1871548990 | RONALD | | WEISS | 4424 E FLAMINGO AVE | STE 210A | NAMPA | ID | 83687 |
| 2022 | FALSE | Idaho | TRUE | TRUE | Large (>99) | 90.4111 | 40 | 81.2116 | 0 | 74 | 1891279154 | JULIA | | NORTON | 4424 E FLAMINGO AVE | STE 210A | NAMPA | ID | 83687 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Solo (1) | 57.6059 | 40 | 64.3744 | 0 | 24 | 1528141116 | KELLY | L | ABATE | 1200 S YORK ST | STE 3240 | ELMHURST | IL | 601265639 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Solo (1) | 75.0000 | 40 | 0 | 69.401 | 0 | 1972599520 | ROBERT | ALAN | OPPENHEIM | 400 MEDICAL CENTER DRIVE | | BOLINGBROOK | IL | 604404923 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Solo (1) | 76.2326 | 40 | 72.6047 | 0 | 71 | 1568629822 | ROSALYN | M | ARANAS | 1325 WILEY RD | STE 158 | SCHAUMBURG | IL | 601734355 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Solo (1) | 87.5483 | 40 | 58.3333 | 0 | 0 | 1063417921 | WILLIAM | R | STORINO | 50 LIBRARY LANE | | GRAYSLAKE | IL | 600301607 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 46.1245 | 40 | 0 | 30.1133 | 0 | 1740257484 | TREVOR | J | SLOM | 880 WEST CENTRAL ROAD | SUITE 8100 | ARLINGTON HEIGHTS | IL | 600052391 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 58.4110 | 40 | 58.2018 | 0 | 38 | 1053373589 | JULIE | A | MOORE | 1200 S YORK ST | STE 3240 | ELMHURST | IL | 601265639 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 69.2178 | 40 | 97.285 | 25.941 | 69 | 1902117328 | NAVDIP | | ARORA | 401 N MULBERRY ST | | EFFINGHAM | IL | 624012009 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 72.1406 | 40 | 65.594 | 19.6767 | 0 | 1033381439 | RAJENDER | | DAHIYA | 10714 S ROBERTS RD | | PALOS HILLS | IL | 604652314 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 75.5213 | 40 | 75.4359 | 31.232 | 90 | 1154310449 | POONAM | | JOSHI | 800 BIESTERFIELD RD | BROCK 4011 | ELK GROVE VLG | IL | 600073372 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 75.5213 | 40 | 75.4359 | 31.232 | 90 | 1366059446 | AMBER | | SCHWARZINGER | 800 BIESTERFIELD RD | BROCK 4011 | ELK GROVE VLG | IL | 600073372 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 75.5213 | 40 | 75.4359 | 31.232 | 90 | 1619133964 | IVETTE | M | MURPHY AGUILU | 800 BIESTERFIELD RD | BROCK 4011 | ELK GROVE VLG | IL | 600073372 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 75.5213 | 40 | 75.4359 | 31.232 | 90 | 1922097195 | LYNWOOD | ALEXANDER | JONES | 800 BIESTERFIELD RD | BROCK 4011 | ELK GROVE VLG | IL | 600073372 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 78.4819 | 40 | 69.4378 | 25.502 | 100 | 1063534121 | ALEJANDRO | M | RARANG | 2200 E DEVON AVE | STE 100 | DES PLAINES | IL | 600184523 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 78.4819 | 40 | 69.4378 | 25.502 | 100 | 1083076871 | ASANTEWAH | F | DANIELS | 2200 E DEVON AVE | STE 100 | DES PLAINES | IL | 600184523 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 78.4819 | 40 | 69.4378 | 25.502 | 100 | 1104354257 | SHERREE | | MCCOOL | 2200 E DEVON AVE | STE 100 | DES PLAINES | IL | 600184523 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 78.4819 | 40 | 69.4378 | 25.502 | 100 | 1447207022 | CESAR | AUGUSTO | CARRANZA | 2200 E DEVON AVE | STE 100 | DES PLAINES | IL | 600184523 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 78.4819 | 40 | 69.4378 | 25.502 | 100 | 1497311104 | SYLVERE | ROLAND | MALONGA | 2200 E DEVON AVE | STE 100 | DES PLAINES | IL | 600184523 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 78.4819 | 40 | 69.4378 | 25.502 | 100 | 1669079018 | ISMAIL | ADEBAYO | OYEBODE | 2200 E DEVON AVE | STE 100 | DES PLAINES | IL | 600184523 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 78.4819 | 40 | 69.4378 | 25.502 | 100 | 1700181278 | OBIOMA | C | IWUAGWU | 2200 E DEVON AVE | STE 100 | DES PLAINES | IL | 600184523 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 80.7001 | 40 | 69.114 | 33.2197 | 100 | 1083076871 | ASANTEWAH | F | DANIELS | 11000S HALSTED ST | | CHICAGO | IL | 606283909 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 80.7001 | 40 | 69.114 | 33.2197 | 100 | 1093760514 | EMMANUEL | | AGOMO | 11000S HALSTED ST | | CHICAGO | IL | 606283909 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 80.7001 | 40 | 69.114 | 33.2197 | 100 | 1104354257 | SHERREE | | MCCOOL | 11000S HALSTED ST | | CHICAGO | IL | 606283909 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 80.7001 | 40 | 69.114 | 33.2197 | 100 | 1447207022 | CESAR | AUGUSTO | CARRANZA | 11000S HALSTED ST | | CHICAGO | IL | 606283909 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 80.7001 | 40 | 69.114 | 33.2197 | 100 | 1497311104 | SYLVERE | ROLAND | MALONGA | 11000S HALSTED ST | | CHICAGO | IL | 606283909 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 80.7001 | 40 | 69.114 | 33.2197 | 100 | 1528423019 | CHRISTIAN | | OYIBE | 11000S HALSTED ST | | CHICAGO | IL | 606283909 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 80.7001 | 40 | 69.114 | 33.2197 | 100 | 1770047615 | CHAKIKA | | WILLIAMS | 11000S HALSTED ST | | CHICAGO | IL | 606283909 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 91.4732 | 40 | 69.7412 | 0 | 0 | 1356372197 | CHARLES | L | MITCHELL | 1338 E 47TH ST | | CHICAGO | IL | 606534508 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 39.2467 | 0 | 1336507094 | AZUBIKE | | NWOKEDI | 430 30TH AVE | | EAST MOLINE | IL | 612443152 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 39.2467 | 0 | 1639695067 | KATHERINE | M | HAFER | 430 30TH AVE | | EAST MOLINE | IL | 612443152 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 39.2467 | 0 | 1699176800 | LESLIE | M | PELL | 430 30TH AVE | | EAST MOLINE | IL | 612443152 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1053962340 | FABIOLA | ADRIANA | NAVA-LOPEZ | 2875 W 19TH ST | | CHICAGO | IL | 606233501 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1063922854 | ANTHONY | E | FALCON | 2875 W 19TH ST | | CHICAGO | IL | 606233501 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1083094106 | AYESHA | | KHATOON | 2875 W 19TH ST | | CHICAGO | IL | 606233501 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1114205861 | SARAH JANE | N | ZUNIGA | 2875 W 19TH ST | | CHICAGO | IL | 606233501 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1144719675 | MANUEL | | BERNAL MEJIA | 2875 W 19TH ST | | CHICAGO | IL | 606233501 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1154864726 | EDWIN | | RANGEL | 2875 W 19TH ST | | CHICAGO | IL | 606233501 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1194278929 | MOHAMMED | HARIS | HASHIM | 2875 W 19TH ST | | CHICAGO | IL | 606233501 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1245250885 | MICHELLE | JOY | SERGEL | 2875 W 19TH ST | | CHICAGO | IL | 606233501 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1366733784 | ASIM | | SHERIFF | 2875 W 19TH ST | | CHICAGO | IL | 606233501 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1417178864 | COURTNEY | KATHLEEN | FISTER | 2875 W 19TH ST | | CHICAGO | IL | 606233501 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1427430446 | RYAN | J | HASKAMP | 2875 W 19TH ST | | CHICAGO | IL | 606233501 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1437299815 | ASMA | QINAYATH | KHATOON | 2875 W 19TH ST | | CHICAGO | IL | 606233501 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1437361722 | ATUL | | JOSHI | 2875 W 19TH ST | | CHICAGO | IL | 606233501 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1528577657 | ALEX | J | REMBIALKOWSKI | 2875 W 19TH ST | | CHICAGO | IL | 606233501 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1578182374 | KEVIN | | LISKEY | 2875 W 19TH ST | | CHICAGO | IL | 606233501 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1821389578 | ESTRELLA | RUBI | GAMEZ-DOMINGUEZ | 2875 W 19TH ST | | CHICAGO | IL | 606233501 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1861824278 | LAURIE | T | NGUYEN | 2875 W 19TH ST | | CHICAGO | IL | 606233501 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 82.7814 | 0 | 1053561118 | GABRIEL | D | VARGAS RODRIGUEZ | 2800 W 95TH ST | | EVERGREEN PARK | IL | 608052701 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 82.7814 | 0 | 1063922854 | ANTHONY | E | FALCON | 2800 W 95TH ST | | EVERGREEN PARK | IL | 608052701 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 82.7814 | 0 | 1083819684 | DANISH | | AHMED | 2800 W 95TH ST | | EVERGREEN PARK | IL | 608052701 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 82.7814 | 0 | 1093007221 | DANIEL | J | FITZGERALD | 2800 W 95TH ST | | EVERGREEN PARK | IL | 608052701 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 82.7814 | 0 | 1104931476 | BHUPESH | | DHANANJAYAN | 2800 W 95TH ST | | EVERGREEN PARK | IL | 608052701 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 82.7814 | 0 | 1114324324 | MELISSA | ANN | VARANDA | 2800 W 95TH ST | | EVERGREEN PARK | IL | 608052701 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 82.7814 | 0 | 1114945276 | JENNIFER | LIM | ANGELES | 2800 W 95TH ST | | EVERGREEN PARK | IL | 608052701 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 82.7814 | 0 | 1124514989 | CHRISTINE | I | CHO | 2800 W 95TH ST | | EVERGREEN PARK | IL | 608052701 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 82.7814 | 0 | 1134402670 | CHIOMA | | EZEANI | 2800 W 95TH ST | | EVERGREEN PARK | IL | 608052701 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 82.7814 | 0 | 1144637380 | CHAUDHARY | F | AHMED | 2800 W 95TH ST | | EVERGREEN PARK | IL | 608052701 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 82.7814 | 0 | 1174028088 | LOUAY | | JAJEH | 2800 W 95TH ST | | EVERGREEN PARK | IL | 608052701 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 82.7814 | 0 | 1225491095 | MUHAMMAD | | AHSAN | 2800 W 95TH ST | | EVERGREEN PARK | IL | 608052701 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 82.7814 | 0 | 1265603054 | NEELIMA | | SUNKARA | 2800 W 95TH ST | | EVERGREEN PARK | IL | 608052701 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 82.7814 | 0 | 1285029348 | JAY | K | YARLAGADDA | 2800 W 95TH ST | | EVERGREEN PARK | IL | 608052701 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 82.7814 | 0 | 1285082669 | MONAL | | PATEL | 2800 W 95TH ST | | EVERGREEN PARK | IL | 608052701 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 82.7814 | 0 | 1316292444 | NAUSHEEN | | ZUFISHAN | 2800 W 95TH ST | | EVERGREEN PARK | IL | 608052701 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 82.7814 | 0 | 1326297987 | CHRISTOPHER | G | ENOE | 2800 W 95TH ST | | EVERGREEN PARK | IL | 608052701 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 82.7814 | 0 | 1386053825 | MANISH | | GORASIYA | 2800 W 95TH ST | | EVERGREEN PARK | IL | 608052701 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 82.7814 | 0 | 1447608534 | FARIHA | ARIF | KHATRI | 2800 W 95TH ST | | EVERGREEN PARK | IL | 608052701 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 82.7814 | 0 | 1467407023 | DAPENG | | WEI | 2800 W 95TH ST | | EVERGREEN PARK | IL | 608052701 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 82.7814 | 0 | 1477116507 | MICHAEL | JOHN | MONTESANO | 2800 W 95TH ST | | EVERGREEN PARK | IL | 608052701 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 82.7814 | 0 | 1508069212 | FATIMA | ALI | HYDER | 2800 W 95TH ST | | EVERGREEN PARK | IL | 608052701 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 82.7814 | 0 | 1558593582 | PINALKUMAR | | PATEL | 2800 W 95TH ST | | EVERGREEN PARK | IL | 608052701 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 82.7814 | 0 | 1578977922 | BHAVYA | | KUMAR | 2800 W 95TH ST | | EVERGREEN PARK | IL | 608052701 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 82.7814 | 0 | 1619121639 | ZAHID | M | MALIK | 2800 W 95TH ST | | EVERGREEN PARK | IL | 608052701 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 82.7814 | 0 | 1619364221 | TARIQ | S | LATEEF | 2800 W 95TH ST | | EVERGREEN PARK | IL | 608052701 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 82.7814 | 0 | 1629354519 | GINA | MICHELLE | MASSEY | 2800 W 95TH ST | | EVERGREEN PARK | IL | 608052701 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 82.7814 | 0 | 1629598081 | NIMI | J | CHIRAYIL | 2800 W 95TH ST | | EVERGREEN PARK | IL | 608052701 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 82.7814 | 0 | 1679989966 | ARSHIBANOO | | SHAIKH | 2800 W 95TH ST | | EVERGREEN PARK | IL | 608052701 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 82.7814 | 0 | 1700231420 | SHAZIA | | AZMAT | 2800 W 95TH ST | | EVERGREEN PARK | IL | 608052701 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 82.7814 | 0 | 1700449998 | SARA | | KHALID | 2800 W 95TH ST | | EVERGREEN PARK | IL | 608052701 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 82.7814 | 0 | 1730429408 | SANDEEP | | PULIMI | 2800 W 95TH ST | | EVERGREEN PARK | IL | 608052701 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 82.7814 | 0 | 1740517408 | ASMA | S | MANZAR | 2800 W 95TH ST | | EVERGREEN PARK | IL | 608052701 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 82.7814 | 0 | 1750740650 | MICHELLE | D. | ASBELL | 2800 W 95TH ST | | EVERGREEN PARK | IL | 608052701 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 82.7814 | 0 | 1760045926 | AVESH | | THAKER | 2800 W 95TH ST | | EVERGREEN PARK | IL | 608052701 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 82.7814 | 0 | 1770010936 | LYDIA | | MIN | 2800 W 95TH ST | | EVERGREEN PARK | IL | 608052701 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 82.7814 | 0 | 1770788317 | ASHOK | K | KHILWANI | 2800 W 95TH ST | | EVERGREEN PARK | IL | 608052701 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 82.7814 | 0 | 1780639062 | PREETHI | | SASIKUMAR | 2800 W 95TH ST | | EVERGREEN PARK | IL | 608052701 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 82.7814 | 0 | 1780729830 | MYRA | F | VICENIO | 2800 W 95TH ST | | EVERGREEN PARK | IL | 608052701 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 82.7814 | 0 | 1801028162 | SM | | JAMALVI | 2800 W 95TH ST | | EVERGREEN PARK | IL | 608052701 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 82.7814 | 0 | 1801895701 | KATE | | ONYIBOR | 2800 W 95TH ST | | EVERGREEN PARK | IL | 608052701 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 82.7814 | 0 | 1811417892 | MARC WRICH | G | DY | 2800 W 95TH ST | | EVERGREEN PARK | IL | 608052701 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 82.7814 | 0 | 1821228321 | SOPHIA | | RAHMAN | 2800 W 95TH ST | | EVERGREEN PARK | IL | 608052701 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 82.7814 | 0 | 1831570720 | GAURAV | KUMAR | SHARMA | 2800 W 95TH ST | | EVERGREEN PARK | IL | 608052701 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 82.7814 | 0 | 1841438967 | PRAVEEN | | SUNKARA | 2800 W 95TH ST | | EVERGREEN PARK | IL | 608052701 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 82.7814 | 0 | 1871025858 | RIMA | | SIDDIQUI | 2800 W 95TH ST | | EVERGREEN PARK | IL | 608052701 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 82.7814 | 0 | 1942705587 | JONATHAN | L | BERRY | 2800 W 95TH ST | | EVERGREEN PARK | IL | 608052701 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 82.7814 | 0 | 1962907816 | RABIA | ARIF | JAWED | 2800 W 95TH ST | | EVERGREEN PARK | IL | 608052701 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 82.7814 | 0 | 1972169274 | HANNIA | | FAROOQI | 2800 W 95TH ST | | EVERGREEN PARK | IL | 608052701 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 82.7814 | 0 | 1972764041 | SHADI | NABIEH | MARINA | 2800 W 95TH ST | | EVERGREEN PARK | IL | 608052701 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1023509320 | THEODORE | | HARPER | 4500 MEMORIAL DR | | BELLEVILLE | IL | 622265360 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1033691191 | ASHTYNN | | BRADEN | 4500 MEMORIAL DR | | BELLEVILLE | IL | 622265360 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1033747654 | HANNAH | | STAMPS | 4500 MEMORIAL DR | | BELLEVILLE | IL | 622265360 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1053801696 | DANIEL | HOAN | KIM | 4500 MEMORIAL DR | | BELLEVILLE | IL | 622265360 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1124582523 | JENNA | N | DORNAK | 4500 MEMORIAL DR | | BELLEVILLE | IL | 622265360 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1144710385 | YOUSSEF | | HEDROUG | 4500 MEMORIAL DR | | BELLEVILLE | IL | 622265360 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1205822004 | JOEL | BENJAMIN | STERN | 4500 MEMORIAL DR | | BELLEVILLE | IL | 622265360 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1275831471 | MARISA | ANN | AKINBOLA | 4500 MEMORIAL DR | | BELLEVILLE | IL | 622265360 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1285863332 | MARIA | L | SCARBROUGH | 4500 MEMORIAL DR | | BELLEVILLE | IL | 622265360 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1285945436 | CANDACE | ESTHER | NALL | 4500 MEMORIAL DR | | BELLEVILLE | IL | 622265360 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1316074727 | ROBERT | W | MECKER | 4500 MEMORIAL DR | | BELLEVILLE | IL | 622265360 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1336312693 | LORI | A | MCCULLOUGH | 4500 MEMORIAL DR | | BELLEVILLE | IL | 622265360 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1336626910 | ADAM | J | GUSS | 4500 MEMORIAL DR | | BELLEVILLE | IL | 622265360 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1336656537 | VICTORIA | MARIE | KOCH | 4500 MEMORIAL DR | | BELLEVILLE | IL | 622265360 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1376746800 | STEPHEN | M | SLOWIK | 4500 MEMORIAL DR | | BELLEVILLE | IL | 622265360 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1396375788 | EMILY | JEAN | SLOAN | 4500 MEMORIAL DR | | BELLEVILLE | IL | 622265360 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1467928408 | NATHANIEL | | BEST | 4500 MEMORIAL DR | | BELLEVILLE | IL | 622265360 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1467930883 | KIMBERLY | L | TILLER | 4500 MEMORIAL DR | | BELLEVILLE | IL | 622265360 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1508306952 | KIMBERLY | JANEAN | KING | 4500 MEMORIAL DR | | BELLEVILLE | IL | 622265360 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1548490311 | ANDREW | PAUL | ABBEG | 4500 MEMORIAL DR | | BELLEVILLE | IL | 622265360 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1558658849 | DENIS | | KUZELJ | 4500 MEMORIAL DR | | BELLEVILLE | IL | 622265360 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1568813061 | TAVIA | N | SMITH | 4500 MEMORIAL DR | | BELLEVILLE | IL | 622265360 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1578945754 | STEPHEN | THOMAS | SHERIDAN | 4500 MEMORIAL DR | | BELLEVILLE | IL | 622265360 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1609003391 | MATTHEW | D | MOSLENER | 4500 MEMORIAL DR | | BELLEVILLE | IL | 622265360 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1649660200 | TARA | A | TOPPER | 4500 MEMORIAL DR | | BELLEVILLE | IL | 622265360 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1659768836 | HEATHER | NICHOEL | HEINEMAN | 4500 MEMORIAL DR | | BELLEVILLE | IL | 622265360 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1659827418 | GAIL | | VIVIANO | 4500 MEMORIAL DR | | BELLEVILLE | IL | 622265360 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1689206005 | JAMIE | | GAROFALO | 4500 MEMORIAL DR | | BELLEVILLE | IL | 622265360 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1700379039 | SAGAR | | SHAH | 4500 MEMORIAL DR | | BELLEVILLE | IL | 622265360 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1720193147 | RICARDO | ALFONSO | GARCHITORENA | 4500 MEMORIAL DR | | BELLEVILLE | IL | 622265360 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1780099358 | DAVID | CHRISTOPHER | HARRIS | 4500 MEMORIAL DR | | BELLEVILLE | IL | 622265360 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1801023155 | WENDY | S | MACLEAN | 4500 MEMORIAL DR | | BELLEVILLE | IL | 622265360 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1902416134 | KATHRYN | | MCKENNA | 4500 MEMORIAL DR | | BELLEVILLE | IL | 622265360 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1932589942 | SHANNON | S | PROGRAIS | 4500 MEMORIAL DR | | BELLEVILLE | IL | 622265360 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1962642744 | JACLYN | N | SNEED | 4500 MEMORIAL DR | | BELLEVILLE | IL | 622265360 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1972696730 | JEANNE | M | HANCOCK | 4500 MEMORIAL DR | | BELLEVILLE | IL | 622265360 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0870 | 40 | 70.625 | 25.4983 | 85 | 1013263219 | JELENA | | MARKOVIC | 7301 N LINCOLN AVE | STE 180 | LINCOLNWOOD | IL | 607121736 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0870 | 40 | 70.625 | 25.4983 | 85 | 1043351745 | CONSTANCE | A | CATELLANI | 7301 N LINCOLN AVE | STE 180 | LINCOLNWOOD | IL | 607121736 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0870 | 40 | 70.625 | 25.4983 | 85 | 1316986599 | RICHARD | P | GASKILL | 7301 N LINCOLN AVE | STE 180 | LINCOLNWOOD | IL | 607121736 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0870 | 40 | 70.625 | 25.4983 | 85 | 1336202894 | CHARLIE | F | GUDE | 7301 N LINCOLN AVE | STE 180 | LINCOLNWOOD | IL | 607121736 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0870 | 40 | 70.625 | 25.4983 | 85 | 1336374503 | YEVGENIY | | BUKHMAN | 7301 N LINCOLN AVE | STE 180 | LINCOLNWOOD | IL | 607121736 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0870 | 40 | 70.625 | 25.4983 | 85 | 1376543025 | MARK | B | LUBIENSKI | 7301 N LINCOLN AVE | STE 180 | LINCOLNWOOD | IL | 607121736 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0870 | 40 | 70.625 | 25.4983 | 85 | 1407219124 | KRYSTLE | | MILES | 7301 N LINCOLN AVE | STE 180 | LINCOLNWOOD | IL | 607121736 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0870 | 40 | 70.625 | 25.4983 | 85 | 1457635146 | RONALD | | KIRSCHNER | 7301 N LINCOLN AVE | STE 180 | LINCOLNWOOD | IL | 607121736 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0870 | 40 | 70.625 | 25.4983 | 85 | 1578535704 | ALEXANDER | T | KALK | 7301 N LINCOLN AVE | STE 180 | LINCOLNWOOD | IL | 607121736 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0870 | 40 | 70.625 | 25.4983 | 85 | 1669454658 | ZIVOJIN | S | PAVLOVIC | 7301 N LINCOLN AVE | STE 180 | LINCOLNWOOD | IL | 607121736 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0870 | 40 | 70.625 | 25.4983 | 85 | 1689627226 | SAMUEL | R | KATZ | 7301 N LINCOLN AVE | STE 180 | LINCOLNWOOD | IL | 607121736 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0870 | 40 | 70.625 | 25.4983 | 85 | 1801945480 | LEO | | GUTT | 7301 N LINCOLN AVE | STE 180 | LINCOLNWOOD | IL | 607121736 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0870 | 40 | 70.625 | 25.4983 | 85 | 1861501728 | KATHLEEN | A | WARD | 7301 N LINCOLN AVE | STE 180 | LINCOLNWOOD | IL | 607121736 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0870 | 40 | 70.625 | 25.4983 | 85 | 1942227616 | MICHAEL | | VAEWHONGS | 7301 N LINCOLN AVE | STE 180 | LINCOLNWOOD | IL | 607121736 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0870 | 40 | 70.625 | 25.4983 | 85 | 1942640693 | OBI | | OKOYE | 7301 N LINCOLN AVE | STE 180 | LINCOLNWOOD | IL | 607121736 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 75.0870 | 40 | 70.625 | 25.4983 | 85 | 1982198537 | MIEKA | PATRICE | SHUMAN | 7301 N LINCOLN AVE | STE 180 | LINCOLNWOOD | IL | 607121736 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 79.0068 | 40 | 70.4762 | 63.713 | 95 | 1023074051 | SHEILA | M | TREFTZ | 2501 COMPASS RD | | GLENVIEW | IL | 600268000 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 79.0068 | 40 | 70.4762 | 63.713 | 95 | 1023654498 | CLAUDIA | | RODRIGUEZ | 2501 COMPASS RD | | GLENVIEW | IL | 600268000 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 79.0068 | 40 | 70.4762 | 63.713 | 95 | 1033166483 | BARRY | E | LEVY | 2501 COMPASS RD | | GLENVIEW | IL | 600268000 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 79.0068 | 40 | 70.4762 | 63.713 | 95 | 1053368936 | MICHAEL | R | SCHERER | 2501 COMPASS RD | | GLENVIEW | IL | 600268000 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 79.0068 | 40 | 70.4762 | 63.713 | 95 | 1144748179 | MARTHA | AGNES | CURTIN | 2501 COMPASS RD | | GLENVIEW | IL | 600268000 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 79.0068 | 40 | 70.4762 | 63.713 | 95 | 1225592264 | GABRIELLE | ANNE | SMITH | 2501 COMPASS RD | | GLENVIEW | IL | 600268000 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 79.0068 | 40 | 70.4762 | 63.713 | 95 | 1245267962 | LEWIS | | BARR | 2501 COMPASS RD | | GLENVIEW | IL | 600268000 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 79.0068 | 40 | 70.4762 | 63.713 | 95 | 1316470743 | MADHURI | | UPPALAPATI | 2501 COMPASS RD | | GLENVIEW | IL | 600268000 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 79.0068 | 40 | 70.4762 | 63.713 | 95 | 1467717561 | SYED | | SAYEEDUDDIN | 2501 COMPASS RD | | GLENVIEW | IL | 600268000 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 79.0068 | 40 | 70.4762 | 63.713 | 95 | 1548889124 | NICOLE | PA | FRAMARIN | 2501 COMPASS RD | | GLENVIEW | IL | 600268000 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 79.0068 | 40 | 70.4762 | 63.713 | 95 | 1558744813 | NISHA | | PATEL | 2501 COMPASS RD | | GLENVIEW | IL | 600268000 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 79.0068 | 40 | 70.4762 | 63.713 | 95 | 1760006365 | MATTHEW | | WEIST | 2501 COMPASS RD | | GLENVIEW | IL | 600268000 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 79.0068 | 40 | 70.4762 | 63.713 | 95 | 1760021265 | JULIANNE | | PRESSLEY | 2501 COMPASS RD | | GLENVIEW | IL | 600268000 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 79.0068 | 40 | 70.4762 | 63.713 | 95 | 1760028013 | NINA | | MULARGIA | 2501 COMPASS RD | | GLENVIEW | IL | 600268000 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 79.0068 | 40 | 70.4762 | 63.713 | 95 | 1912441932 | CHERYL | L | MCMULLIN | 2501 COMPASS RD | | GLENVIEW | IL | 600268000 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Large (>99) | 90.4111 | 40 | 81.2116 | 0 | 74 | 1104498773 | TRANG | | CA LAUBE | 3659 W 99TH ST | | CHICAGO | IL | 606553128 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Large (>99) | 90.4111 | 40 | 81.2116 | 0 | 74 | 1356437016 | JENNIFER | J | REID | 3659 W 99TH ST | | CHICAGO | IL | 606553128 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Large (>99) | 90.4111 | 40 | 81.2116 | 0 | 74 | 1508424185 | MADISON | | GARVER | 3659 W 99TH ST | | CHICAGO | IL | 606553128 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Large (>99) | 90.4111 | 40 | 81.2116 | 0 | 74 | 1801385679 | HUNTER | | ASHBY | 3659 W 99TH ST | | CHICAGO | IL | 606553128 |
| 2022 | FALSE | Illinois | TRUE | TRUE | Large (>99) | 90.4111 | 40 | 81.2116 | 0 | 74 | 1891285581 | KYLE | | JISA | 3659 W 99TH ST | | CHICAGO | IL | 606553128 |
| 2022 | FALSE | Indiana | TRUE | TRUE | Solo (1) | 82.0096 | 40 | 100 | 40.032 | 0 | 1659358745 | ELPIDIO | M | FELICIANO | 1910 W ROYALE DR | | MUNCIE | IN | 473042264 |
| 2022 | FALSE | Indiana | TRUE | TRUE | Solo (1) | 85.0480 | 40 | 100 | 50.16 | 0 | 1649443722 | ERIKA | | GREEN | 1910 W ROYALE DR | | MUNCIE | IN | 473042264 |
| 2022 | FALSE | Indiana | TRUE | TRUE | Solo (1) | 90.0378 | 40 | 100 | 66.7925 | 0 | 1932120847 | SVETLANA | | BUCCHINO | 1910W ROYALE DR | | MUNCIE | IN | 473042264 |
| 2022 | FALSE | Indiana | TRUE | TRUE | Small (2-15) | 47.8456 | 40 | 59.7193 | 0 | 0 | 1083720999 | ZACHARY | C | SHORT | 725 W MAIN ST | | MITCHELL | IN | 474461414 |
| 2022 | FALSE | Indiana | TRUE | TRUE | Small (2-15) | 47.8456 | 40 | 59.7193 | 0 | 0 | 1144890914 | MADISON | JO | WITTHOFT | 725 W MAIN ST | | MITCHELL | IN | 474461414 |
| 2022 | FALSE | Indiana | TRUE | TRUE | Small (2-15) | 47.8456 | 40 | 59.7193 | 0 | 0 | 1306877956 | DIANE | E | SHORT | 725 W MAIN ST | | MITCHELL | IN | 474461414 |
| 2022 | FALSE | Indiana | TRUE | TRUE | Small (2-15) | 72.6661 | 40 | 33.2917 | 42.262 | 100 | 1851548127 | NAZAR | | GOLEWALE | 951 TRANSPORT DR | | VALPARAISO | IN | 463838434 |
| 2022 | FALSE | Indiana | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1093823775 | RICHARD | FREDERICK | ZEGARRA | 411 TIPTON ST | SCHNECK MEDICAL CENTER | SEYMOUR | IN | 472745000 |
| 2022 | FALSE | Indiana | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1154568764 | KATHRYN | | MILEY | 411 TIPTON ST | SCHNECK MEDICAL CENTER | SEYMOUR | IN | 472745000 |
| 2022 | FALSE | Indiana | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1154792182 | AMANDA | B | LUSK | 411 TIPTON ST | SCHNECK MEDICAL CENTER | SEYMOUR | IN | 472745000 |
| 2022 | FALSE | Indiana | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1154964740 | DALE | R | LOCKMAN | 411 TIPTON ST | SCHNECK MEDICAL CENTER | SEYMOUR | IN | 472745000 |
| 2022 | FALSE | Indiana | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1285871749 | KIMBERLY | M | METCALF | 411 TIPTON ST | SCHNECK MEDICAL CENTER | SEYMOUR | IN | 472745000 |
| 2022 | FALSE | Indiana | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1366550022 | STEVEN | K | GUNDERSON | 411 TIPTON ST | SCHNECK MEDICAL CENTER | SEYMOUR | IN | 472745000 |
| 2022 | FALSE | Indiana | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1528065273 | KATHLEEN | S | CANFIELD | 411 TIPTON ST | SCHNECK MEDICAL CENTER | SEYMOUR | IN | 472745000 |
| 2022 | FALSE | Indiana | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1578561080 | MICHAEL | E | MCCARTY | 411 TIPTON ST | SCHNECK MEDICAL CENTER | SEYMOUR | IN | 472745000 |
| 2022 | FALSE | Indiana | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1669899837 | KRISTA | L | GROW | 411 TIPTON ST | SCHNECK MEDICAL CENTER | SEYMOUR | IN | 472745000 |
| 2022 | FALSE | Indiana | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1689038853 | FAISAL | | NOORZAD | 411 TIPTON ST | SCHNECK MEDICAL CENTER | SEYMOUR | IN | 472745000 |
| 2022 | FALSE | Indiana | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1720083082 | THOMAS | J | SMALL | 411 TIPTON ST | SCHNECK MEDICAL CENTER | SEYMOUR | IN | 472745000 |
| 2022 | FALSE | Indiana | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1770165664 | KARA | ELIZABETH | SALATIN | 411 TIPTON ST | SCHNECK MEDICAL CENTER | SEYMOUR | IN | 472745000 |
| 2022 | FALSE | Indiana | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1801235866 | JASSIN | M | JOURIA | 411 TIPTON ST | SCHNECK MEDICAL CENTER | SEYMOUR | IN | 472745000 |
| 2022 | FALSE | Indiana | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1871956516 | MICHAEL | | TAYLOR | 411 TIPTON ST | SCHNECK MEDICAL CENTER | SEYMOUR | IN | 472745000 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | FALSE | Indiana | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1881160[illegible]4 | CAYLEN | | CABLE | [illegible] TIPTON ST | SCHNECK MEDICAL CENTER | SEYMOUR | IN | 472745000 |
| 2022 | FALSE | Indiana | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1962519793 | RICHARD | T | CARDOSI | 411 TIPTON ST | SCHNECK MEDICAL CENTER | SEYMOUR | IN | 472745000 |
| 2022 | FALSE | Indiana | TRUE | TRUE | Small (2-15) | 85.2205 | 40 | 100 | 50.735 | 0 | 1528559697 | ANNE | E | CAMPBELL | 1910 W ROYALE DR | | MUNCIE | IN | 473042264 |
| 2022 | FALSE | Indiana | TRUE | TRUE | Small (2-15) | 85.6123 | 40 | 100 | 52.041 | 0 | 1225355613 | MARGARET | R | ZELASKO | 1910 W ROYALE DR | | MUNCIE | IN | 473042264 |
| 2022 | FALSE | Indiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1023647872 | ALEXA | RAENAE | WINTER | 3630 WILLOWCREEK RD | | PORTAGE | IN | 463685075 |
| 2022 | FALSE | Indiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1083814537 | MICKI | | WHEELER | 3630 WILLOWCREEK RD | | PORTAGE | IN | 463685075 |
| 2022 | FALSE | Indiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1083963581 | CATHERINE | A | BAILEY | 3630 WILLOWCREEK RD | | PORTAGE | IN | 463685075 |
| 2022 | FALSE | Indiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1124794565 | RACHEL | ELAINE | HOEVENER | 3630 WILLOWCREEK RD | | PORTAGE | IN | 463685075 |
| 2022 | FALSE | Indiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1134405061 | THOMAS | | CULWELL | 3630 WILLOWCREEK RD | | PORTAGE | IN | 463685075 |
| 2022 | FALSE | Indiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1154673820 | MELISSA | A | PYATSKOWIT | 3630 WILLOWCREEK RD | | PORTAGE | IN | 463685075 |
| 2022 | FALSE | Indiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1154964740 | DALE | R | LOCKMAN | 3630 WILLOWCREEK RD | | PORTAGE | IN | 463685075 |
| 2022 | FALSE | Indiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1164063962 | TIFFANY | N | GODFREY | 3630 WILLOWCREEK RD | | PORTAGE | IN | 463685075 |
| 2022 | FALSE | Indiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1265965305 | BAYLEE | BREEZE | RUSSLER | 3630 WILLOWCREEK RD | | PORTAGE | IN | 463685075 |
| 2022 | FALSE | Indiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1316431521 | MICHELLE | ANN | BRANDON | 3630 WILLOWCREEK RD | | PORTAGE | IN | 463685075 |
| 2022 | FALSE | Indiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1326382466 | PAIGE | S | AMBROSE | 3630 WILLOWCREEK RD | | PORTAGE | IN | 463685075 |
| 2022 | FALSE | Indiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1336490895 | JON | A | SCHERMERHORN | 3630 WILLOWCREEK RD | | PORTAGE | IN | 463685075 |
| 2022 | FALSE | Indiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1417089418 | DANNY | E | WINN | 3630 WILLOWCREEK RD | | PORTAGE | IN | 463685075 |
| 2022 | FALSE | Indiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1457537680 | RACHEL | A | FERRELL | 3630 WILLOWCREEK RD | | PORTAGE | IN | 463685075 |
| 2022 | FALSE | Indiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1497417117 | VANESSA | | CULVER | 3630 WILLOWCREEK RD | | PORTAGE | IN | 463685075 |
| 2022 | FALSE | Indiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1508426719 | BRANDON | CHRISTOPHER | TAYLOR | 3630 WILLOWCREEK RD | | PORTAGE | IN | 463685075 |
| 2022 | FALSE | Indiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1518519958 | ANDREW | | GODWIN | 3630 WILLOWCREEK RD | | PORTAGE | IN | 463685075 |
| 2022 | FALSE | Indiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1558360230 | GEORGIANNE | | PANGALLO | 3630 WILLOWCREEK RD | | PORTAGE | IN | 463685075 |
| 2022 | FALSE | Indiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1629558481 | LYNDSEY | | HANSEN | 3630 WILLOWCREEK RD | | PORTAGE | IN | 463685075 |
| 2022 | FALSE | Indiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1639221591 | STEPHEN | WAYNE | BELL | 3630 WILLOWCREEK RD | | PORTAGE | IN | 463685075 |
| 2022 | FALSE | Indiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1639699424 | ELIZABETH | F | LEQUAY | 3630 WILLOWCREEK RD | | PORTAGE | IN | 463685075 |
| 2022 | FALSE | Indiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1659345239 | JENNIFER | RACHELLE | RADICE | 3630 WILLOWCREEK RD | | PORTAGE | IN | 463685075 |
| 2022 | FALSE | Indiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1699084244 | LISA | MICHELLE | BOLTON | 3630 WILLOWCREEK RD | | PORTAGE | IN | 463685075 |
| 2022 | FALSE | Indiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1780846428 | DAMON | T | BARTLEY | 3630 WILLOWCREEK RD | | PORTAGE | IN | 463685075 |
| 2022 | FALSE | Indiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1811001191 | KATHLEEN | | MARION | 3630 WILLOWCREEK RD | | PORTAGE | IN | 463685075 |
| 2022 | FALSE | Indiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1831860949 | MADELINE | | GANSMAN | 3630 WILLOWCREEK RD | | PORTAGE | IN | 463685075 |
| 2022 | FALSE | Indiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1831865054 | JOSEPH | ADAM | HAAFF | 3630 WILLOWCREEK RD | | PORTAGE | IN | 463685075 |
| 2022 | FALSE | Indiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1952856023 | KACIE | | PIEDMONTE | 3630 WILLOWCREEK RD | | PORTAGE | IN | 463685075 |
| 2022 | FALSE | Indiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1992211700 | LAURIE | A | DAVIS | 3630 WILLOWCREEK RD | | PORTAGE | IN | 463685075 |
| 2022 | FALSE | Indiana | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1992345201 | DEBRA | | HERMANN | 3630 WILLOWCREEK RD | | PORTAGE | IN | 463685075 |
| 2022 | FALSE | Iowa | TRUE | TRUE | Small (2-15) | 86.2745 | 40 | 72.5491 | 0 | 0 | 1629033972 | EDWARD | M | MCGILL | 800 MERCY DR | CHI HEALTH MERCY COUNCIL BLUFFS | COUNCIL BLUFFS | IA | 515033128 |
| 2022 | FALSE | Iowa | TRUE | TRUE | Small (2-15) | 86.2745 | 40 | 72.5491 | 0 | 0 | 1932360914 | JOSHUA | C | PRILUCK | 800 MERCY DR | CHI HEALTH MERCY COUNCIL BLUFFS | COUNCIL BLUFFS | IA | 515033128 |
| 2022 | FALSE | Iowa | TRUE | TRUE | Small (2-15) | 97.4793 | 40 | 90 | 0 | 0 | 1023426475 | AMANDA | L | FOIT | 1410 N 4TH ST | | CLINTON | IA | 527322940 |
| 2022 | FALSE | Iowa | TRUE | TRUE | Small (2-15) | 97.4793 | 40 | 90 | 0 | 0 | 1043585573 | BRIAN | D | JOHNSON | 1410 N 4TH ST | | CLINTON | IA | 527322940 |
| 2022 | FALSE | Iowa | TRUE | TRUE | Small (2-15) | 97.4793 | 40 | 90 | 0 | 0 | 1083253306 | CHARLES | G | DENNEHEY | 1410 N 4TH ST | | CLINTON | IA | 527322940 |
| 2022 | FALSE | Iowa | TRUE | TRUE | Small (2-15) | 97.4793 | 40 | 90 | 0 | 0 | 1144282328 | KE | | CHEN | 1410 N 4TH ST | | CLINTON | IA | 527322940 |
| 2022 | FALSE | Iowa | TRUE | TRUE | Small (2-15) | 97.4793 | 40 | 90 | 0 | 0 | 1427345438 | EWA | | KALINOWSKA | 1410 N 4TH ST | | CLINTON | IA | 527322940 |
| 2022 | FALSE | Iowa | TRUE | TRUE | Small (2-15) | 97.4793 | 40 | 90 | 0 | 0 | 1427499441 | MANOJ | | SREEDHARAN | 1410 N 4TH ST | | CLINTON | IA | 527322940 |
| 2022 | FALSE | Iowa | TRUE | TRUE | Small (2-15) | 97.4793 | 40 | 90 | 0 | 0 | 1437176070 | DAVID | F | KAVANAUGH | 1410 N 4TH ST | | CLINTON | IA | 527322940 |
| 2022 | FALSE | Iowa | TRUE | TRUE | Small (2-15) | 97.4793 | 40 | 90 | 0 | 0 | 1689990590 | MICHELLE | L | HAHN | 1410 N 4TH ST | | CLINTON | IA | 527322940 |
| 2022 | FALSE | Iowa | TRUE | TRUE | Small (2-15) | 97.4793 | 40 | 90 | 0 | 0 | 1801126792 | JESSICA | ORTIZ | RAASCH | 1410 N 4TH ST | | CLINTON | IA | 527322940 |
| 2022 | FALSE | Iowa | TRUE | TRUE | Small (2-15) | 97.4793 | 40 | 90 | 0 | 0 | 1922625235 | JENNIFER | LEIGH | SULLIVAN | 1410 N 4TH ST | | CLINTON | IA | 527322940 |
| 2022 | FALSE | Iowa | TRUE | TRUE | Small (2-15) | 97.4793 | 40 | 90 | 0 | 0 | 1942744495 | MELISSA | KAY | JOHNSON | 1410 N 4TH ST | | CLINTON | IA | 527322940 |
| 2022 | FALSE | Iowa | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1023329976 | JEDIDIAH | AMOS | BALLARD | 800 MERCY DR | | COUNCIL BLUFFS | IA | 515033128 |
| 2022 | FALSE | Iowa | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1053408864 | MICHAEL | PAUL | FULLENKAMP | 800 MERCY DR | | COUNCIL BLUFFS | IA | 515033128 |
| 2022 | FALSE | Iowa | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1104137900 | ABBEY | MARIE | HANSEN | 800 MERCY DR | | COUNCIL BLUFFS | IA | 515033128 |
| 2022 | FALSE | Iowa | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1104219526 | JULIE | | HELD | 800 MERCY DR | | COUNCIL BLUFFS | IA | 515033128 |
| 2022 | FALSE | Iowa | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1184038044 | STEPHEN | | GROVE | 800 MERCY DR | | COUNCIL BLUFFS | IA | 515033128 |
| 2022 | FALSE | Iowa | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1255761433 | LEAH | R | ROWELL | 800 MERCY DR | | COUNCIL BLUFFS | IA | 515033128 |
| 2022 | FALSE | Iowa | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1295785400 | RONALD | A | SARNO | 800 MERCY DR | | COUNCIL BLUFFS | IA | 515033128 |
| 2022 | FALSE | Iowa | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1316351281 | AMIR | D | BATMAN | 800 MERCY DR | | COUNCIL BLUFFS | IA | 515033128 |
| 2022 | FALSE | Iowa | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1356862148 | JONATHAN | M | SHIELDS | 800 MERCY DR | | COUNCIL BLUFFS | IA | 515033128 |
| 2022 | FALSE | Iowa | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1396993499 | NICHOLAS | | SHAWNIK | 800 MERCY DR | | COUNCIL BLUFFS | IA | 515033128 |
| 2022 | FALSE | Iowa | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1407005333 | KIMBERLY | | HAGNER | 800 MERCY DR | | COUNCIL BLUFFS | IA | 515033128 |
| 2022 | FALSE | Iowa | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1417418898 | REED | | MACY | 800 MERCY DR | | COUNCIL BLUFFS | IA | 515033128 |
| 2022 | FALSE | Iowa | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1447616313 | JUANITA | D | ALVAREZ HALL | 800 MERCY DR | | COUNCIL BLUFFS | IA | 515033128 |
| 2022 | FALSE | Iowa | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1578651311 | ANNE | M | SINNOTT | 800 MERCY DR | | COUNCIL BLUFFS | IA | 515033128 |
| 2022 | FALSE | Iowa | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1629393160 | ROBERT | W | GRAHAM | 800 MERCY DR | | COUNCIL BLUFFS | IA | 515033128 |
| 2022 | FALSE | Iowa | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1700380383 | KELEE | | PEYTON | 800 MERCY DR | | COUNCIL BLUFFS | IA | 515033128 |
| 2022 | FALSE | Iowa | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1770045536 | JAMES | | WHITE | 800 MERCY DR | | COUNCIL BLUFFS | IA | 515033128 |
| 2022 | FALSE | Iowa | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1811283989 | CHRISTOPHER | J | ACKER | 800 MERCY DR | | COUNCIL BLUFFS | IA | 515033128 |
| 2022 | FALSE | Iowa | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1881645273 | WASON | W | LOUIE | 800 MERCY DR | | COUNCIL BLUFFS | IA | 515033128 |
| 2022 | FALSE | Iowa | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1972653715 | ANDREW | T | HERD | 800 MERCY DR | | COUNCIL BLUFFS | IA | 515033128 |
| 2022 | FALSE | Iowa | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1992774426 | LEANNE | MARIE | VITITO | 800 MERCY DR | | COUNCIL BLUFFS | IA | 515033128 |
| 2022 | FALSE | Iowa | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1114999810 | LONNIE | | LANFERMAN | 1001 PENNSYLVANIA AVE | | OTTUMWA | IA | 525012186 |
| 2022 | FALSE | Iowa | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1134716483 | HEATHER | LYNN | WORTH | 1001 PENNSYLVANIA AVE | | OTTUMWA | IA | 525012186 |
| 2022 | FALSE | Iowa | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1154529535 | JOSHWA | LEON | TROMBLEE | 1001 PENNSYLVANIA AVE | | OTTUMWA | IA | 525012186 |
| 2022 | FALSE | Iowa | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1396993499 | NICHOLAS | | SHAWNIK | 1001 PENNSYLVANIA AVE | | OTTUMWA | IA | 525012186 |
| 2022 | FALSE | Iowa | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1528094117 | CARRIE | ANN | SMITHART | 1001 PENNSYLVANIA AVE | | OTTUMWA | IA | 525012186 |
| 2022 | FALSE | Iowa | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1538709985 | RANDALL | CRAIG | DIELEMAN | 1001 PENNSYLVANIA AVE | | OTTUMWA | IA | 525012186 |
| 2022 | FALSE | Iowa | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1578581534 | RAMINDER | S | AHLUWALIA | 1001 PENNSYLVANIA AVE | | OTTUMWA | IA | 525012186 |
| 2022 | FALSE | Iowa | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1659515617 | DOUGLAS | ALVIN | LYSSY | 1001 PENNSYLVANIA AVE | | OTTUMWA | IA | 525012186 |
| 2022 | FALSE | Iowa | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1740269976 | DEBORAH | | NIELSEN DEJONG | 1001 PENNSYLVANIA AVE | | OTTUMWA | IA | 525012186 |
| 2022 | FALSE | Iowa | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1770830093 | DARCI | K | FULLER | 1001 PENNSYLVANIA AVE | | OTTUMWA | IA | 525012186 |
| 2022 | FALSE | Iowa | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1821012188 | STACY | L | WALKER | 1001 PENNSYLVANIA AVE | | OTTUMWA | IA | 525012186 |
| 2022 | FALSE | Iowa | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1831176981 | STEVEN | J | RECTOR | 1001 PENNSYLVANIA AVE | | OTTUMWA | IA | 525012186 |
| 2022 | FALSE | Iowa | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1891765913 | DAVID | PAUL | FREDRICKSON | 1001 PENNSYLVANIA AVE | | OTTUMWA | IA | 525012186 |
| 2022 | FALSE | Iowa | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1902326499 | MOHAMED | | HUMAD | 1001 PENNSYLVANIA AVE | | OTTUMWA | IA | 525012186 |
| 2022 | FALSE | Iowa | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1922570142 | LILLIAN | J | BRUNER | 1001 PENNSYLVANIA AVE | | OTTUMWA | IA | 525012186 |
| 2022 | FALSE | Iowa | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1942793153 | CATHERINE | M | HAMBURG | 1001 PENNSYLVANIA AVE | | OTTUMWA | IA | 525012186 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Small (2-15) | 63.8666 | 40 | 20 | 98.632 | 0 | 1114379534 | AJAYCHANDRA | R | MALLADI | 7820 W 165TH ST | ADVENTHEALTH SOUTH OVERLAND PARK | OVERLAND PARK | KS | 662232925 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Small (2-15) | 63.8666 | 40 | 20 | 98.632 | 0 | 1205244092 | RAUL | D | LASTIMOSA | 7820 W 165TH ST | ADVENTHEALTH SOUTH OVERLAND PARK | OVERLAND PARK | KS | 662232925 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Small (2-15) | 63.8666 | 40 | 20 | 98.632 | 0 | 1336321488 | DENNIS | MAYNARD R | TERMULO | 7820 W 165TH ST | ADVENTHEALTH SOUTH OVERLAND PARK | OVERLAND PARK | KS | 662232925 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Small (2-15) | 63.8666 | 40 | 20 | 98.632 | 0 | 1346205929 | JAMES | W | MOFFITT | 7820 W 165TH ST | ADVENTHEALTH SOUTH OVERLAND PARK | OVERLAND PARK | KS | 662232925 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Small (2-15) | 63.8666 | 40 | 20 | 98.632 | 0 | 1407871577 | REETU | M | SINGH | 7820 W 165TH ST | ADVENTHEALTH SOUTH OVERLAND PARK | OVERLAND PARK | KS | 662232925 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Small (2-15) | 63.8666 | 40 | 20 | 98.632 | 0 | 1548687411 | YUANNING | | CAO | 7820 W 165TH ST | ADVENTHEALTH SOUTH OVERLAND PARK | OVERLAND PARK | KS | 662232925 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Small (2-15) | 63.8666 | 40 | 20 | 98.632 | 0 | 1588012801 | SHRAVANI | R | VINDHYAL | 7820 W 165TH ST | ADVENTHEALTH SOUTH OVERLAND PARK | OVERLAND PARK | KS | 662232925 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Small (2-15) | 63.8666 | 40 | 20 | 98.632 | 0 | 1588862353 | RYAN | B | HAYS | 7820 W 165TH ST | ADVENTHEALTH SOUTH OVERLAND PARK | OVERLAND PARK | KS | 662232925 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Small (2-15) | 63.8666 | 40 | 20 | 98.632 | 0 | 1689733701 | HAIYING | | LIANG | 7820 W 165TH ST | ADVENTHEALTH SOUTH OVERLAND PARK | OVERLAND PARK | KS | 662232925 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Small (2-15) | 63.8666 | 40 | 20 | 98.632 | 0 | 1699970194 | MELISSA | L | PENNY | 7820 W 165TH ST | ADVENTHEALTH SOUTH OVERLAND PARK | OVERLAND PARK | KS | 662232925 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Small (2-15) | 63.8666 | 40 | 20 | 98.632 | 0 | 1710117296 | CHERRIE | | TERMULO | 7820 W 165TH ST | ADVENTHEALTH SOUTH OVERLAND PARK | OVERLAND PARK | KS | 662232925 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Small (2-15) | 63.8666 | 40 | 20 | 98.632 | 0 | 1720498413 | JENNIFER | E | FITZGERALD | 7820 W 165TH ST | ADVENTHEALTH SOUTH OVERLAND PARK | OVERLAND PARK | KS | 662232925 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Small (2-15) | 63.8666 | 40 | 20 | 98.632 | 0 | 1932410412 | MICHELE | | JEAN-FRANCOIS | 7820 W 165TH ST | ADVENTHEALTH SOUTH OVERLAND PARK | OVERLAND PARK | KS | 662232925 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 77.0836 | 0 | 1003477522 | TYLER | | PORTER | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 660673537 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 77.0836 | 0 | 1003843806 | MITCHELL | ALLEN | MORGAN | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 660673537 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 77.0836 | 0 | 1053869917 | JESSICA | | JOHNSON | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 660673537 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 77.0836 | 0 | 1063709640 | DEANNA | M | MAHONEY | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 660673537 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 77.0836 | 0 | 1063876894 | JOHN | L | PHAM | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 660673537 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 77.0836 | 0 | 1104170273 | CHRISTOPHER | S | RIFFEL | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 660673537 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 77.0836 | 0 | 1104961002 | BRENDA | A | FRAIRE ALMAGUER | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 660673537 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 77.0836 | 0 | 1154400539 | AMY | E | CURRY | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 660673537 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 77.0836 | 0 | 1194936393 | ELISABETH | L | COZAD INDELLICATE | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 660673537 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 77.0836 | 0 | 1255999223 | JOSHUA | | BEYER | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 660673537 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 77.0836 | 0 | 1265931786 | ESRAA | | ALY | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 660673537 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 77.0836 | 0 | 1285898122 | TRACY | | TRAN | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 660673537 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 77.0836 | 0 | 1336321488 | DENNIS | MAYNARD R | TERMULO | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 660673537 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 77.0836 | 0 | 1336422054 | MARCELLA | R | STANLEY | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 660673537 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 77.0836 | 0 | 1356834774 | LOWELL | THOMAS | FLETCHER | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 660673537 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 77.0836 | 0 | 1356964076 | MANRAJ | | MOORE | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 660673537 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 77.0836 | 0 | 1366542680 | RICHARD | B | HILGENFELD | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 660673537 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 77.0836 | 0 | 1376922930 | MUHAMMAD | KUMAIL | SHAH | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 660673537 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 77.0836 | 0 | 1437490034 | HOLLEY | C | MILLION | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 660673537 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 77.0836 | 0 | 1447710546 | SUKHINDERVIR | SINGH | SANDHU | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 660673537 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 77.0836 | 0 | 1467844340 | KIMBERLY | A | KIRCHER | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 660673537 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 77.0836 | 0 | 1497066799 | IRUM | | HAQ | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 660673537 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 77.0836 | 0 | 1528048840 | COURTNEY | DAWN | PIKE | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 660673537 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 77.0836 | 0 | 1568734424 | SUZANNE | | MILLER | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 660673537 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 77.0836 | 0 | 1588862353 | RYAN | B | HAYS | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 660673537 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 77.0836 | 0 | 1609045152 | JACOB | | JOY | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 660673537 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 77.0836 | 0 | 1639305832 | JAMES | E | PEPPERS | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 660673537 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 77.0836 | 0 | 1659785483 | KATIE | M | SINCLAIR | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 660673537 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 77.0836 | 0 | 1669035531 | CHASE | HOUSTON | WINGFIELD | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 660673537 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 77.0836 | 0 | 1689733701 | HAIYING | | LIANG | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 660673537 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 77.0836 | 0 | 1710117296 | CHERRIE | | TERMULO | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 660673537 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 77.0836 | 0 | 1720498413 | JENNIFER | E | FITZGERALD | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 660673537 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 77.0836 | 0 | 1780178541 | YVONNE | LENDY | DAUGHERTY | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 660673537 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 77.0836 | 0 | 1780677831 | NIAL | K | CASTLE | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 660673537 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 77.0836 | 0 | 1790071074 | MUHAMMED | K | BANDAY | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 660673537 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 77.0836 | 0 | 1821229238 | AMY | | HELTEN | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 660673537 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 77.0836 | 0 | 1821430125 | CHRISTOPHER | D | FOTOPOULOS | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 660673537 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 77.0836 | 0 | 1891113379 | CHRISTINE | | LILLY | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 660673537 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 77.0836 | 0 | 1891130936 | KEVIN | | WU | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 660673537 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 77.0836 | 0 | 1891226031 | PAUL | A | MIDDLETON | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 660673537 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 77.0836 | 0 | 1902896327 | KIMBERLY | N | SOMMER | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 660673537 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 77.0836 | 0 | 1932410412 | MICHELE | | JEAN-FRANCOIS | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 660673537 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 77.0836 | 0 | 1932500782 | JILL | N | MAKUKA | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 660673537 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 77.0836 | 0 | 1952523698 | MARILYN | ELIZABETH | JACOBS | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 660673537 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 77.0836 | 0 | 1962609941 | CLARK | T | EDDY | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 660673537 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 77.0836 | 0 | 1972517100 | STACY | A | ALEXANDER | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 660673537 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 77.0836 | 0 | 1992123061 | NICHOLAS | JAY | MILLER | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 660673537 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 77.0836 | 0 | 1992208706 | CHRISTOPHER | WILLIAM | WALLACE | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 660673537 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 28.3827 | 0 | 1093871915 | DEBORAH | A | PAARMAN | 5150 HUGHES RD | HOMESTEAD OF LEAVENWORTH | LEAVENWORTH | KS | 660484973 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 28.3827 | 0 | 1104170273 | CHRISTOPHER | S | RIFFEL | 5150 HUGHES RD | HOMESTEAD OF LEAVENWORTH | LEAVENWORTH | KS | 660484973 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 28.3827 | 0 | 1174774756 | BENITA | | LANE | 5150 HUGHES RD | HOMESTEAD OF LEAVENWORTH | LEAVENWORTH | KS | 660484973 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 28.3827 | 0 | 1225095847 | DEBORAH | L | RUGGLES | 5150 HUGHES RD | HOMESTEAD OF LEAVENWORTH | LEAVENWORTH | KS | 660484973 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 28.3827 | 0 | 1235242298 | SARAH | M | LINDSEY | 5150 HUGHES RD | HOMESTEAD OF LEAVENWORTH | LEAVENWORTH | KS | 660484973 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 28.3827 | 0 | 1235666900 | AMANDA | | EWERTZ | 5150 HUGHES RD | HOMESTEAD OF LEAVENWORTH | LEAVENWORTH | KS | 660484973 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 28.3827 | 0 | 1265931786 | ESRAA | | ALY | 5150 HUGHES RD | HOMESTEAD OF LEAVENWORTH | LEAVENWORTH | KS | 660484973 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 28.3827 | 0 | 1336751619 | JACQUALINE | M | ROBINSON | 5150 HUGHES RD | HOMESTEAD OF LEAVENWORTH | LEAVENWORTH | KS | 660484973 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 28.3827 | 0 | 1497355473 | JUDITH | ANNE | SHILLING | 5150 HUGHES RD | HOMESTEAD OF LEAVENWORTH | LEAVENWORTH | KS | 660484973 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 28.3827 | 0 | 1982654638 | RODNEY | K | BRYANT | 5150 HUGHES RD | HOMESTEAD OF LEAVENWORTH | LEAVENWORTH | KS | 660484973 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 79.2021 | 40 | 75.5319 | 0 | 0 | 1083082002 | MELINDA | D | TROGSTAD | 200 S 5TH ST | STE A | SALINA | KS | 674013906 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 79.2021 | 40 | 75.5319 | 0 | 0 | 1124287792 | ANDREW | J | WHITE | 200 S 5TH ST | STE A | SALINA | KS | 674013906 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 79.2021 | 40 | 75.5319 | 0 | 0 | 1164628640 | DENISE | K | WEISS | 200 S 5TH ST | STE A | SALINA | KS | 674013906 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 79.2021 | 40 | 75.5319 | 0 | 0 | 1164911525 | ANNE | N | NJOROGE | 200 S 5TH ST | STE A | SALINA | KS | 674013906 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 79.2021 | 40 | 75.5319 | 0 | 0 | 1194368621 | ANDREW | E | PECORE | 200 S 5TH ST | STE A | SALINA | KS | 674013906 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 79.2021 | 40 | 75.5319 | 0 | 0 | 1205437555 | CHRISTOPHER | | SCHROEDER | 200 S 5TH ST | STE A | SALINA | KS | 674013906 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 79.2021 | 40 | 75.5319 | 0 | 0 | 1245569029 | BENJAMIN | L | SCHRANT | 200 S 5TH ST | STE A | SALINA | KS | 674013906 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 79.2021 | 40 | 75.5319 | 0 | 0 | 1275511131 | PAUL | D | STEWART | 200 S 5TH ST | STE A | SALINA | KS | 674013906 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 79.2021 | 40 | 75.5319 | 0 | 0 | 1285698779 | JAMIE | L | MAHER | 200 S 5TH ST | STE A | SALINA | KS | 674013906 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 79.2021 | 40 | 75.5319 | 0 | 0 | 1326023854 | CYNTHIA | L | KEYFAUVER | 200 S 5TH ST | STE A | SALINA | KS | 674013906 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 79.2021 | 40 | 75.5319 | 0 | 0 | 1346601523 | DANIELLE | R | TAYLOR | 200 S 5TH ST | STE A | SALINA | KS | 674013906 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 79.2021 | 40 | 75.5319 | 0 | 0 | 1427036383 | DARY | K | ZERBE | 200 S 5TH ST | STE A | SALINA | KS | 674013906 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 79.2021 | 40 | 75.5319 | 0 | 0 | 1477510170 | JULIE | A | CHERRY | 200 S 5TH ST | STE A | SALINA | KS | 674013906 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 79.2021 | 40 | 75.5319 | 0 | 0 | 1487621447 | RAJAN | | MARWAH | 200 S 5TH ST | STE A | SALINA | KS | 674013906 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 79.2021 | 40 | 75.5319 | 0 | 0 | 1497236053 | WARKIM | R | GILES | 200 S 5TH ST | STE A | SALINA | KS | 674013906 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 79.2021 | 40 | 75.5319 | 0 | 0 | 1578021374 | SHELBY | | MOLLENKAMP | 200 S 5TH ST | STE A | SALINA | KS | 674013906 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 79.2021 | 40 | 75.5319 | 0 | 0 | 1639147622 | MARK | D | ZEILER | 200 S 5TH ST | STE A | SALINA | KS | 674013906 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 79.2021 | 40 | 75.5319 | 0 | 0 | 1649773698 | MOLLY | A | GUINN | 200 S 5TH ST | STE A | SALINA | KS | 674013906 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 79.2021 | 40 | 75.5319 | 0 | 0 | 1679184063 | MATTHEW | R | BARLOW | 200 S 5TH ST | STE A | SALINA | KS | 674013906 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 79.2021 | 40 | 75.5319 | 0 | 0 | 1780132373 | DANIELLE | M | CASEY | 200 S 5TH ST | STE A | SALINA | KS | 674013906 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 79.2021 | 40 | 75.5319 | 0 | 0 | 1831177799 | BARBARA | A | MARAK | 200 S 5TH ST | STE A | SALINA | KS | 674013906 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 79.2021 | 40 | 75.5319 | 0 | 0 | 1831641398 | CANE | M | GRIFFITHS | 200 S 5TH ST | STE A | SALINA | KS | 674013906 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 79.2021 | 40 | 75.5319 | 0 | 0 | 1881197507 | ANTONY | | NGICU | 200 S 5TH ST | STE A | SALINA | KS | 674013906 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 79.2021 | 40 | 75.5319 | 0 | 0 | 1891035895 | ELIUD | N | NGUGI | 200 S 5TH ST | STE A | SALINA | KS | 674013906 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 79.2021 | 40 | 75.5319 | 0 | 0 | 1891792008 | DONALD | | BANKS | 200 S 5TH ST | STE A | SALINA | KS | 674013906 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 79.2021 | 40 | 75.5319 | 0 | 0 | 1902839566 | DELWIN | J | WOHLGEMUTH | 200 S 5TH ST | STE A | SALINA | KS | 674013906 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 79.2021 | 40 | 75.5319 | 0 | 0 | 1962492116 | STEVEN | D | NEWSOME | 200 S 5TH ST | STE A | SALINA | KS | 674013906 |
| 2022 | FALSE | Kansas | TRUE | TRUE | Medium (16-99) | 79.2021 | 40 | 75.5319 | 0 | 0 | 1992783047 | WILLIAM | L | SWARTLEY | 200 S 5TH ST | STE A | SALINA | KS | 674013906 |
| 2022 | FALSE | Maine | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1003041708 | JAMES | M | HILDEBRAND | 57 WATER ST | | BLUE HILL | ME | 046145231 |
| 2022 | FALSE | Maine | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1023051430 | JOSEPH | P | NABOZNY | 57 WATER ST | | BLUE HILL | ME | 046145231 |
| 2022 | FALSE | Maine | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1033649959 | JAMES | | COSTELLO | 57 WATER ST | | BLUE HILL | ME | 046145231 |
| 2022 | FALSE | Maine | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1043732860 | JOSEE | | PROULX | 57 WATER ST | | BLUE HILL | ME | 046145231 |
| 2022 | FALSE | Maine | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1043758238 | SAMANTHA | L | ARNOLD | 57 WATER ST | | BLUE HILL | ME | 046145231 |
| 2022 | FALSE | Maine | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1093128944 | BRETT | | KODISH | 57 WATER ST | | BLUE HILL | ME | 046145231 |
| 2022 | FALSE | Maine | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1124118195 | KENNETH | | PARSONS | 57 WATER ST | | BLUE HILL | ME | 046145231 |
| 2022 | FALSE | Maine | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1144228073 | CHALLA | V | REDDY | 57 WATER ST | | BLUE HILL | ME | 046145231 |
| 2022 | FALSE | Maine | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1154610640 | JOHN | | IRWIN | 57 WATER ST | | BLUE HILL | ME | 046145231 |
| 2022 | FALSE | Maine | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1225483936 | YOMI | | FASHOLA | 57 WATER ST | | BLUE HILL | ME | 046145231 |
| 2022 | FALSE | Maine | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1255714622 | EDWIN | TOWER | LAYNG | 57 WATER ST | | BLUE HILL | ME | 046145231 |
| 2022 | FALSE | Maine | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1295174209 | DEVIN | J | CROFT | 57 WATER ST | | BLUE HILL | ME | 046145231 |
| 2022 | FALSE | Maine | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1356760235 | CLARA | NMALEMNA | AKAYULI | 57 WATER ST | | BLUE HILL | ME | 046145231 |
| 2022 | FALSE | Maine | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1427242940 | DEEP | S | ACHARYA | 57 WATER ST | | BLUE HILL | ME | 046145231 |
| 2022 | FALSE | Maine | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1437250305 | MICHAEL | | ST LOUIS | 57 WATER ST | | BLUE HILL | ME | 046145231 |
| 2022 | FALSE | Maine | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1467956250 | ANTHONY | | SHABRO | 57 WATER ST | | BLUE HILL | ME | 046145231 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | FALSE | Maine | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | [illegible] | ALMIR | | [illegible] | 57 WATER ST | | BLUE HILL | ME | 046145231 |
| 2022 | FALSE | Maine | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1548495518 | JAMIE | L | KOETT | 57 WATER ST | | BLUE HILL | ME | 046145231 |
| 2022 | FALSE | Maine | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1578535902 | CARL | A | GERMANN | 57 WATER ST | | BLUE HILL | ME | 046145231 |
| 2022 | FALSE | Maine | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1588196265 | SUSANA | | HO | 57 WATER ST | | BLUE HILL | ME | 046145231 |
| 2022 | FALSE | Maine | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1588680177 | STACY JO | W | JANDREAU | 57 WATER ST | | BLUE HILL | ME | 046145231 |
| 2022 | FALSE | Maine | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1598064032 | JOSEPH | | NALE | 57 WATER ST | | BLUE HILL | ME | 046145231 |
| 2022 | FALSE | Maine | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1629227145 | WILLIAM | | COSTELLO | 57 WATER ST | | BLUE HILL | ME | 046145231 |
| 2022 | FALSE | Maine | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1629275599 | DAMIAN | M | FLOWERS | 57 WATER ST | | BLUE HILL | ME | 046145231 |
| 2022 | FALSE | Maine | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1669733036 | LATRICE | DORSHAE | TRIPLETT | 57 WATER ST | | BLUE HILL | ME | 046145231 |
| 2022 | FALSE | Maine | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1679557383 | JO-NELL | | ORLANDO | 57 WATER ST | | BLUE HILL | ME | 046145231 |
| 2022 | FALSE | Maine | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1710114848 | REBECCA | | HORST | 57 WATER ST | | BLUE HILL | ME | 046145231 |
| 2022 | FALSE | Maine | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1710140413 | ISABELLA | A | ASKARI | 57 WATER ST | | BLUE HILL | ME | 046145231 |
| 2022 | FALSE | Maine | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1770708570 | JEANINE | MD | WARD | 57 WATER ST | | BLUE HILL | ME | 046145231 |
| 2022 | FALSE | Maine | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1811381106 | KIMBERLY | | DONAHUE | 57 WATER ST | | BLUE HILL | ME | 046145231 |
| 2022 | FALSE | Maine | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1821475948 | ANTHONY | E | HAMMOND | 57 WATER ST | | BLUE HILL | ME | 046145231 |
| 2022 | FALSE | Maine | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1851738983 | SARAH | | JOSEPH | 57 WATER ST | | BLUE HILL | ME | 046145231 |
| 2022 | FALSE | Maine | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1891711677 | THEODOR | W | PESCH | 57 WATER ST | | BLUE HILL | ME | 046145231 |
| 2022 | FALSE | Maine | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.1375 | 0 | 1134532658 | BRETT | | UHLER | 57 WATER ST | | BLUE HILL | ME | 046145231 |
| 2022 | FALSE | Maine | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.1375 | 0 | 1194075135 | LISA | V | PELKEY | 57 WATER ST | | BLUE HILL | ME | 046145231 |
| 2022 | FALSE | Maine | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.1375 | 0 | 1396240800 | ERIN | MARIE | SALTER | 57 WATER ST | | BLUE HILL | ME | 046145231 |
| 2022 | FALSE | Maine | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.1375 | 0 | 1407060189 | WESAM | A. | BOLKHIR | 57 WATER ST | | BLUE HILL | ME | 046145231 |
| 2022 | FALSE | Maine | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.1375 | 0 | 1407350861 | HARRISON | MICHAEL | SAPPER | 57 WATER ST | | BLUE HILL | ME | 046145231 |
| 2022 | FALSE | Maine | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.1375 | 0 | 1477073500 | DHRUDEEP | N | PATEL | 57 WATER ST | | BLUE HILL | ME | 046145231 |
| 2022 | FALSE | Maine | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.1375 | 0 | 1548687411 | YUANNING | | CAO | 57 WATER ST | | BLUE HILL | ME | 046145231 |
| 2022 | FALSE | Maine | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.1375 | 0 | 1548750813 | HOSAM | A | ABDALLAH | 57 WATER ST | | BLUE HILL | ME | 046145231 |
| 2022 | FALSE | Maine | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.1375 | 0 | 1588087167 | NADIIA | V | REDMANN | 57 WATER ST | | BLUE HILL | ME | 046145231 |
| 2022 | FALSE | Maine | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.1375 | 0 | 1629033246 | MARTINSON | | ANSAH | 57 WATER ST | | BLUE HILL | ME | 046145231 |
| 2022 | FALSE | Maine | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.1375 | 0 | 1710059902 | LINFORD | J | STILLSON | 57 WATER ST | | BLUE HILL | ME | 046145231 |
| 2022 | FALSE | Maine | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.1375 | 0 | 1801984471 | STEVEN | J | BADEEN | 57 WATER ST | | BLUE HILL | ME | 046145231 |
| 2022 | FALSE | Maine | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.1375 | 0 | 1831323856 | JESSICA | J | RICHMOND | 57 WATER ST | | BLUE HILL | ME | 046145231 |
| 2022 | FALSE | Maine | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.1375 | 0 | 1841672219 | QUINN | JAMES | KIRCHNER | 57 WATER ST | | BLUE HILL | ME | 046145231 |
| 2022 | FALSE | Maine | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.1375 | 0 | 1851816961 | LILA | A | MENZI | 57 WATER ST | | BLUE HILL | ME | 046145231 |
| 2022 | FALSE | Maine | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.1375 | 0 | 1871160267 | MEAGHAN | A | GILBERT | 57 WATER ST | | BLUE HILL | ME | 046145231 |
| 2022 | FALSE | Maine | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.1375 | 0 | 1922415926 | ZOHAIB | | AFTAB | 57 WATER ST | | BLUE HILL | ME | 046145231 |
| 2022 | FALSE | Maine | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.1375 | 0 | 1942578158 | SHYAM | | VADLAPATLA | 57 WATER ST | | BLUE HILL | ME | 046145231 |
| 2022 | FALSE | Maine | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.1375 | 0 | 1962479451 | MONICO | | BANEZ | 57 WATER ST | | BLUE HILL | ME | 046145231 |
| 2022 | FALSE | Maine | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 72.1375 | 0 | 1962906198 | EMILY | J | MCPHERSON | 57 WATER ST | | BLUE HILL | ME | 046145231 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Solo (1) | 50.6145 | 40 | 0 | 47.0485 | 86 | 1174546410 | PANKAJ | | TALWAR | 50 W EDMONSTON DR | STE 401 | ROCKVILLE | MD | 208521244 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Solo (1) | 57.5000 | 40 | 15 | 0 | 0 | 1790983518 | DALIA | A | FADUL | 4255 ALTAMONT PL | STE 104 | WHITE PLAINS | MD | 206953066 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Solo (1) | 69.1855 | 40 | 40 | 60.6183 | 0 | 1619951449 | ANUSHA | | BELANI | 198 THOMAS JOHNSON DRIVE | SUITE 104 | FREDERICK | MD | 217024433 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Solo (1) | 85.0000 | 40 | 70 | 0 | 0 | 1003843152 | STUART | | SPIND | 1600 CRAIN HWY S | STE 102 | GLEN BURNIE | MD | 210616439 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Small (2-15) | 50.0000 | 40 | 0 | 0 | 0 | 1093715310 | OMAR | F | AHMAD | 2614 CHAPEL LAKE DR | | GAMBRILLS | MD | 210541637 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Small (2-15) | 50.0000 | 40 | 0 | 0 | 0 | 1114981149 | JOHN | Y | CHOI | 2614 CHAPEL LAKE DR | | GAMBRILLS | MD | 210541637 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Small (2-15) | 50.0000 | 40 | 0 | 0 | 0 | 1285948265 | MALAV | | JOSHI | 2614 CHAPEL LAKE DR | | GAMBRILLS | MD | 210541637 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Small (2-15) | 63.1954 | 40 | 47.5 | 39.4047 | 0 | 1174037147 | KATHRYN | ELEANOR | SCALLION | 6334 CEDAR LN | STE 103 | COLUMBIA | MD | 210444172 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Small (2-15) | 63.1954 | 40 | 47.5 | 39.4047 | 0 | 1184242109 | CLAIRE | | REGAN | 6334 CEDAR LN | STE 103 | COLUMBIA | MD | 210444172 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Small (2-15) | 63.1954 | 40 | 47.5 | 39.4047 | 0 | 1275545980 | ELIZABETH | L | SHADIS | 6334 CEDAR LN | STE 103 | COLUMBIA | MD | 210444172 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Small (2-15) | 63.1954 | 40 | 47.5 | 39.4047 | 0 | 1285246272 | LOURDES | CLAIRE | DE LAS ALAS | 6334 CEDAR LN | STE 103 | COLUMBIA | MD | 210444172 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Small (2-15) | 63.1954 | 40 | 47.5 | 39.4047 | 0 | 1376832584 | KRISTIN | D | BURKHARDT | 6334 CEDAR LN | STE 103 | COLUMBIA | MD | 210444172 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Small (2-15) | 63.1954 | 40 | 47.5 | 39.4047 | 0 | 1427023944 | ANDREW | L | LAZRIS | 6334 CEDAR LN | STE 103 | COLUMBIA | MD | 210444172 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Small (2-15) | 63.1954 | 40 | 47.5 | 39.4047 | 0 | 1700499134 | OZIOMA | | ERONDU | 6334 CEDAR LN | STE 103 | COLUMBIA | MD | 210444172 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Small (2-15) | 63.1954 | 40 | 47.5 | 39.4047 | 0 | 1770635187 | KATHERINE | D | JANTAC | 6334 CEDAR LN | STE 103 | COLUMBIA | MD | 210444172 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Small (2-15) | 63.1954 | 40 | 47.5 | 39.4047 | 0 | 1811317555 | ALLISON | P | CAREW | 6334 CEDAR LN | STE 103 | COLUMBIA | MD | 210444172 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Small (2-15) | 63.1954 | 40 | 47.5 | 39.4047 | 0 | 1962989020 | ALEXANDRA | | BUDNYK | 6334 CEDAR LN | STE 103 | COLUMBIA | MD | 210444172 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Small (2-15) | 89.8450 | 40 | 95.683 | 71.906 | 0 | 1104829605 | SHAWN | ADRIAN | BUKI | 310 W 9TH ST | | FREDERICK | MD | 217014546 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Small (2-15) | 89.8450 | 40 | 95.683 | 71.906 | 0 | 1386934321 | SANA | SHAHEEN | SHAH | 310 W 9TH ST | | FREDERICK | MD | 217014546 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Small (2-15) | 89.8450 | 40 | 95.683 | 71.906 | 0 | 1588667976 | CHEN | YUAN | TUNG | 310 W 9TH ST | | FREDERICK | MD | 217014546 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Small (2-15) | 89.8450 | 40 | 95.683 | 71.906 | 0 | 1861497646 | DAVID | R | YU | 310 W 9TH ST | | FREDERICK | MD | 217014546 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Small (2-15) | 89.8450 | 40 | 95.683 | 71.906 | 0 | 1891707816 | MICHAEL | WILLIAM | LEVANGIE | 310 W 9TH ST | | FREDERICK | MD | 217014546 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Small (2-15) | 89.8450 | 40 | 95.683 | 71.906 | 0 | 1952306730 | KUSAY | | BARAKAT | 310 W 9TH ST | | FREDERICK | MD | 217014546 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Small (2-15) | 90.3589 | 40 | 100 | 67.863 | 0 | 1386724334 | AUGUST | C | PASQUALE | 83 CHURCH RD | | ARNOLD | MD | 210122306 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1023058955 | MONTY | H | OPPENHEIM | 6931 ARLINGTON RD, FL 1 | BETHESDA CHEVY CHASE SURGERY CTR | BETHESDA | MD | 208145231 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1053566778 | MILAD | | NAZEMZADEH | 6931 ARLINGTON RD, FL 1 | BETHESDA CHEVY CHASE SURGERY CTR | BETHESDA | MD | 208145231 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1093864795 | JEREMIAH | J | DEPUE | 6931 ARLINGTON RD, FL 1 | BETHESDA CHEVY CHASE SURGERY CTR | BETHESDA | MD | 208145231 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1124067921 | TANYA | G | SAUNDERS | 6931 ARLINGTON RD, FL 1 | BETHESDA CHEVY CHASE SURGERY CTR | BETHESDA | MD | 208145231 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1124098454 | CAROLYN | | CONNELLY | 6931 ARLINGTON RD, FL 1 | BETHESDA CHEVY CHASE SURGERY CTR | BETHESDA | MD | 208145231 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1225078132 | JOSHUA | M | LEIFER | 6931 ARLINGTON RD, FL 1 | BETHESDA CHEVY CHASE SURGERY CTR | BETHESDA | MD | 208145231 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1255383154 | ANDREI | | CERNEA | 6931 ARLINGTON RD, FL 1 | BETHESDA CHEVY CHASE SURGERY CTR | BETHESDA | MD | 208145231 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1265470959 | LANCE | J | KEKOLER | 6931 ARLINGTON RD, FL 1 | BETHESDA CHEVY CHASE SURGERY CTR | BETHESDA | MD | 208145231 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1396743456 | CHERRY | A | COWAN | 6931 ARLINGTON RD, FL 1 | BETHESDA CHEVY CHASE SURGERY CTR | BETHESDA | MD | 208145231 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1548747298 | PARISSA | | RAZMJOU | 6931 ARLINGTON RD, FL 1 | BETHESDA CHEVY CHASE SURGERY CTR | BETHESDA | MD | 208145231 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1689617425 | NEDIALKA | | TODOROVA | 6931 ARLINGTON RD, FL 1 | BETHESDA CHEVY CHASE SURGERY CTR | BETHESDA | MD | 208145231 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1699767426 | TRACY | A | COVERDALE | 6931 ARLINGTON RD, FL 1 | BETHESDA CHEVY CHASE SURGERY CTR | BETHESDA | MD | 208145231 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1700048261 | BELLA | T | SPEIGHT | 6931 ARLINGTON RD, FL 1 | BETHESDA CHEVY CHASE SURGERY CTR | BETHESDA | MD | 208145231 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1720220643 | DHIRAJ | | JAGASIA | 6931 ARLINGTON RD, FL 1 | BETHESDA CHEVY CHASE SURGERY CTR | BETHESDA | MD | 208145231 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1831417963 | ARTIN | | BASTANI | 6931 ARLINGTON RD, FL 1 | BETHESDA CHEVY CHASE SURGERY CTR | BETHESDA | MD | 208145231 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1871950360 | ALICE | Y | CHO | 6931 ARLINGTON RD, FL 1 | BETHESDA CHEVY CHASE SURGERY CTR | BETHESDA | MD | 208145231 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1881667459 | SETH | A | AKST | 6931 ARLINGTON RD, FL 1 | BETHESDA CHEVY CHASE SURGERY CTR | BETHESDA | MD | 208145231 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1891904181 | DANIELA | | SMITH | 6931 ARLINGTON RD, FL 1 | BETHESDA CHEVY CHASE SURGERY CTR | BETHESDA | MD | 208145231 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1902838659 | DANIEL | | HUIZENGA | 6931 ARLINGTON RD, FL 1 | BETHESDA CHEVY CHASE SURGERY CTR | BETHESDA | MD | 208145231 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1922046853 | MARIE | K | MAYR | 6931 ARLINGTON RD, FL 1 | BETHESDA CHEVY CHASE SURGERY CTR | BETHESDA | MD | 208145231 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1932134541 | KUNTAL | R | JIVAN | 6931 ARLINGTON RD, FL 1 | BETHESDA CHEVY CHASE SURGERY CTR | BETHESDA | MD | 208145231 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1972706638 | MICHAEL | A | PETERKIN | 6931 ARLINGTON RD, FL 1 | BETHESDA CHEVY CHASE SURGERY CTR | BETHESDA | MD | 208145231 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1083852248 | VIJAYASIMHA | | POTHULA | 501 S UNION AVENUE | | HAVRE DE GRACE | MD | 210783493 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1144515057 | RACHEL | P | STEWART JOHNSON | 501 S UNION AVENUE | | HAVRE DE GRACE | MD | 210783493 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1154766558 | IVONA | | GOSTOMSKI | 501 S UNION AVENUE | | HAVRE DE GRACE | MD | 210783493 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1174583058 | RAFAEL | MARTIN | CESPEDES | 501 S UNION AVENUE | | HAVRE DE GRACE | MD | 210783493 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1205862190 | HAMID | REZA | KHAIRGHADAM | 501 S UNION AVENUE | | HAVRE DE GRACE | MD | 210783493 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1225053226 | RODGER | F | OURSLER | 501 S UNION AVENUE | | HAVRE DE GRACE | MD | 210783493 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1225071053 | SUKHJIT | S | SANDHU | 501 S UNION AVENUE | | HAVRE DE GRACE | MD | 210783493 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1225335102 | JEFFREY | MICHAEL | SZRAMKA | 501 S UNION AVENUE | | HAVRE DE GRACE | MD | 210783493 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1255671426 | CARRIE | R | TURNER | 501 S UNION AVENUE | | HAVRE DE GRACE | MD | 210783493 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1265752414 | DARRELL | E | LEWIS | 501 S UNION AVENUE | | HAVRE DE GRACE | MD | 210783493 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1265994404 | ANITA | | GRANTSON | 501 S UNION AVENUE | | HAVRE DE GRACE | MD | 210783493 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1316275415 | LEOFER | M | ESCOBAL | 501 S UNION AVENUE | | HAVRE DE GRACE | MD | 210783493 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1326514613 | BRANDON | T | PACE | 501 S UNION AVENUE | | HAVRE DE GRACE | MD | 210783493 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1336111392 | WENDELL | G | BOULWARE | 501 S UNION AVENUE | | HAVRE DE GRACE | MD | 210783493 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1336465889 | YARNELL | | LAFORTUNE | 501 S UNION AVENUE | | HAVRE DE GRACE | MD | 210783493 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1356784409 | ANDREW | R | HUDSON | 501 S UNION AVENUE | | HAVRE DE GRACE | MD | 210783493 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1366771545 | DAWN | M | DUNCAN | 501 S UNION AVENUE | | HAVRE DE GRACE | MD | 210783493 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1386797520 | ANN | M | BUCKLER | 501 S UNION AVENUE | | HAVRE DE GRACE | MD | 210783493 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1417917295 | RONALD | | COURTNEY | 501 S UNION AVENUE | | HAVRE DE GRACE | MD | 210783493 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1427470459 | SARAH | E | WILLS | 501 S UNION AVENUE | | HAVRE DE GRACE | MD | 210783493 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1457811622 | JOSEPH | S | GIBA | 501 S UNION AVENUE | | HAVRE DE GRACE | MD | 210783493 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1467492512 | LAURA | | DUARTE | 501 S UNION AVENUE | | HAVRE DE GRACE | MD | 210783493 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1477550853 | SANJEEV | | KUMAR | 501 S UNION AVENUE | | HAVRE DE GRACE | MD | 210783493 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1497108096 | ANTENEH | A | BELACHEW | 501 S UNION AVENUE | | HAVRE DE GRACE | MD | 210783493 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1508892589 | JAMES | G | FERRARESE | 501 S UNION AVENUE | | HAVRE DE GRACE | MD | 210783493 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1538109434 | MICHAEL | JEROME | BANASZAK | 501 S UNION AVENUE | | HAVRE DE GRACE | MD | 210783493 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1568039519 | ADAM | DOUGLAS | DIEM | 501 S UNION AVENUE | | HAVRE DE GRACE | MD | 210783493 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1578971958 | MADHUBALAN | | MANI | 501 S UNION AVENUE | | HAVRE DE GRACE | MD | 210783493 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1730618208 | CHRISTOPHER | J | CARPIN | 501 S UNION AVENUE | | HAVRE DE GRACE | MD | 210783493 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1750711974 | CHANG KI | | HONG | 501 S UNION AVENUE | | HAVRE DE GRACE | MD | 210783493 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1760535397 | BRONWYN | E | DAUGHERTY | 501 S UNION AVENUE | | HAVRE DE GRACE | MD | 210783493 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1770836355 | RENEE | M | SVEHLA KNUTSON | 501 S UNION AVENUE | | HAVRE DE GRACE | MD | 210783493 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1780991364 | ROCHELLE | L | PARKER-MCKENZIE | 501 S UNION AVENUE | | HAVRE DE GRACE | MD | 210783493 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1790167096 | OLADEJI | | BABALOLA | 501 S UNION AVENUE | | HAVRE DE GRACE | MD | 210783493 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1801042551 | SUKHPAL | | MANGAT | 501 S UNION AVENUE | | HAVRE DE GRACE | MD | 210783493 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1831516202 | NANCY | | FRU | 501 S UNION AVENUE | | HAVRE DE GRACE | MD | 210783493 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1861498438 | ROMAN | B | KATSNELSON | 501 S UNION AVENUE | | HAVRE DE GRACE | MD | 210783493 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1871820340 | ERNEST | N | FLAIM | 501 S UNION AVENUE | | HAVRE DE GRACE | MD | 210783493 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1922042522 | PETER | N | JOHNSON | 501 S UNION AVENUE | | HAVRE DE GRACE | MD | 210783493 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1932183290 | SHAO | H | YANG | 501 S UNION AVENUE | | HAVRE DE GRACE | MD | 210783493 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1932530482 | ADEDAYO | C | ALALADE | 501 S UNION AVENUE | | HAVRE DE GRACE | MD | 210783493 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1962417832 | MINA | | NAKBEEN | 501 S UNION AVENUE | | HAVRE DE GRACE | MD | 210783493 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1962910794 | LAANITA | | GILLISPIE | 501 S UNION AVENUE | | HAVRE DE GRACE | MD | 210783493 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1982744645 | ANDREW | L | HEATH | 501 S UNION AVENUE | | HAVRE DE GRACE | MD | 210783493 |
| 2022 | FALSE | Maryland | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1992086714 | MARGARET | | SESAY | 501 S UNION AVENUE | | HAVRE DE GRACE | MD | 210783493 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 74.9048 | 0 | 1043606486 | CHAO | | GUO | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 74.9048 | 0 | 1073078457 | STEVEN | ROBERT | LOVERSO | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 74.9048 | 0 | 1073749412 | PARAG | | VOHRA | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 74.9048 | 0 | 1073823761 | SHIH HO | | LUE | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 74.9048 | 0 | 1184270803 | KAYLA | J | WILLIAMS | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 74.9048 | 0 | 1215389366 | WILLIAM | MITCHELL | LEWITT | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 74.9048 | 0 | 1306220900 | MARIUXI | ALEXANDRA | VITERI MALONE | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 74.9048 | 0 | 1326567629 | ABDULLAH | | ALSAKKA | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 74.9048 | 0 | 1356742159 | SUDHIR | | SHAH | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 74.9048 | 0 | 1366430076 | SHABAZ | | KHAN | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 74.9048 | 0 | 1376020099 | CANDY | YI | DIDONATO | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 74.9048 | 0 | 1407353220 | TRAVIS | | BRAITHWAITE | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 74.9048 | 0 | 1437578630 | KIMBERLY | A | NKEMAKOLAM | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 74.9048 | 0 | 1487918025 | GAYATHRI | | THAMPATTY | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 74.9048 | 0 | 1508252065 | JASON | B | SON | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 74.9048 | 0 | 1558713065 | NADA | AYAD | ESA | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 74.9048 | 0 | 1558744268 | SELVANA | S | TAKLA | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 74.9048 | 0 | 1578958518 | ANIA | | PRENETA | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 74.9048 | 0 | 1588184881 | AISHA | F | SHEERIN | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 74.9048 | 0 | 1598747834 | ISH | | GUPTA | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 74.9048 | 0 | 1659790251 | JESSICA | | VEULENS | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 74.9048 | 0 | 1700826872 | ERIC | HYOLIM | CHUN | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 74.9048 | 0 | 1740291376 | ROY | I | SITTIG | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 74.9048 | 0 | 1740718915 | HEIDI | L | CHAMULA | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 74.9048 | 0 | 1740767425 | PARUL | | SARWAL | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 74.9048 | 0 | 1760611321 | RAMAKRISHNA | | THIPPANNA | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 74.9048 | 0 | 1760980114 | SUJA | ROBIN | CHERUKARA | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 74.9048 | 0 | 1881884567 | WOLF | W | WANG | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 74.9048 | 0 | 1902268121 | THAO | X. | DO | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 74.9048 | 0 | 1932186574 | BASAVA | R | VALLABHANENI | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 65.7706 | 0 | 1033650452 | KASHIF | | SAMAD | 204 PROCTOR AVE | | REVERE | MA | 021514923 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 65.7706 | 0 | 1063883973 | JESSICA | L | ANZALDI | 204 PROCTOR AVE | | REVERE | MA | 021514923 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 65.7706 | 0 | 1073074464 | MAYRA | | BOLDEN | 204 PROCTOR AVE | | REVERE | MA | 021514923 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 65.7706 | 0 | 1093166829 | CHELSEA | | PIERCE | 204 PROCTOR AVE | | REVERE | MA | 021514923 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 65.7706 | 0 | 1104209717 | EVGJENI | | XHOXHI | 204 PROCTOR AVE | | REVERE | MA | 021514923 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 65.7706 | 0 | 1104437334 | KARLENE | | MENZIE | 204 PROCTOR AVE | | REVERE | MA | 021514923 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 65.7706 | 0 | 1134502446 | YOUQIN | | ZHOU | 204 PROCTOR AVE | | REVERE | MA | 021514923 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 65.7706 | 0 | 1194180281 | KERRILL | J | MULVANEY | 204 PROCTOR AVE | | REVERE | MA | 021514923 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 65.7706 | 0 | 1215112867 | ANDREEA | | GOLDBERGER | 204 PROCTOR AVE | | REVERE | MA | 021514923 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 65.7706 | 0 | 1245689645 | VIKRAM | | PARUCHURI | 204 PROCTOR AVE | | REVERE | MA | 021514923 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 65.7706 | 0 | 1366430076 | SHABAZ | | KHAN | 204 PROCTOR AVE | | REVERE | MA | 021514923 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 65.7706 | 0 | 1386985273 | PATRICE | JACKSON | MARTIN | 204 PROCTOR AVE | | REVERE | MA | 021514923 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 65.7706 | 0 | 1427248962 | VENKATARAMAN | | MUNUSAMY | 204 PROCTOR AVE | | REVERE | MA | 021514923 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 65.7706 | 0 | 1497927388 | RISHI | | LIKHI | 204 PROCTOR AVE | | REVERE | MA | 021514923 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 65.7706 | 0 | 1508125535 | CHONG | | SHOU | 204 PROCTOR AVE | | REVERE | MA | 021514923 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 65.7706 | 0 | 1669420311 | ANUSHYA | | MURALE | 204 PROCTOR AVE | | REVERE | MA | 021514923 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 65.7706 | 0 | 1780997825 | DEEPHTI | | KONERU | 204 PROCTOR AVE | | REVERE | MA | 021514923 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 65.7706 | 0 | 1821284274 | BIN | | HE | 204 PROCTOR AVE | | REVERE | MA | 021514923 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 65.7706 | 0 | 1821567801 | KIMBERLY | LEE | MINER | 204 PROCTOR AVE | | REVERE | MA | 021514923 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 65.7706 | 0 | 1851846513 | EN-HAW | | WANG | 204 PROCTOR AVE | | REVERE | MA | 021514923 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 65.7706 | 0 | 1912311408 | NOSHEEN | | JAWAID | 204 PROCTOR AVE | | REVERE | MA | 021514923 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 65.7706 | 0 | 1992968200 | UDAYA SENA | REDDY | DENDI | 204 PROCTOR AVE | | REVERE | MA | 021514923 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1043280068 | INDRIT | | RESO | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1083153969 | MATTHEW | J | CLIFFORD | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1104899558 | CHARLES | R. | WATSON | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1114069473 | ARLENE | | GIARDELLO-MATOES | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1144208034 | ILYA | | REIKHRUD | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1154383842 | JAMES | V | TYER | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1174791271 | JOHN | A | MCVANE | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1194793471 | JACK | CHI | LIN | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1194863241 | HASSAN | M | AHMAD | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1205920295 | JESSE | W | BOURQUE | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1215176599 | JEAN PAUL | | BONNEAU | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1225465719 | NANCY | K | WASHINGTON | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1245217132 | PATRICIA | JOAN | AUGER | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1285659128 | HEATHER | L | ARCHAMBEAULT | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1285663666 | KERRI | S | SCOTT | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1295345049 | MEGAN | SHANNON | SULLIVAN | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1295879112 | JOYCE | L | MARCELONIS | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1366825168 | AMBER | | FINIELS | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1386084887 | CHERYL | ANN | HAMEL | 123 SUMMER ST | | WORCESTER | MA | 016081216 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | [illegible] | CAROLYN | | MCLAUGHLIN | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1407883200 | WILLIAM | | LEVINGER | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1427030758 | LEAH | A | DUSETT | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1467594762 | PATRICIA | G | AVIS | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1487615217 | BRUCE | C | GENGA | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1497213235 | JOSHUA | S | TELLO | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1497746143 | REBEKAH | LYNNE | SCOTCH | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1528100856 | ELLEN | M | BONNEVIE | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1538201710 | PAUL | DAVID | LEBOEUF | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1558399725 | RAJENDRA | V | KANZARIA | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1558958413 | JACQUELINE | ELIZABETH | CONTE | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1598996241 | STEPHANIE | LYNN | BONNEAU | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1629543079 | RANDI | J | VRBA | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1649200676 | STEPHEN | A | STUPIK | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1649218967 | SERGEY | | FUZAYLOV | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1649443342 | ARIE | | FARJI | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1669670576 | STEVEN | J | BECKMAN | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1679545826 | GREGORY | | BRUNO | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1679598486 | DHARMENDER | | CHANDOK | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1689964637 | ALEXANDER | Y | LEE | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1720008980 | LOUISE | P | LU | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1740258060 | MARGARET | | KACPRZAK | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1760611727 | JASON | DEAN | POIRIER | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1760979892 | SOPHIA | GRACE | COURNEYA | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1790030567 | KATIE | M. | MARCUCCIO | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1790179554 | GEORGIOS | E | LEMONAKIS | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1801373923 | ALEXIS | | CARRIERE | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1831119296 | YASUKO | | TANAKA | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1851623219 | MELISSA | A | CROAD | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1861477564 | DANIEL | S | COOK | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1871884452 | PAULA | | TRIGO BLANCO | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1881658029 | KEVIN | L | BLANCHARD | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1902049406 | ELIZABETH | P | AKOMA | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1962823229 | MATTHEW | | MOORE | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1972647816 | JULIE | A | MYSLENSKI | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1982635835 | VAN-KHOI | T | BUI | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 52.1937 | 0 | 1124300702 | SUSAN | THERESA | EGAN | ROYAL MEGANSETT NURSING HOME | 209 COUNTRY RD | FALMOUTH | MA | 02556 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 52.1937 | 0 | 1255695912 | ANTONETTE | M | COMEAU | ROYAL MEGANSETT NURSING HOME | 209 COUNTRY RD | FALMOUTH | MA | 02556 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 52.1937 | 0 | 1346206091 | TIMOTHY | | ODONNELL | ROYAL MEGANSETT NURSING HOME | 209 COUNTRY RD | FALMOUTH | MA | 02556 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 52.1937 | 0 | 1407947641 | CAROL | A | BEAUDOIN | ROYAL MEGANSETT NURSING HOME | 209 COUNTRY RD | FALMOUTH | MA | 02556 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 52.1937 | 0 | 1629122700 | SANDRA | | BUSS | ROYAL MEGANSETT NURSING HOME | 209 COUNTRY RD | FALMOUTH | MA | 02556 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 52.1937 | 0 | 1851896427 | HANNAH | | FLYNN | ROYAL MEGANSETT NURSING HOME | 209 COUNTRY RD | FALMOUTH | MA | 02556 |
| 2022 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 52.1937 | 0 | 1891232906 | STELLA | | UCHENDU | ROYAL MEGANSETT NURSING HOME | 209 COUNTRY RD | FALMOUTH | MA | 02556 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Solo (1) | 33.0000 | 40 | 0 | 0 | 60 | 1831203256 | JOSEPH | R | YACISEN | 2130 MARSHALL CT | | SAGINAW | MI | 486023351 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 73.3333 | 40 | 46.6667 | 0 | 0 | 1285018580 | ROBERT | D | WATTERS | 525 W US HIGHWAY 2 | | NORWAY | MI | 498701127 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 73.3333 | 40 | 46.6667 | 0 | 0 | 1679802029 | RYAN | J | BROWN | 525 W US HIGHWAY 2 | | NORWAY | MI | 498701127 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 73.3333 | 40 | 46.6667 | 0 | 0 | 1700260072 | TYLER | A | CHARTIER | 525 W US HIGHWAY 2 | | NORWAY | MI | 498701127 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 94.1569 | 40 | 100 | 80.523 | 0 | 1013356914 | STEPHEN | P | WALTERS | 25350 KELLY RD | | ROSEVILLE | MI | 480664961 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 94.1569 | 40 | 100 | 80.523 | 0 | 1144211699 | RICHARD | LEE | WATNICK | 25350 KELLY RD | | ROSEVILLE | MI | 480664961 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 94.1569 | 40 | 100 | 80.523 | 0 | 1710109939 | TOM | | OBERTYNSKI | 25350 KELLY RD | | ROSEVILLE | MI | 480664961 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1003100314 | MICHEAL | D | BUGGIA | 36750 26 MILE RD | | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1013954585 | DOMIAN | F | KANDAH | 36750 26 MILE RD | | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1013977503 | ROBERT | B | DUNNE | 36750 26 MILE RD | | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1053716811 | ABDULILAH | M | OBEID | 36750 26 MILE RD | | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1073896346 | SIMON | R | KATRIB | 36750 26 MILE RD | | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1104871565 | MARGARITA | E | PENA | 36750 26 MILE RD | | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1124306212 | MARGARET | CLARE | KELLY | 36750 26 MILE RD | | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1124327366 | DAVID | J | AHEE | 36750 26 MILE RD | | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1144516352 | THOMAS | C | KOPP | 36750 26 MILE RD | | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1144631292 | MATTHEW | JEROME | BOUTORWICK | 36750 26 MILE RD | | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1154618254 | JESSICA | R | RUFFINO | 36750 26 MILE RD | | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1205208956 | JASON | R | HILL | 36750 26 MILE RD | | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1215977343 | ELIZABETH | L | BASCOM | 36750 26 MILE RD | | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1235684838 | CASEY | A | KOLP | 36750 26 MILE RD | | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1245218791 | DANIEL | STANLEY | GADZINSKI | 36750 26 MILE RD | | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1245404896 | CLAIRE | L | PEARSON | 36750 26 MILE RD | | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1285870360 | ILYA | | KOTT | 36750 26 MILE RD | | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1306056106 | SHAUN | B | GRAY | 36750 26 MILE RD | | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1316130487 | DAVID | R | HANSCOM | 36750 26 MILE RD | | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1336755156 | KATE | LYNETTE | CVETKOVSKI | 36750 26 MILE RD | | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1346538766 | ADNAN | | SABIC | 36750 26 MILE RD | | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1366686313 | NEERAL | S | VISHWANATHAN | 36750 26 MILE RD | | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1366757734 | DANIEL | E | PALING | 36750 26 MILE RD | | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1376906180 | AMANDA | GRACE | AQUINO-ALMACEN | 36750 26 MILE RD | | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1386096964 | MICHAEL | J | GOOD | 36750 26 MILE RD | | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1417306184 | DOUGLAS | RYAN | STAYER | 36750 26 MILE RD | | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1467555953 | VERONICA | M | MIKS | 36750 26 MILE RD | | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1477081107 | BRANDON | HARRIS | FISHMAN | 36750 26 MILE RD | | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1497800767 | FADI | H | DAOUK | 36750 26 MILE RD | | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1518913557 | CHRISTOPHER | I | LOEWE | 36750 26 MILE RD | | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1528074416 | BRADLEY | F | GUTIERREZ | 36750 26 MILE RD | | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1538108634 | PATRICIA | P | NOUHAN | 36750 26 MILE RD | | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1548695398 | KENDALL | E | HASSIG | 36750 26 MILE RD | | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1548884067 | SARAH | | VENTIMIGLIA | 36750 26 MILE RD | | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1558898239 | BRADLEY | | LEPORE | 36750 26 MILE RD | | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1568400448 | KEVIN | D | CRANMER | 36750 26 MILE RD | | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1578004941 | KATHRYN | IRENE | IDZIKOWSKI | 36750 26 MILE RD | | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1578845459 | RHETT | F | BRANDENBURG | 36750 26 MILE RD | | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1619300795 | ALLISON | L | LEMAN | 36750 26 MILE RD | | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1669849451 | MARISA | APRUZZESE | MASSE | 36750 26 MILE RD | | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1689830424 | DILNAZ | D | PANJWANI | 36750 26 MILE RD | | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1699902239 | MICHELLE | ANNETTE | WIENER | 36750 26 MILE RD | | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1700824968 | JERROLD | RAY | FISHER | 36750 26 MILE RD | | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1740718865 | ABBIE | NICHOLE | GISH | 36750 26 MILE RD | | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1750752481 | AMANDA | R | ANTCZAK | 36750 26 MILE RD | | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1750825881 | KRISTINA | M | BANASZEWSKI | 36750 26 MILE RD | | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1750871455 | KACIE | A | WALLACE | 36750 26 MILE RD | | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1760493472 | KATHERINE | J | PITUS | 36750 26 MILE RD | | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1760746978 | LINDSAY | REBECCA | GOODELL | 36750 26 MILE RD | | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1790700292 | HAFEZ | MOHAMAD | BAZZI | 36750 26 MILE RD | | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1841279015 | ROBERT | J | KELMAN | 36750 26 MILE RD | | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1861784605 | BRITTANY | M | BONDAR | 36750 26 MILE RD | | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1902080682 | TRACIE | L | HOLDEN | 36750 26 MILE RD | | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1902157472 | ALYSSA | M | CARAMAGNO | 36750 26 MILE RD | | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1922362185 | RICHARD | J | BOURJAILY | 36750 26 MILE RD | | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1992223762 | JESSICA | | HALL | 36750 26 MILE RD | | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 48.0947 | 0 | 1124004817 | KENNETH | B | GALLMORE | 1491 MINTOLA AVE | | FLINT | MI | 485324046 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 48.0947 | 0 | 1164757514 | ALEXANDER | | CUSMANO | 1491 MINTOLA AVE | | FLINT | MI | 485324046 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 48.0947 | 0 | 1376523233 | MAYA | | ASHKENAZI | 1491 MINTOLA AVE | | FLINT | MI | 485324046 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 48.0947 | 0 | 1598931982 | JAMES | R | MACBRIDE | 1491 MINTOLA AVE | | FLINT | MI | 485324046 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 48.0947 | 0 | 1730438573 | LORRAINE | A | GETKIN | 1491 MINTOLA AVE | | FLINT | MI | 485324046 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 48.0947 | 0 | 1902110604 | LAUREN | LEE | SWARTZ | 1491 MINTOLA AVE | | FLINT | MI | 485324046 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 60.1328 | 0 | 1013471275 | SARAH | | NAJI | 49730 PINE RIDGE DR | SOMIL GUPTA | PLYMOUTH | MI | 481706302 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 60.1328 | 0 | 1033473632 | BRITTANY | A | DERRA | 49730 PINE RIDGE DR | SOMIL GUPTA | PLYMOUTH | MI | 481706302 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 60.1328 | 0 | 1083277479 | GHADHANFER | A | SALIH | 49730 PINE RIDGE DR | SOMIL GUPTA | PLYMOUTH | MI | 481706302 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 60.1328 | 0 | 1124004817 | KENNETH | B | GALLMORE | 49730 PINE RIDGE DR | SOMIL GUPTA | PLYMOUTH | MI | 481706302 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 60.1328 | 0 | 1124042288 | NASHWAN | Y | YOUSIF | 49730 PINE RIDGE DR | SOMIL GUPTA | PLYMOUTH | MI | 481706302 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 60.1328 | 0 | 1134397177 | AMTUL | H | BANDAGI | 49730 PINE RIDGE DR | SOMIL GUPTA | PLYMOUTH | MI | 481706302 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 60.1328 | 0 | 1184852204 | ELIZABETH | | BROOKS | 49730 PINE RIDGE DR | SOMIL GUPTA | PLYMOUTH | MI | 481706302 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 60.1328 | 0 | 1225417850 | GEORGETTE | M | COOKE | 49730 PINE RIDGE DR | SOMIL GUPTA | PLYMOUTH | MI | 481706302 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 60.1328 | 0 | 1255310397 | JEETENDER | S | MATHARU | 49730 PINE RIDGE DR | SOMIL GUPTA | PLYMOUTH | MI | 481706302 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 60.1328 | 0 | 1295023539 | CHUNBO | | HU | 49730 PINE RIDGE DR | SOMIL GUPTA | PLYMOUTH | MI | 481706302 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 60.1328 | 0 | 1326348715 | MYROSLAV | | HARHULA | 49730 PINE RIDGE DR | SOMIL GUPTA | PLYMOUTH | MI | 481706302 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 60.1328 | 0 | 1407142979 | ZEINAB | M | TAMAM | 49730 PINE RIDGE DR | SOMIL GUPTA | PLYMOUTH | MI | 481706302 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 60.1328 | 0 | 1447660659 | CARMELITE | | DALMACY | 49730 PINE RIDGE DR | SOMIL GUPTA | PLYMOUTH | MI | 481706302 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 60.1328 | 0 | 1457664864 | AALOK | AJAY | DAVE | 49730 PINE RIDGE DR | SOMIL GUPTA | PLYMOUTH | MI | 481706302 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 60.1328 | 0 | 1497398960 | SUKHVIR | K | LOCHAM | 49730 PINE RIDGE DR | SOMIL GUPTA | PLYMOUTH | MI | 481706302 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 60.1328 | 0 | 1548657729 | MARWAH | MAZIN | HUSSEIN | 49730 PINE RIDGE DR | SOMIL GUPTA | PLYMOUTH | MI | 481706302 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 60.1328 | 0 | 1558481333 | OMAR | | AHMAD | 49730 PINE RIDGE DR | SOMIL GUPTA | PLYMOUTH | MI | 481706302 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 60.1328 | 0 | 1568844371 | ANJALI | M | MAKHIJANI | 49730 PINE RIDGE DR | SOMIL GUPTA | PLYMOUTH | MI | 481706302 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 60.1328 | 0 | 1639284540 | SONNORA | | JOHNSON REED | 49730 PINE RIDGE DR | SOMIL GUPTA | PLYMOUTH | MI | 481706302 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 60.1328 | 0 | 1669477246 | SAMRA | | KHURSHID | 49730 PINE RIDGE DR | SOMIL GUPTA | PLYMOUTH | MI | 481706302 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 60.1328 | 0 | 1720056757 | COLLEEN | A | HARTWIG | 49730 PINE RIDGE DR | SOMIL GUPTA | PLYMOUTH | MI | 481706302 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 60.1328 | 0 | 1780066795 | ERICKA | ANN | SINGER | 49730 PINE RIDGE DR | SOMIL GUPTA | PLYMOUTH | MI | 481706302 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 60.1328 | 0 | 1831367994 | NEENA | | GIRGLA | 49730 PINE RIDGE DR | SOMIL GUPTA | PLYMOUTH | MI | 481706302 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 60.1328 | 0 | 1871199422 | DAWN | | WITT | 49730 PINE RIDGE DR | SOMIL GUPTA | PLYMOUTH | MI | 481706302 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 60.1328 | 0 | 1922276849 | BAKHTIAR | | MIRZA | 49730 PINE RIDGE DR | SOMIL GUPTA | PLYMOUTH | MI | 481706302 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 60.1328 | 0 | 1932443363 | CARMEN | | DENES | 49730 PINE RIDGE DR | SOMIL GUPTA | PLYMOUTH | MI | 481706302 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 60.1328 | 0 | 1942457817 | NOURA | F | MANSOUR | 49730 PINE RIDGE DR | SOMIL GUPTA | PLYMOUTH | MI | 481706302 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1013363001 | HUSSEIN | | GHOUL | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1023096500 | SUSAN | M | HORLING | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1033457650 | ANNETTE | M | FRENDO | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1043298599 | MITCHEL | M | GARFIELD | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1073998761 | AHMAD | M | FAWAZ | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1104137025 | JONATHAN | B | LEISCHNER | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1114346533 | JEFFREY | DAVID | BUTLER | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1154769107 | ALEC | G | LESKO | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1164706073 | MICHAEL | T | WENDT | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1174834311 | KAITLIN | A | MCDONALD | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1225363062 | ROBERT | MICHAELSON | COVINGTON | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1235388158 | ROSEMARY | MACKRAZ | THORNTON | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1245218734 | MICHAEL | D | DARGAY | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1245286509 | GAITI | A | BAKHSH | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1245498088 | CHRISTINE | M | MAGDOWSKI | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1255310231 | FREDA | ANN | MUSIAL | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1265043806 | SAMANTHA | | MANNI | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1275027120 | ISRAA | | KENAAN | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1275511180 | ARASH | | ARMIN | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1275844615 | AESHA | | AHMAD | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1316109788 | EMILY | E | PENN BIALASKI | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1326426370 | REID | KENNETH | SMITH | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1376622563 | GARY | M | SZYMANSKI | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1386675007 | COREY | R | VOSS | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1396163457 | JOHN | | YERKES | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1396819900 | JAWAD | A | ARSHAD | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1417120098 | JONATHAN | R | SORINI | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1417302555 | HUSSEIN | | FAWAZ | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1417478579 | SARAH | ANGELINE | HILLIARD | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1417982588 | JEFFREY | W | COUTURIER | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1437562345 | NATHAN | PAUL | ROELANT | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1447771506 | WILLIAM | L | LUKETICH | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1487192399 | DEBORAH | LYNN | JOSEPH | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1497294334 | KARIE | LYNN | WRIGHT | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1497734230 | CAROL | LYNN | GREER | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1528416211 | JABER | A | ABDO | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1538519988 | KYLE | A | NEDIC | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1548436397 | ASAD | | TARSIN | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1568691962 | LAUREN | E C | COE | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1578508149 | ALFIE | | MINGO | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1578890323 | JESSICA | J | SMITH | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1588192934 | HUSSEIN | I | BAZZI | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1588642177 | MARIA | T | COOPER | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1598028003 | JOHN | | KLAVANIAN | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1609854611 | SEAN | S | WALCOTT | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1629056866 | RALPH | D | SCOLARI | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1639482789 | JOSEPH | T | SCHRAMSKI | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1659528958 | KRISTOPHER | L | RICHARDSON | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1700298544 | DEVON | DANNY | WARREN | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1710338728 | MATTHEW | | WILUSZ | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1710399860 | NOUH | ADAM | MAZLOUM | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1740268291 | LISA | M | GARLAND | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1760460257 | MATTHEW | JACK | DELLER | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1790763134 | JOSEPH | JOHN | KLEBER | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1801053285 | NICOLE | LYNN | MILLER | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1801093968 | MELANIE | L | AABERG | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1801807623 | HEIDI | SPOHN | JENNEY | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1811924061 | ZAFAR | ALI | SHAMOON | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1821076050 | SUSAN | R | SECRETE | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1821438110 | MOHAMED | M | MOUSSA | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1841586989 | JOSEPH | R | MICHALSEN | 7300 N CANTON CENTER RD | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1851528574 | JESSICA | M | SABO | 7300 N CANTON CENTER RD | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1851742217 | RICHARD | KEVIN | CHAMPIGNY | 7300 N CANTON CENTER RD | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1861445488 | JAMES | ALISTER | KNAUER | 7300 N CANTON CENTER RD | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1861832552 | ABDULLAH | ALI BABAR | BOKHARI | 7300 N CANTON CENTER RD | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1891773891 | VARALAKSHMI | M | VARRE | 7300 N CANTON CENTER RD | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1952389421 | HEATHER | E | RICE | 7300 N CANTON CENTER RD | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1982812657 | SPYRIDON | | BOUKOURIS | 7300 N CANTON CENTER RD | CANTON | MI | 481871579 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1003100314 | MICHEAL | D | BUGGIA | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1003303058 | SIMON | | YOUSIF | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1013954585 | DOMIAN | F | KANDAH | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1013977503 | ROBERT | B | DUNNE | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1033670724 | JACOB | | OBLAK | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1043650898 | ASHLEY | B | NOSEK | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1053716811 | ABDULILAH | M | OBEID | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1073896346 | SIMON | R | KATRIB | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1093001075 | ELIZABETH | A | MARCUZ | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1104268051 | MICHAEL | RILEY | JAKOB | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1104871565 | MARGARITA | E | PENA | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1114160249 | CHAD | | KOVALA | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1124306212 | MARGARET | CLARE | KELLY | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1124327366 | DAVID | J | AHEE | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1134533482 | SCOTT | MICHAEL BRUCE | SIKORSKI | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1134618572 | JAMIE | | BOW | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1144516352 | THOMAS | C | KOPP | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1144631292 | MATTHEW | JEROME | BOUTORWICK | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1154618254 | JESSICA | R | RUFFINO | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1194215657 | JENNA | | WONSOWICZ | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1194216101 | GINO | SHWKAT | ETTA | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1205018546 | JOHN | | BAHLING | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1205208956 | JASON | R | HILL | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1215977343 | ELIZABETH | L | BASCOM | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1215982178 | THADDEUS | J | GASOWSKI | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1235684838 | CASEY | A | KOLP | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1245218791 | DANIEL | STANLEY | GADZINSKI | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1245404896 | CLAIRE | L | PEARSON | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1275093114 | CHANTELLE | | MIMS | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1285870360 | ILYA | | KOTT | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1295774420 | JEFFREY | T | NIGL | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1295964773 | ROMAJIT | A | YATOOMA | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1306056106 | SHAUN | B | GRAY | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1316130487 | DAVID | R | HANSCOM | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1326087115 | TERESA | M | OXHOLM | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1336755156 | KATE | LYNETTE | CVETKOVSKI | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1346447968 | LAURA | E | CIPA | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1346538766 | ADNAN | | SABIC | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1366757734 | DANIEL | E | PALING | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1376906180 | AMANDA | GRACE | AQUINO-ALMACEN | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1386096964 | MICHAEL | J | GOOD | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1396235685 | JACOB | | VANDER WEIDE | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1396274882 | MAISA | ALAFYOUNI | TEFF | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1407144942 | MEGAN | J | DOUGHERTY | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1417306184 | DOUGLAS | RYAN | STAYER | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1417996075 | BARRET | R | SHAW | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1467555953 | VERONICA | M | MIKS | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1477081107 | BRANDON | HARRIS | FISHMAN | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1477500197 | HASHIM | M | YAR | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1487886685 | JAMES | B | KELLY | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1497800767 | FADI | H | DAOUK | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1518459692 | JONATHAN | MARK | CHENET | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1518912773 | CATHERINE | | VRETTA | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1518913557 | CHRISTOPHER | I | LOEWE | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1528074416 | BRADLEY | F | GUTIERREZ | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1538108634 | PATRICIA | P | NOUHAN | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1548215791 | CURT | J | WIMMER | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1548695398 | KENDALL | E | HASSIG | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1548750979 | TESSA | | DUPES | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1548884067 | SARAH | | VENTIMIGLIA | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1558658435 | KIMBERLY | STAR | WATSON | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1558898239 | BRADLEY | | LEPORE | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1568400448 | KEVIN | D | CRANMER | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1568774008 | ANDREW | J | BUTKI | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1578004941 | KATHRYN | IRENE | IDZIKOWSKI | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1578519260 | DOUGLAS | J | WHEATON | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1578845459 | RHETT | F | BRANDENBURG | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1588633960 | ANTONIO | XAVIER | BONFIGLIO | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1588979389 | JESSIEDEEP | A | TOMA | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1609854884 | SONIA | R | MCLEOD-VALDEZ | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1619224581 | MARISA | A | BAYUDAN | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1619300795 | ALLISON | L | LEMAN | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1619317393 | MARSON | | MA | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1619916178 | KRISTINE | M | SIZEMORE | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1619916327 | RONALD | LEO | THIES | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1669426847 | GJON | | DUSHAJ | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1669849451 | MARISA | APRUZZESE | MASSE | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1689830424 | DILNAZ | D | PANJWANI | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1699902239 | MICHELLE | ANNETTE | WIENER | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1700119658 | ABIGAIL | | IGNAGNI | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1700824968 | JERROLD | RAY | FISHER | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1700831385 | ROBERT | B | TAKLA | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1740718865 | ABBIE | NICHOLE | GISH | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1750752481 | AMANDA | R | ANTCZAK | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1750825881 | KRISTINA | M | BANASZEWSKI | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1750871455 | KACIE | A | WALLACE | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1750937694 | ALLISON | SHIN | LARSON | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1760493472 | KATHERINE | J | PITUS | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1760746978 | LINDSAY | REBECCA | GOODELL | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1780946335 | ELIZABETH | MARIAN | LARIVE | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1790700292 | HAFEZ | MOHAMAD | BAZZI | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1801245618 | SCOTT | R | EVANS | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1811184344 | CRISTINE | | LULGJURAJ | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1831143239 | VICTOR | R | ABUEL | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1831308915 | PAMELA | A | JOSTOCK | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1841279015 | ROBERT | J | KELMAN | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1861784605 | BRITTANY | M | BONDAR | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1902080682 | TRACIE | L | HOLDEN | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1902157472 | ALYSSA | M | CARAMAGNO | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1922362185 | RICHARD | J | BOURJAILY | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1932545605 | TANIA | | ELIA | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1942865894 | JORDAN | | STAV | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1982833919 | KATHERINE | M | OHLENDORF | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 91.62 | 0 | 1992223762 | JESSICA | | HALL | 36750 26 MILE RD | CHESTERFIELD | MI | 480472920 |
| 2022 | FALSE | Minnesota | TRUE | TRUE | Small (2-15) | 67.5000 | 40 | 35 | 0 | 0 | 1407839517 | JAMES | P | BUSCHE | 111E 6TH ST | BLUE EARTH | MN | 560132003 |
| 2022 | FALSE | Minnesota | TRUE | TRUE | Small (2-15) | 75.5309 | 40 | 51.0617 | 0 | 0 | 1003345067 | SPENCER | PAUL | SEIBERT | 111E 6TH ST | BLUE EARTH | MN | 560132003 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1013570266 | SUNITA | | JENA | 11111 S 84TH ST | PAPILLION | NE | 680464122 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1053408864 | MICHAEL | PAUL | FULLENKAMP | 11111 S 84TH ST | PAPILLION | NE | 680464122 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1093125437 | ELIZABETH | M | STAHMER | 11111 S 84TH ST | PAPILLION | NE | 680464122 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1104137900 | ABBEY | MARIE | HANSEN | 11111 S 84TH ST | PAPILLION | NE | 680464122 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1184038044 | STEPHEN | | GROVE | 11111 S 84TH ST | PAPILLION | NE | 680464122 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1316351281 | AMIR | D | BATMAN | 11111 S 84TH ST | PAPILLION | NE | 680464122 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1326489139 | KATHRYN | | MCCARY | 11111 S 84TH ST | PAPILLION | NE | 680464122 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1396993499 | NICHOLAS | | SHAWNIK | 11111 S 84TH ST | PAPILLION | NE | 680464122 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1407005333 | KIMBERLY | | HAGNER | 11111 S 84TH ST | PAPILLION | NE | 680464122 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1417304940 | MATTHEW | | SCHUKAR | 11111 S 84TH ST | PAPILLION | NE | 680464122 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1447616313 | JUANITA | D | ALVAREZ HALL | 11111 S 84TH ST | PAPILLION | NE | 680464122 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1518490135 | CHRISTOPHER | | VELASQUEZ | 11111 S 84TH ST | PAPILLION | NE | 680464122 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1649780701 | ASHLEY | | KORCHYK | 11111 S 84TH ST | PAPILLION | NE | 680464122 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1659804292 | KAITYLYN | ANN | BOOSALIS | 11111 S 84TH ST | PAPILLION | NE | 680464122 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1720231103 | BRADLEY | W | STEFFENS | 11111 S 84TH ST | PAPILLION | NE | 680464122 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1720426240 | BRONSON | J | BOOSALIS | 11111 S 84TH ST | PAPILLION | NE | 680464122 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1730446766 | MAUREEN | | D ANGELO | 11111 S 84TH ST | PAPILLION | NE | 680464122 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1760456412 | PAUL | | DAVIDSON | 11111 S 84TH ST | PAPILLION | NE | 680464122 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1760641633 | ABHILASH | R | PADI | 11111 S 84TH ST | PAPILLION | NE | 680464122 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1760772503 | BENJAMIN | S | WILKS | 11111 S 84TH ST | PAPILLION | NE | 680464122 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1770045536 | JAMES | | WHITE | 11111 S 84TH ST | PAPILLION | NE | 680464122 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1811283989 | CHRISTOPHER | J | ACKER | 11111 S 84TH ST | PAPILLION | NE | 680464122 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1811420433 | BRIAN | | FREEMAN | 11111 S 84TH ST | PAPILLION | NE | 680464122 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1821381138 | LORRAINE | I | NABITY | 11111 S 84TH ST | PAPILLION | NE | 680464122 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1841782976 | NICHOLAS | V | THALKEN | 11111 S 84TH ST | PAPILLION | NE | 680464122 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1861168296 | KELLY | | SCANNELL | 11111 S 84TH ST | PAPILLION | NE | 680464122 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1891101259 | ERIC | | BOGGESS | 11111 S 84TH ST | PAPILLION | NE | 680464122 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1902259633 | MATTHEW | | HOFFMAN | 11111 S 84TH ST | PAPILLION | NE | 680464122 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1972653715 | ANDREW | T | HERD | 11111 S 84TH ST | PAPILLION | NE | 680464122 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1083868392 | KENDRA | M. | SMITH | 7500 MERCY RD | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1093125437 | ELIZABETH | M | STAHMER | 7500 MERCY RD | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1104259589 | AMANDA | K | BOGARD | 7500 MERCY RD | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1144727827 | DAMIAN | | APOLLO | 7500 MERCY RD | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1295116911 | SALEEM | | JAFILAN | 7500 MERCY RD | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1316280316 | MARGARET | KAITLIN | SHEEHY | 7500 MERCY RD | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1316351281 | AMIR | D | BATMAN | 7500 MERCY RD | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1326489139 | KATHRYN | | MCCARY | 7500 MERCY RD | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1336150739 | BRENT | C | BUNZ | 7500 MERCY RD | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1396993499 | NICHOLAS | | SHAWNIK | 7500 MERCY RD | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1407016900 | SYLVIA | JULIE | TSCHERNYAVSKY | 7500 MERCY RD | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1417283045 | CODY | A | SASEK | 7500 MERCY RD | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1447616313 | JUANITA | D | ALVAREZ HALL | 7500 MERCY RD | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1528053006 | PETER | M | DAHER | 7500 MERCY RD | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1629063920 | CARISSA | J | JESSEN | 7500 MERCY RD | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1649780701 | ASHLEY | | KORCHYK | 7500 MERCY RD | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1720426240 | BRONSON | J | BOOSALIS | 7500 MERCY RD | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1740714757 | JUSTIN | | ZHENG | 7500 MERCY RD | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1760456412 | PAUL | | DAVIDSON | 7500 MERCY RD | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1760641633 | ABHILASH | R | PADI | 7500 MERCY RD | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1760772503 | BENJAMIN | S | WILKS | 7500 MERCY RD | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1770045536 | JAMES | | WHITE | 7500 MERCY RD | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1770934176 | JESSE | M | GABRIEL | 7500 MERCY RD | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1811283989 | CHRISTOPHER | J | ACKER | 7500 MERCY RD | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1821381138 | LORRAINE | I | NABITY | 7500 MERCY RD | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1861041238 | JONATHAN | | ROBBINS | 7500 MERCY RD | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1861168296 | KELLY | | SCANNELL | 7500 MERCY RD | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1861783789 | LIZA | V S | ESCOBEDO | 7500 MERCY RD | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1891101259 | ERIC | | BOGGESS | 7500 MERCY RD | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1902889678 | ROLAND | W | PETRI | 7500 MERCY RD | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1952972853 | SARA | MARIE | VITITO | 7500 MERCY RD | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1972653715 | ANDREW | T | HERD | 7500 MERCY RD | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1992774426 | LEANNE | MARIE | VITITO | 7500 MERCY RD | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1013570266 | SUNITA | | JENA | 7500 MERCY RD | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1053408864 | MICHAEL | PAUL | FULLENKAMP | 7500 MERCY RD | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1083868392 | KENDRA | M. | SMITH | 7500 MERCY RD | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1093125437 | ELIZABETH | M | STAHMER | 7500 MERCY RD | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1104259589 | AMANDA | K | BOGARD | 7500 MERCY RD | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1114412285 | STEPHANIE | L | REXROAT | 7500 MERCY RD | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1114446028 | RODERICK | | BOLLINGER | 7500 MERCY RD | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1144727827 | DAMIAN | | APOLLO | 7500 MERCY RD | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1194179168 | TARYN | BRADLEY | COLLINS | 7500 MERCY RD | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1306938816 | IVELISSE | B | ZIMA | 7500 MERCY RD | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1316102254 | LISA | M | ADKINS | 7500 MERCY RD | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1316280316 | MARGARET | KAITLIN | SHEEHY | 7500 MERCY RD | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1316351281 | AMIR | D | BATMAN | 7500 MERCY RD | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1326209537 | NATHAN | | HANCOCK | 7500 MERCY RD | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1326489139 | KATHRYN | | MCCARY | 7500 MERCY RD | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1336150739 | BRENT | C | BUNZ | 7500 MERCY RD | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1346405271 | JUSTIN | G | ADKINS | 7500 MERCY RD | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1396993499 | NICHOLAS | | SHAWNIK | 7500 MERCY RD | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1407016900 | SYLVIA | JULIE | TSCHERNYAVSKY | 7500 MERCY RD | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1417304940 | MATTHEW | | SCHUKAR | 7500 MERCY RD | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1447616313 | JUANITA | D | ALVAREZ HALL | 7500 MERCY RD | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1457882813 | NOAH | | BERNHARDSON | 7500 MERCY RD | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1528053006 | PETER | M | DAHER | 7500 MERCY RD | OMAHA | NE | 681242319 |



| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1629063920 | CARISSA | | JESSEN | 7500 MERCY RD | | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1649780701 | ASHLEY | | KORCHYK | 7500 MERCY RD | | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1669015061 | TYSHA | L | BRYANT | 7500 MERCY RD | | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1699010702 | OSCAR | SAMUEL | LUCAR | 7500 MERCY RD | | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1720426240 | BRONSON | J | BOOSALIS | 7500 MERCY RD | | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1730683921 | MICHAEL | | CLARK | 7500 MERCY RD | | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1740714757 | JUSTIN | | ZHENG | 7500 MERCY RD | | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1760641633 | ABHILASH | R | PADI | 7500 MERCY RD | | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1770023277 | MARK | | SHERBERG | 7500 MERCY RD | | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1770934176 | JESSE | M | GABRIEL | 7500 MERCY RD | | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1811283989 | CHRISTOPHER | J | ACKER | 7500 MERCY RD | | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1811420433 | BRIAN | | FREEMAN | 7500 MERCY RD | | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1821381138 | LORRAINE | I | NABITY | 7500 MERCY RD | | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1851742506 | CLARA | JEAN | FYNBU EGGERT | 7500 MERCY RD | | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1861041238 | JONATHAN | | ROBBINS | 7500 MERCY RD | | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1861168296 | KELLY | | SCANNELL | 7500 MERCY RD | | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1891101259 | ERIC | | BOGGESS | 7500 MERCY RD | | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1902889678 | ROLAND | W | PETRI | 7500 MERCY RD | | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1952972853 | SARA | MARIE | VITITO | 7500 MERCY RD | | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1972653715 | ANDREW | T | HERD | 7500 MERCY RD | | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1992774426 | LEANNE | MARIE | VITITO | 7500 MERCY RD | | OMAHA | NE | 681242319 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Solo (1) | 69.2618 | 40 | 35 | 36.212 | 0 | 1295709418 | GAUTAM | | DAULAT | 3416 N BUFFALO DR | | LAS VEGAS | NV | 891297424 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1013974369 | RONNIE | | WING | 2001 ERRECART BLVD | | ELKO | NV | 898018333 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1205495751 | KAMAS | JOHN | WING | 2001 ERRECART BLVD | | ELKO | NV | 898018333 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1487605648 | JAMES | R | COOPER | 2001 ERRECART BLVD | | ELKO | NV | 898018333 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1699755231 | JACK | | HOLLAND | 2001 ERRECART BLVD | | ELKO | NV | 898018333 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1740675404 | WESLEY | | DIQUATTRO | 2001 ERRECART BLVD | | ELKO | NV | 898018333 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1790320307 | BENTON | JAMES | LUNT | 2001 ERRECART BLVD | | ELKO | NV | 898018333 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1932753878 | CODY | LAMAR | OLIVERSON | 2001 ERRECART BLVD | | ELKO | NV | 898018333 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Small (2-15) | 79.5903 | 40 | 50 | 73.178 | 0 | 1467700930 | TABREZ | | SHERIFF AMEERJAN NAYAZ | 2001 ERRECART BLVD | | ELKO | NV | 898018333 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Small (2-15) | 79.5903 | 40 | 50 | 73.178 | 0 | 1699017327 | AASHISH | | KHULLAR | 2001 ERRECART BLVD | | ELKO | NV | 898018333 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Small (2-15) | 79.5903 | 40 | 50 | 73.178 | 0 | 1861468522 | TIMOTHY | | HENDRICKSON | 2001 ERRECART BLVD | | ELKO | NV | 898018333 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Small (2-15) | 81.5780 | 40 | 53.3333 | 0 | 0 | 1770753782 | ZOLTAN | T | HORVATH | 5915 S RAINBOW BLVD | | LAS VEGAS | NV | 891182557 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1033294079 | EDWARD | V | SCHELERT | 801 E WILLIAMS AVE | | FALLON | NV | 894063052 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1346881927 | JULIA | | WRONA | 801 E WILLIAMS AVE | | FALLON | NV | 894063052 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1376966192 | TERRY | L | BARTMUS | 801 E WILLIAMS AVE | | FALLON | NV | 894063052 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1437128873 | VIVIAN | LEE | GRAHAM | 801 E WILLIAMS AVE | | FALLON | NV | 894063052 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1447222484 | JOHN | LESLIE | WESTHOFF | 801 E WILLIAMS AVE | | FALLON | NV | 894063052 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1467651232 | GARY | R | SANDERSON | 801 E WILLIAMS AVE | | FALLON | NV | 894063052 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1467912097 | OBADHA | MARWAN | SAIRAFE | 801 E WILLIAMS AVE | | FALLON | NV | 894063052 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1538395017 | ANDREW | GARRETT | ABRASS | 801 E WILLIAMS AVE | | FALLON | NV | 894063052 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1548516339 | RACHEAL | L | WILSON | 801 E WILLIAMS AVE | | FALLON | NV | 894063052 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1578957056 | LANCE | | DICKEY | 801 E WILLIAMS AVE | | FALLON | NV | 894063052 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1598131211 | TAMI | L | PRIOR | 801 E WILLIAMS AVE | | FALLON | NV | 894063052 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1689643611 | BRENT | | AIKIN | 801 E WILLIAMS AVE | | FALLON | NV | 894063052 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1700233301 | BRETT | M | HANSEN | 801 E WILLIAMS AVE | | FALLON | NV | 894063052 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1730647389 | CASEY | MARIE | BURKE | 801 E WILLIAMS AVE | | FALLON | NV | 894063052 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1750931127 | HAYES | | WILSON | 801 E WILLIAMS AVE | | FALLON | NV | 894063052 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1861924458 | JEREMY | | BRENNEMAN | 801 E WILLIAMS AVE | | FALLON | NV | 894063052 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1962798983 | BRIAN | W | AULT | 801 E WILLIAMS AVE | | FALLON | NV | 894063052 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1962906560 | GRANT | D | GERHARD | 801 E WILLIAMS AVE | | FALLON | NV | 894063052 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1053795534 | ALISHA | D | PLUMMER | 2001 ERRECART BLVD | RUBY CREST EMERGENCY MEDICINE | ELKO | NV | 898018333 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1134589559 | FREDERICK | P | GRIFFITH | 2001 ERRECART BLVD | RUBY CREST EMERGENCY MEDICINE | ELKO | NV | 898018333 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1225394000 | ANTHON | JENSEN | LEMON | 2001 ERRECART BLVD | RUBY CREST EMERGENCY MEDICINE | ELKO | NV | 898018333 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1346265030 | ROBERT | JOS | STEFANKO | 2001 ERRECART BLVD | RUBY CREST EMERGENCY MEDICINE | ELKO | NV | 898018333 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1346320231 | LAWRENCE | J | PELLEGRINI | 2001 ERRECART BLVD | RUBY CREST EMERGENCY MEDICINE | ELKO | NV | 898018333 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1427281013 | JAMES | S | CHAN | 2001 ERRECART BLVD | RUBY CREST EMERGENCY MEDICINE | ELKO | NV | 898018333 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1477982577 | ROBERT | | WEISS | 2001 ERRECART BLVD | RUBY CREST EMERGENCY MEDICINE | ELKO | NV | 898018333 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1528420890 | SAMUEL | W | BERGIN | 2001 ERRECART BLVD | RUBY CREST EMERGENCY MEDICINE | ELKO | NV | 898018333 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1568987311 | LUNA | | OUL | 2001 ERRECART BLVD | RUBY CREST EMERGENCY MEDICINE | ELKO | NV | 898018333 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1609810316 | DANIEL | C | JONES | 2001 ERRECART BLVD | RUBY CREST EMERGENCY MEDICINE | ELKO | NV | 898018333 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1730647389 | CASEY | MARIE | BURKE | 2001 ERRECART BLVD | RUBY CREST EMERGENCY MEDICINE | ELKO | NV | 898018333 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1770004608 | DANIEL | | RITTER | 2001 ERRECART BLVD | RUBY CREST EMERGENCY MEDICINE | ELKO | NV | 898018333 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1780694109 | DONALD | R | CRUM | 2001 ERRECART BLVD | RUBY CREST EMERGENCY MEDICINE | ELKO | NV | 898018333 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1841507233 | BRANDAN | E | CRUM | 2001 ERRECART BLVD | RUBY CREST EMERGENCY MEDICINE | ELKO | NV | 898018333 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1861924458 | JEREMY | | BRENNEMAN | 2001 ERRECART BLVD | RUBY CREST EMERGENCY MEDICINE | ELKO | NV | 898018333 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1891037347 | JOHN | F | TRENTINI | 2001 ERRECART BLVD | RUBY CREST EMERGENCY MEDICINE | ELKO | NV | 898018333 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1922492875 | PETER | J | MALAMET | 2001 ERRECART BLVD | RUBY CREST EMERGENCY MEDICINE | ELKO | NV | 898018333 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1932529609 | ROBERT | AARON | LIFFERTH | 2001 ERRECART BLVD | RUBY CREST EMERGENCY MEDICINE | ELKO | NV | 898018333 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1962764712 | KERSTEN | TAYLOR | MILLIGAN | 2001 ERRECART BLVD | RUBY CREST EMERGENCY MEDICINE | ELKO | NV | 898018333 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1972873198 | DANIEL | S | VISSER | 2001 ERRECART BLVD | RUBY CREST EMERGENCY MEDICINE | ELKO | NV | 898018333 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.395 | 0 | 1023489671 | ISHAN | K | ACHARYA | 2500 N TENAYA WAY | | LAS VEGAS | NV | 891280482 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.395 | 0 | 1053858514 | DANA | | MITCHELL | 2500 N TENAYA WAY | | LAS VEGAS | NV | 891280482 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.395 | 0 | 1104001734 | ANGIE | K | HUXLEY | 2500 N TENAYA WAY | | LAS VEGAS | NV | 891280482 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.395 | 0 | 1114340858 | ROSALY | | DIAZ TORRUELLAS | 2500 N TENAYA WAY | | LAS VEGAS | NV | 891280482 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.395 | 0 | 1124462932 | RAZMIG | GARO | KRATLIAN | 2500 N TENAYA WAY | | LAS VEGAS | NV | 891280482 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.395 | 0 | 1134513211 | AHMED | | AL-TAMEEMI | 2500 N TENAYA WAY | | LAS VEGAS | NV | 891280482 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.395 | 0 | 1144538323 | VIPINDAS | | CHENGAT | 2500 N TENAYA WAY | | LAS VEGAS | NV | 891280482 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.395 | 0 | 1164683801 | DULCE | PALACIO | QUIROZ | 2500 N TENAYA WAY | | LAS VEGAS | NV | 891280482 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.395 | 0 | 1205253416 | BIRJEES | | AHMED | 2500 N TENAYA WAY | | LAS VEGAS | NV | 891280482 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.395 | 0 | 1245757020 | JOYLEEN | ARELLANO | JAPZON | 2500 N TENAYA WAY | | LAS VEGAS | NV | 891280482 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.395 | 0 | 1285635573 | MARIA CARMINA | | ARRASTIA | 2500 N TENAYA WAY | | LAS VEGAS | NV | 891280482 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.395 | 0 | 1326317389 | AARTI | V | GAJJAR | 2500 N TENAYA WAY | | LAS VEGAS | NV | 891280482 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.395 | 0 | 1336113323 | MUHAMMAD | | SYED | 2500 N TENAYA WAY | | LAS VEGAS | NV | 891280482 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.395 | 0 | 1346551777 | PINAK | A | SHAH | 2500 N TENAYA WAY | | LAS VEGAS | NV | 891280482 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.395 | 0 | 1346761236 | MOHAMED | A | ELTAYEB | 2500 N TENAYA WAY | | LAS VEGAS | NV | 891280482 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.395 | 0 | 1356652788 | DON LEO SULLANO | | PEPITO | 2500 N TENAYA WAY | | LAS VEGAS | NV | 891280482 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.395 | 0 | 1417246844 | SHANNON | | SMITH | 2500 N TENAYA WAY | | LAS VEGAS | NV | 891280482 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.395 | 0 | 1437584950 | ALEXANDER | R | UDELL | 2500 N TENAYA WAY | | LAS VEGAS | NV | 891280482 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.395 | 0 | 1467642272 | KARTIKA | S | SHETTY | 2500 N TENAYA WAY | | LAS VEGAS | NV | 891280482 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.395 | 0 | 1467731505 | MOHAMED | | SHAMIYA | 2500 N TENAYA WAY | | LAS VEGAS | NV | 891280482 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.395 | 0 | 1508238304 | SARAH | E | JOHNSON | 2500 N TENAYA WAY | | LAS VEGAS | NV | 891280482 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.395 | 0 | 1578029187 | BELINDA | FAY | ANCHETA | 2500 N TENAYA WAY | | LAS VEGAS | NV | 891280482 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.395 | 0 | 1659560118 | CASEY | | STROBL | 2500 N TENAYA WAY | | LAS VEGAS | NV | 891280482 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.395 | 0 | 1700247657 | AHMED | S | ALI | 2500 N TENAYA WAY | | LAS VEGAS | NV | 891280482 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.395 | 0 | 1750806121 | CARSON | C | GOMEZ | 2500 N TENAYA WAY | | LAS VEGAS | NV | 891280482 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.395 | 0 | 1770109548 | SEMHAR | | ISAAK TSEGAI | 2500 N TENAYA WAY | | LAS VEGAS | NV | 891280482 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.395 | 0 | 1790136372 | ARSALAN | | FAZAL | 2500 N TENAYA WAY | | LAS VEGAS | NV | 891280482 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.395 | 0 | 1790730398 | MUHAMMAD | Q | KHAN | 2500 N TENAYA WAY | | LAS VEGAS | NV | 891280482 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.395 | 0 | 1811292253 | JAMES | JUNGO | WEBB | 2500 N TENAYA WAY | | LAS VEGAS | NV | 891280482 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.395 | 0 | 1811420672 | FERNANDO | | RAMIREZ | 2500 N TENAYA WAY | | LAS VEGAS | NV | 891280482 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.395 | 0 | 1811909880 | ELOISE | E | GUZMAN | 2500 N TENAYA WAY | | LAS VEGAS | NV | 891280482 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.395 | 0 | 1831213156 | ELENA | | PEREZ DE JANERO | 2500 N TENAYA WAY | | LAS VEGAS | NV | 891280482 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.395 | 0 | 1831600048 | CRISTAL | | RAMOS | 2500 N TENAYA WAY | | LAS VEGAS | NV | 891280482 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.395 | 0 | 1841566023 | JENNIFER | L | WHITMORE | 2500 N TENAYA WAY | | LAS VEGAS | NV | 891280482 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.395 | 0 | 1902379233 | LINA | | TRUONG | 2500 N TENAYA WAY | | LAS VEGAS | NV | 891280482 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.395 | 0 | 1922056589 | LAMONT | A | ELLIS | 2500 N TENAYA WAY | | LAS VEGAS | NV | 891280482 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.395 | 0 | 1922598895 | SONIA | | GEORGE | 2500 N TENAYA WAY | | LAS VEGAS | NV | 891280482 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.395 | 0 | 1932693538 | DAVID | JOHN | ASFOUR | 2500 N TENAYA WAY | | LAS VEGAS | NV | 891280482 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.395 | 0 | 1972981348 | YOYEN | A | ESPARTERO | 2500 N TENAYA WAY | | LAS VEGAS | NV | 891280482 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.395 | 0 | 1992110605 | KIRAN | | REDDY | 2500 N TENAYA WAY | | LAS VEGAS | NV | 891280482 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.395 | 0 | 1992795249 | MARK | | HYNDMAN | 2500 N TENAYA WAY | | LAS VEGAS | NV | 891280482 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1003310079 | ALEX | DO | LIN | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1013073089 | ANDREW | | SHEEP | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1013963800 | KAY | E | MCMILLAN | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1023201829 | AARON | RYAN | OSBORNE | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1053872598 | MARKO | | ZEGARAC | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1053974832 | MARIAN CHRISTMAS | BONUS | DELA PAZ | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1063062081 | RICHARD | D | YEAGER | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1063462364 | AARON | V | LOVINGER | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1063706448 | JAIME | JESSICA | PRIMERANO | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1063807022 | KRISTOPHER | RYAN | SHANNON | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1063909513 | SHUAI | | ZHAO | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1073933057 | MICHAEL | | TANG | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1073992079 | JOHN | PATRICK-NEAFSEY | JOBES | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1083876056 | KELLY | B | MORGAN | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1093054843 | HEATHER | A | BETTENCOURT | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1104060169 | SUZANNE | M | ROOZENDAAL | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1104087287 | PATRICK | H | FLORES | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1114286077 | MARK | ALAN | MACEDO | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1124051008 | ROGER | A | MARTINEZ | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1134589559 | FREDERICK | P | GRIFFITH | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1134601545 | STEVEN | L | MOORE | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1154700516 | NINA | | HOUSE | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1164857488 | MARIA | L | BURGESS | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1174011530 | PATRICK | | HSU | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1184129314 | JAMES | | BINDRUP | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1194131854 | CHARLES | SHIN | LIN | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1194228908 | ALEXANDRA | | LEWIS | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1205063286 | HEBER | S | PHILLIPS | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1215452495 | LORENA | MAE | MCCONNELL | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1225679087 | PATRICK | J | VIDES | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1235431388 | ADRIAN | Q | GOMEZ | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1235771197 | COURTNEY | RAE | BOTELHO | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1245832013 | JOSHUA | | WELTHA | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1255795290 | KATHERINE | | JANUSZEWICZ | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1265676043 | DANIEL | B | GOWHARI | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1265825541 | ALEXANDER | | PINGREE | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1275037913 | AMBER | HANA | MIRAJKAR | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1285063347 | COURTNEY | L | BEHRENS | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1285182360 | JOHN | R | SCULLY | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1285898049 | IAN | A | CRAVEN | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1285973388 | TRACY | L | PARKER | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1306135710 | DAVID | M | HART | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1306297957 | ANDREW | J | FRYE | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1306807300 | GARRETT | J | EMERY | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1316267495 | JOSEPH | SWEENEY | SONTGERATH | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1316289317 | KERSTIN | NOEL | MARGIOTTI | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1316333008 | NEJLAH | M | CLARK | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1336511476 | CARLOS | JUSTIN AGUON | ESPARZA | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1336643196 | HAYDEN | JACOB | MAAG | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1346738218 | KELVY | | LEVIT | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1366865206 | MICHAEL | | LUNDBERG | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1376046151 | JONATHAN | | NI | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1376966192 | TERRY | L | BARTMUS | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1376968552 | EUGENE | | KANG | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1396249793 | ASHKAN | | MORIM | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1417213869 | KRISTINA | HALINA | DOMANSKI | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1417319799 | TYSON | J | HIGGINS | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1417453564 | ZACHARY | H | HANSEN | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1437311883 | ANDREW | C | MICHELSON | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1457658544 | MICHAEL | A | KOROSCIL | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1467536854 | NICK | A | SADEGHI | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1467711069 | LISA | M | MANNINA | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1467791301 | JOHN | PAUL | HOLBROOK | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1467912097 | OBADHA | MARWAN | SAIRAFE | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1508055765 | JOHN | M | RUSHTON | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1518447515 | KEVIN | | YU | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1528607413 | NECHELLE | F | CABRERA | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1538442512 | NANCY | JENNIFER | WALKER | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1558607119 | MARISA | E | SMITH | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1558954636 | CHRISTOPHER | | LE | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1568810679 | MOHAMMED | M | ABDEL AL | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1578100434 | JULIE | | MOONEY | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1598112062 | KELLI | NICOLE | LEM | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1598150971 | SHAYLA | | FREEMAN | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1598152548 | ANAM | M | QAZI | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1609253103 | WILLIS | | CHANG | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1619465770 | KRYSTAL | LYNN | TURGISS | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1619472982 | KARA | | DIENES | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1619473204 | JASON | | DAVID | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1619979028 | ERIC | J | ANDERSON | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1629049945 | DANIEL | F | MCBRIDE | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1629294004 | LOGAN | C | SONDRUP | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1629408968 | ALISSA | MARIE | MCMAHON | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1639331630 | JENNIFER | L | DAUGHARTHY | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1639590300 | MARIJA | | DJOKOVIC | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1649569583 | JARED | THOMAS | MARTIN | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1649832668 | MICHAEL | JOSEPH | RUSHTON | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1679551[illegible] | BRIAN | | SYSKA | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1689045510 | CLINTON | T | DOWSE | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1700233301 | BRETT | M | HANSEN | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1710242128 | AKASH | | MEHTA | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1730169111 | DENNIS | A | MARTINEZ | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1740602275 | TANNER | J | SMITH | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1740821164 | ERIN | E | DAVIS | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1770004608 | DANIEL | | RITTER | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1780143164 | JULIE | J | HUSSEY | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1780624692 | SCOTT | A | SCHERR | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1801116249 | PATRICK | J | FRANK | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1801209705 | CHRIS | Y | LEE | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1801321682 | BO | MARCUS | GUSTAFSSON | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1811308604 | PEGGY | | BELLER | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1821187717 | ALFONSO | C | CASTELLUCCI | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1821443870 | ARLENE JANE SAHARA | CAMPO | LOSLOSO | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1821451055 | NORLAN | A | MALTEZ | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1831507599 | SIMJA | Y | LEVY | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1831576131 | ALEXANDER | | DAVES | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1831662717 | SHEPARD | | URBAHN | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1841750544 | ANNIE | | AU | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1851592497 | JAMES | | WALKER | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1851661615 | ASHLEY | ELIZABETH | PRATT | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1861885444 | AARON | A | JOHNSON | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1861889495 | JOHN | C | MERCADO | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1861924458 | JEREMY | | BRENNEMAN | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1871900423 | ANNA | | TRYBUS | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1881155497 | THEDDY | | BLANC | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1891037347 | JOHN | F | TRENTINI | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1891359212 | CALEB | KARL | ANDERSON | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1902367469 | BRYCE | ANTHONY | HOER | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1902463003 | JONATHAN | | HIGGINSON | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1912379223 | HEATHER | | HARRIS | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1912438763 | DOMINIC | | DIPRINZIO | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1922007210 | FRANK | C | LEE | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1922492875 | PETER | J | MALAMET | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1932529609 | ROBERT | AARON | LIFFERTH | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1962503581 | LANCE | F | ALLGOWER | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1972006757 | RYAN | M | DOUCETTE | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1972008282 | JOSEPH | THAI PHU | TRAN | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1972083533 | YULING | | QU | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1972505675 | CLARENCE | MICHAEL | DUNAGAN | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1982138962 | TYLER | H | ARONSTEIN | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 60.531 | 0 | 1992251920 | SHAHED | WILLIAM | STEINER | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2022 | FALSE | New Hampshire | TRUE | TRUE | Small (2-15) | 61.7808 | 40 | 20 | 0 | 0 | 1245438548 | ROBERT | W. | RZEPKA | 240 S MAIN ST | | WOLFEBORO | NH | 038944411 |
| 2022 | FALSE | New Hampshire | TRUE | TRUE | Small (2-15) | 61.7808 | 40 | 20 | 0 | 0 | 1497741631 | DEBORAH | J L | SCOTT | 240 S MAIN ST | | WOLFEBORO | NH | 038944411 |
| 2022 | FALSE | New Hampshire | TRUE | TRUE | Small (2-15) | 61.7808 | 40 | 20 | 0 | 0 | 1508849886 | SHAIKH | R | HOQUE | 240 S MAIN ST | | WOLFEBORO | NH | 038944411 |
| 2022 | FALSE | New Hampshire | TRUE | TRUE | Small (2-15) | 61.7808 | 40 | 20 | 0 | 0 | 1548422660 | PATRICK | D | JEAN PIERRE | 240 S MAIN ST | | WOLFEBORO | NH | 038944411 |
| 2022 | FALSE | New Hampshire | TRUE | TRUE | Small (2-15) | 61.7808 | 40 | 20 | 0 | 0 | 1609029420 | KENNETH | W | RUDD | 240 S MAIN ST | | WOLFEBORO | NH | 038944411 |
| 2022 | FALSE | New Hampshire | TRUE | TRUE | Small (2-15) | 61.7808 | 40 | 20 | 0 | 0 | 1649700139 | JORDAN | | LIANG | 240 S MAIN ST | | WOLFEBORO | NH | 038944411 |
| 2022 | FALSE | New Hampshire | TRUE | TRUE | Small (2-15) | 61.7808 | 40 | 20 | 0 | 0 | 1689749871 | MOHAMED | | MAHGOUB | 240 S MAIN ST | | WOLFEBORO | NH | 038944411 |
| 2022 | FALSE | New Hampshire | TRUE | TRUE | Small (2-15) | 61.7808 | 40 | 20 | 0 | 0 | 1699083154 | NOAH | | GUTIERREZ | 240 S MAIN ST | | WOLFEBORO | NH | 038944411 |
| 2022 | FALSE | New Hampshire | TRUE | TRUE | Small (2-15) | 61.7808 | 40 | 20 | 0 | 0 | 1740471903 | VITALIANO | | SICILIA | 240 S MAIN ST | | WOLFEBORO | NH | 038944411 |
| 2022 | FALSE | New Hampshire | TRUE | TRUE | Small (2-15) | 61.7808 | 40 | 20 | 0 | 0 | 1861997272 | BRIDGET | A | AZERA | 240 S MAIN ST | | WOLFEBORO | NH | 038944411 |
| 2022 | FALSE | New Hampshire | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1114992823 | JIM | K | COPENHAVER | 240 S MAIN ST | | WOLFEBORO | NH | 038944411 |
| 2022 | FALSE | New Hampshire | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1134110372 | SCOTT | CHRISTOPHER | ORR | 240 S MAIN ST | | WOLFEBORO | NH | 038944411 |
| 2022 | FALSE | New Hampshire | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1154389096 | CAROLINE | | GERHARDT | 240 S MAIN ST | | WOLFEBORO | NH | 038944411 |
| 2022 | FALSE | New Hampshire | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1447570692 | ROBERT | A | BROWN | 240 S MAIN ST | | WOLFEBORO | NH | 038944411 |
| 2022 | FALSE | New Hampshire | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1598212482 | ANDREA | | DUBOCQ BERNSTEIN | 240 S MAIN ST | | WOLFEBORO | NH | 038944411 |
| 2022 | FALSE | New Hampshire | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1609029420 | KENNETH | W | RUDD | 240 S MAIN ST | | WOLFEBORO | NH | 038944411 |
| 2022 | FALSE | New Hampshire | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1669619326 | ALLYSIA | | GUY | 240 S MAIN ST | | WOLFEBORO | NH | 038944411 |
| 2022 | FALSE | New Hampshire | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1679011332 | KATHRYN | E | JENNINGS | 240 S MAIN ST | | WOLFEBORO | NH | 038944411 |
| 2022 | FALSE | New Hampshire | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1689633018 | CHRISTOPHER | G | KRUPP | 240 S MAIN ST | | WOLFEBORO | NH | 038944411 |
| 2022 | FALSE | New Hampshire | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1699083154 | NOAH | | GUTIERREZ | 240 S MAIN ST | | WOLFEBORO | NH | 038944411 |
| 2022 | FALSE | New Hampshire | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1710246186 | CYRIL | XI | CHEN | 240 S MAIN ST | | WOLFEBORO | NH | 038944411 |
| 2022 | FALSE | New Hampshire | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1841659521 | BRIAN | | CARTIER | 240 S MAIN ST | | WOLFEBORO | NH | 038944411 |
| 2022 | FALSE | New Hampshire | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1891930897 | CHRISTOPHER | R | SCIANNA | 240 S MAIN ST | | WOLFEBORO | NH | 038944411 |
| 2022 | FALSE | New Hampshire | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1902912843 | DAWN | M | RICHARDSON | 240 S MAIN ST | | WOLFEBORO | NH | 038944411 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Solo (1) | 45.9441 | 40 | 67.1336 | 29.679 | 0 | 1013901693 | CHRISTOPHER | SANG DON | LEE | 2950 COLLEGE DRIVE | SUITE 2E | VINELAND | NJ | 083606933 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Small (2-15) | 49.6492 | 40 | 42 | 40.164 | 0 | 1194162578 | SHELLIE | L | AUGUSTE | 16 ARCADIAN WAY | STE C6 | PARAMUS | NJ | 076521291 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Small (2-15) | 49.6492 | 40 | 42 | 40.164 | 0 | 1346749454 | BAKR | | ASIF | 16 ARCADIAN WAY | STE C6 | PARAMUS | NJ | 076521291 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Small (2-15) | 49.6492 | 40 | 42 | 40.164 | 0 | 1376942664 | GEORGIOS | | KOTZIAS | 16 ARCADIAN WAY | STE C6 | PARAMUS | NJ | 076521291 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Small (2-15) | 49.6492 | 40 | 42 | 40.164 | 0 | 1578945341 | AYESHA | | MOHIUDDIN | 16 ARCADIAN WAY | STE C6 | PARAMUS | NJ | 076521291 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Small (2-15) | 65.0000 | 40 | 20 | 0 | 0 | 1417999202 | JOSEPH | P | LUAYON | 1505 W SHERMAN AVE | | VINELAND | NJ | 083607059 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Small (2-15) | 73.7128 | 40 | 53.8415 | 0 | 97 | 1306865860 | TODD | R | STEWART | 500 N FRANKLIN TPKE | | RAMSEY | NJ | 074461177 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Small (2-15) | 74.6599 | 40 | 53.9271 | 0 | 100 | 1407875966 | CHARLES | | WOLFF | 500 N FRANKLIN TPKE | | RAMSEY | NJ | 074461177 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Small (2-15) | 79.9858 | 40 | 51.9646 | 0 | 100 | 1588013064 | MICHAEL | JOHN | HUCHITAL | 500 N FRANKLIN TPKE | | RAMSEY | NJ | 074461177 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Small (2-15) | 81.4825 | 40 | 55.7296 | 0 | 97 | 1508116823 | KEITH | ERIC | BORTNIKER | 500 N FRANKLIN TPKE | | RAMSEY | NJ | 074461177 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1003010844 | ANTONINO | | INSANA | 509 N BROAD ST | | WOODBURY | NJ | 080961617 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1013151018 | SIMANT | K | SHAH | 509 N BROAD ST | | WOODBURY | NJ | 080961617 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1053806919 | MARY | KATHLEEN | VOIT | 509 N BROAD ST | | WOODBURY | NJ | 080961617 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1093911893 | ROBERT | J | SIDWA | 509 N BROAD ST | | WOODBURY | NJ | 080961617 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1114946241 | THOMAS | P | LOVE | 509 N BROAD ST | | WOODBURY | NJ | 080961617 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1235158361 | JAMES | | BONNER | 509 N BROAD ST | | WOODBURY | NJ | 080961617 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1265473318 | DEAN | | DEBROEKERT | 509 N BROAD ST | | WOODBURY | NJ | 080961617 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1285044289 | ANDREW | | TROM | 509 N BROAD ST | | WOODBURY | NJ | 080961617 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1306865431 | NICHOLAS | | DALSEY | 509 N BROAD ST | | WOODBURY | NJ | 080961617 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1316912967 | ALBERT | R | CASTANO | 509 N BROAD ST | | WOODBURY | NJ | 080961617 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1457920696 | KYLE | | THOMPSON | 509 N BROAD ST | | WOODBURY | NJ | 080961617 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1497780449 | SUZANNE | | DODD | 509 N BROAD ST | | WOODBURY | NJ | 080961617 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1508290677 | CHRISTINA | R | HULTS | 509 N BROAD ST | | WOODBURY | NJ | 080961617 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1518163807 | MARGIE | MARIA | ORRIS | 509 N BROAD ST | | WOODBURY | NJ | 080961617 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1518344019 | ALEXANDER | | FISHMAN | 509 N BROAD ST | | WOODBURY | NJ | 080961617 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1528090586 | ROBERT | M | SIDWA | 509 N BROAD ST | | WOODBURY | NJ | 080961617 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1548497621 | JAMES | F | BAIRD | 509 N BROAD ST | | WOODBURY | NJ | 080961617 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1558392043 | RICHARD | J | BRITTON | 509 N BROAD ST | | WOODBURY | NJ | 080961617 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1740202779 | MARC | | FLORES | 509 N BROAD ST | | WOODBURY | NJ | 080961617 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1780600338 | JAY | A | STIEFEL | 509 N BROAD ST | | WOODBURY | NJ | 080961617 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1821579566 | MATTHEW | | VALENTINE | 509 N BROAD ST | | WOODBURY | NJ | 080961617 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1831346980 | MICHAEL | ADEBAYO | AJAKAIYE | 509 N BROAD ST | | WOODBURY | NJ | 080961617 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1841215340 | DONNA | LEE | SIMMERS-DABINETT | 509 N BROAD ST | | WOODBURY | NJ | 080961617 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1861735987 | KATHERINE | A | SCHULTES | 509 N BROAD ST | | WOODBURY | NJ | 080961617 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1932693942 | KEVIN | RYAN | KUCHARSKI | 509 N BROAD ST | | WOODBURY | NJ | 080961617 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1003200148 | ADIL | | MANZOOR | 65 JAMES STREET | | EDISON | NJ | 088183903 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1003309113 | DHAVAL | D | SHAH | 65 JAMES STREET | | EDISON | NJ | 088183903 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1013408129 | GAMAL | | MOHAMED | 65 JAMES STREET | | EDISON | NJ | 088183903 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1033394366 | HOWARD | E | FELDERMAN | 65 JAMES STREET | | EDISON | NJ | 088183903 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1053730283 | ANKITA | | BASSI | 65 JAMES STREET | | EDISON | NJ | 088183903 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1063677029 | JOSEPH | M | HAIG | 65 JAMES STREET | | EDISON | NJ | 088183903 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1083792410 | GREG | C | SORKIN | 65 JAMES STREET | | EDISON | NJ | 088183903 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1083910830 | LIQI | | FAN | 65 JAMES STREET | | EDISON | NJ | 088183903 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1093145989 | RENEE | S | WOHLTMAN | 65 JAMES STREET | | EDISON | NJ | 088183903 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1093210742 | ANU | | GOPALAN | 65 JAMES STREET | | EDISON | NJ | 088183903 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1104869825 | MOH D | D | QUMEI | 65 JAMES STREET | | EDISON | NJ | 088183903 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1164611851 | RENEE | R | THOMAS | 65 JAMES STREET | | EDISON | NJ | 088183903 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1225444516 | TAHARKA | | MCCLEAVE | 65 JAMES STREET | | EDISON | NJ | 088183903 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1336182583 | JOSEPH | M | CRAWLEY | 65 JAMES STREET | | EDISON | NJ | 088183903 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1336680511 | EMERSON | | FRANKE | 65 JAMES STREET | | EDISON | NJ | 088183903 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1356377949 | JULIA | M | DIPPL | 65 JAMES STREET | | EDISON | NJ | 088183903 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1427061423 | CARLENE | | NAVAS | 65 JAMES STREET | | EDISON | NJ | 088183903 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1447849765 | BRAD | SAMUEL | LIEBERMAN | 65 JAMES STREET | | EDISON | NJ | 088183903 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1457799041 | KENT | | KIM | 65 JAMES STREET | | EDISON | NJ | 088183903 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1477088029 | MICHAEL | | DIAZ | 65 JAMES STREET | | EDISON | NJ | 088183903 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1477986610 | BENJAMIN | | SHAW | 65 JAMES STREET | | EDISON | NJ | 088183903 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1497266480 | DANIEL | A | RICE | 65 JAMES STREET | | EDISON | NJ | 088183903 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1497749139 | BERNARDO | | POCO | 65 JAMES STREET | | EDISON | NJ | 088183903 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1518254028 | ALBIN | V | XAVIER | 65 JAMES STREET | | EDISON | NJ | 088183903 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1003043100 | JESSON | S | YEH | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1003846072 | CATHY | G | EDSON | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1023117165 | ALI | | SENATORE | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1023125234 | ELIZABETH | ANN | THOMPSON | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1043362080 | STEPHEN | J | HARRISON | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1053813360 | ANIL | P | REDDY | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1073805479 | KAI | | HUANG | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1093364648 | RANDI | S | KILLIAN | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1093940249 | TAE | K | PARK | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1104372606 | ANDREW | | ECKER | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1104866995 | CHRISTINE | | GENTILE | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1124081732 | RACHEL | M | FEINER | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1134582067 | ANITA | | BHAMIDIPATI | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1154534337 | MYRVINE | | BERNADOTTE | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1174967657 | ELIZABETH | A | WILKINS | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1174972350 | CAITLIN | | HALE | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1194130260 | CHRISTINE | A | DEFRANCO | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1205287943 | LANIK | L | GOBOURNE | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1235392531 | NEERAJ | | GUPTA | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1235438813 | JOSEPH | E | HASSAB | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1235585050 | HYUNJEONG | | LEE | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1245226836 | MARGARITE | E | REMSEY | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1255505350 | JOSEPH | V | PORTALE | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1265452841 | CHHAYA | B | PATEL | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1285608034 | DANIEL | MARC | FARBER | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1295239192 | ANDREW | PETER | MELNYK | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1306073218 | MICHAEL | | SIMONETTI | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1316107808 | OLUWAKEMI | TEMITAYO | AWOPETU | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1316400807 | ADAM | | SCHEFKIND | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1336801141 | NICOLE | | EICHMAN | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1386809671 | CHRISTINA | M | BONGALOS SALAZAR | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1396286738 | REGAN | | TUDER | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1407219868 | SAMUEL | ARYEH | SCHIFF | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1407235906 | JACLYN | D | CAFFREY | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1427098557 | ROBERT | M | COWAN | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1437236411 | PETER | B | CRIDGE | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1447613849 | CHRISTOPHER | B | PONCE | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1457545576 | JENNIFER | E | FREEDMAN | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1467648766 | BEATA | | GALLEHDARI | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1477587160 | CHRISTEN | M | PANTARELLI | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1477842631 | SUZANNE | | KATSETOS | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1508398330 | MITCHELL | | BERMAN | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1508969759 | EILEEN | PATRICIA | DALY | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1528387396 | KATHERINE | | FELLMAN | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1528420049 | MATTHEW | D | ROSENBLUM | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1538301676 | YVONNE | N | OSEIWE WILLIAMS | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1548298268 | JOHN | J | RYAN | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1578755120 | TIMOTHY | A | LANCASTER | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1588891840 | ANNA | | YARYGINA | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1598922874 | JONATHAN | | GAMSS | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1598935264 | BRENDA | L | NATAL | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1629121132 | SHARON | | BARBARA | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1699077354 | PAMELA | L | GAUSS | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1710070412 | LEROY | | NICKLES | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1720028848 | JULIANNE | GIBBON | HECKMAN | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1730498049 | ALICIA | A | SCHUMACHER | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1730527938 | PAXSON | A | TRAUTMAN | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1730544115 | WOODY | J | ROSALES | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1780098749 | KRISTEN | N | CARR | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1801859418 | SHERRY | L | ZAPATA | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1811063381 | CATHLEEN | MARIE | VOSSLER | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1831281815 | DAVID | A | LIGOR | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1841231016 | CARY | H | CHIANG | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1851738983 | SARAH | | JOSEPH | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1871948752 | BRETT | NOAH | BERLINER | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1881177475 | SUSAN | | BARNABLE | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1891711826 | JOSEPH | | DIORIO | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1902127608 | COLLEEN | G | MARCHETTA | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1912150889 | PETER | WILSON | MOSCHBERGER | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1922523802 | ADNAN | H | RIAZ | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1932571494 | SILPA | | SHAJI | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1932622081 | ALMA | R | MARTINEZ | 718 TEANECK RD | | TEANECK | NJ | 076664245 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | [illegible] | PRIYA | B | JOSEPH | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1952333494 | NARA | C | SHIN | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1992750293 | ROY | A | SHUBERT | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1992754683 | KIPLEE | TELETE | BELL | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1992841621 | CRAIG | A | GRONCZEWSKI | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1992935100 | LARISSA | A | STATHAKES | 718 TEANECK RD | | TEANECK | NJ | 076664245 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1003200148 | ADIL | | MANZOOR | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1003297201 | BRIANNA | M | MALVONE | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1013058957 | ANURADHA | | THALASILA | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1043606486 | CHAO | | GUO | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1063851509 | SEAN | M | KELLY | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1083685325 | ANCA | MARIA | SALARU | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1124284815 | GHAZIA | | PERVAIZ | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1124588306 | JAEHYUCK | | IM | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1134652282 | FIRAS | A | AJAM | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1144429697 | ZAHEER | | HUSAIN | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1144671496 | RAHUL | | PARUPALLI | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1144716648 | FLORENCE | | GERMAIN | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1164871455 | HARSH | | BHATT | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1174892178 | MICHAEL | A | NOLL | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1184869836 | MATTHEW | M | YOTSUYA | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1194133710 | DEEPAK | S | DHALIWAL | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1205425246 | SUSAN | | MATTHEW | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1225404650 | FRANCIS | O | ONWOCHEI | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1235645821 | ANTHONY | W | DIAZ | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1275145732 | RUBAMA | | JAHANGIR | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1275209637 | AAMIR | F | BOLWALA | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1275663254 | STEPHEN | T | SPANG | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1316205032 | SUCHITA | | MISHRA | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1346564028 | DIANA | | KHAITOV | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1346669728 | COURTNEY | A | CUNNINGHAM | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1356506166 | MARY | S | KISSWANY | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1366428567 | RAZIA | S | AWAN | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1376059717 | ALI | NAZIYAH | NADHIM | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1376758201 | MEREDITH | A | SAULNIER | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1376819243 | OMAR | Q | AWAN | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1427061423 | CARLENE | | NAVAS | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1457630022 | MANZOOR | | ALAM | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1457883159 | DAVID | L | NATHIN | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1538663489 | ZAIGHAM | ABBAS | BALOCH | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1568993632 | QAMAR | | KHAN | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1578979803 | RUPESH | | KHANAL | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1609861301 | PRESH | | SINGAL | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1619417177 | MICHAEL | | NEMIROVSKY | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1619432325 | SOROH | | NEUBERGER | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1629033246 | MARTINSON | | ANSAH | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1639604648 | SAAD | | SHAHZAD | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1649425083 | JOSE | | ANDRADE | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1649700139 | JORDAN | | LIANG | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1649797382 | AMANDA | | GONCALVES | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1659516227 | HAMMAD | M | RIZVI | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1659733475 | TAIMOOR | | KHAN | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1659971976 | HEATHER | | TADEJ | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1679830798 | ALLAN | G | GUERRA | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1700078649 | REHAN | J | KHAN | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1700899663 | ZIA | U | SALAM | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1528306586 | SNEHAL | | PATEL | 65 JAMES STREET | | EDISON | NJ | 088183903 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1568578250 | DIRK | R | DE HAAS | 65 JAMES STREET | | EDISON | NJ | 088183903 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1619361995 | ILYA | | PARIZH | 65 JAMES STREET | | EDISON | NJ | 088183903 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1619499431 | ADRIAN | ALBERTO | DIEZ | 65 JAMES STREET | | EDISON | NJ | 088183903 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1629060231 | HAROLD | I | LAROCHE | 65 JAMES STREET | | EDISON | NJ | 088183903 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1649401829 | MATTHEW | | MISKIMON | 65 JAMES STREET | | EDISON | NJ | 088183903 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1669733036 | LATRICE | DORSHAE | TRIPLETT | 65 JAMES STREET | | EDISON | NJ | 088183903 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1669957387 | MELISSA | | DEACON | 65 JAMES STREET | | EDISON | NJ | 088183903 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1679967525 | VARUN | | KATDARE | 65 JAMES STREET | | EDISON | NJ | 088183903 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1750743779 | PRATEEK | | VIJAY | 65 JAMES STREET | | EDISON | NJ | 088183903 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1790729879 | HETAL | C | JOSHI | 65 JAMES STREET | | EDISON | NJ | 088183903 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1831281815 | DAVID | A | LIGOR | 65 JAMES STREET | | EDISON | NJ | 088183903 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1831350925 | ARPITA | G | SHRIVASTAVA | 65 JAMES STREET | | EDISON | NJ | 088183903 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1831628569 | MEGAN | A | TOSATO | 65 JAMES STREET | | EDISON | NJ | 088183903 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1861431702 | SAMUEL | | LACAPRA | 65 JAMES STREET | | EDISON | NJ | 088183903 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1861996340 | DAVID | | LO | 65 JAMES STREET | | EDISON | NJ | 088183903 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1881856631 | JAMES | | HAKIM | 65 JAMES STREET | | EDISON | NJ | 088183903 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1902840556 | JAMES | KIDANGAN | RAPPAI | 65 JAMES STREET | | EDISON | NJ | 088183903 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1922523802 | ADNAN | H | RIAZ | 65 JAMES STREET | | EDISON | NJ | 088183903 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1932549490 | REBECCA | L | TYSON | 65 JAMES STREET | | EDISON | NJ | 088183903 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1952714560 | SHILPA | | CHEELA | 65 JAMES STREET | | EDISON | NJ | 088183903 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1952824872 | HAMID | E | NIA | 65 JAMES STREET | | EDISON | NJ | 088183903 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1710256425 | HEATHER | J | KOTUSKI | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1710511423 | JACQUELENE | T | VERTUS | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1730112012 | KATHIRGAMATHAS | | KURUNATHAPILLAI | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1740641315 | CHRISTIANA | A | MANU | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1740758960 | MARIELLE | ROSE | MIGLIORISI | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1811278088 | MOHAMMED | IBRAHIM | SHAKHATREH | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1821530593 | TATYANA | | POLL | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1841533684 | MIGDALIA | | FELICIANO | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1881127207 | KHINE | | LAM | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1881159960 | COLLEEN | E | DOOLEY | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1891922589 | SYED | R | HASSAN | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1902396237 | KHUSHBOO | K | AGARWAL | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1912562562 | JAIMEE | L | KENNEDY | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1922349877 | THOMAS | | GUT | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1932456951 | SURUCHI | B | DESAI | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1952441438 | NAUMAN | | AHMAD | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1952965543 | SHEILA | K | OLIRA | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1982077699 | ZAWADI | A | ANGLIN | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7695 | 0 | 1982170692 | CHERYL | L | CAREW | 1 RIVERVIEW PLZ | RIVERVIEW MED CENTER - RED BANK | RED BANK | NJ | 077011864 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1003846072 | CATHY | G | EDSON | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1013510767 | NICHOLAS | | LORD | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1023214178 | ALAN | | LUCERNA | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1033364419 | LUCRETIA | S | ROMERO | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1043235328 | SCOTT | | DICKSON | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1043758576 | ERIKA | C | CRUZ | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1053813360 | ANIL | P | REDDY | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1063020162 | JENNIFER | | RASKIN | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1063774859 | KEVIN | T | DWYER | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1073554507 | EDWARD | P | CHOW | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1073554697 | DAVID | P | SHILLER | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1083640809 | JERRY | P | MILAS | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1104022920 | ADRIENNE | B | RIGUEUR | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1104023852 | JARRID | L | BERNHARDT | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1104238856 | RAZWANA | | WAHDAT | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1104372606 | ANDREW | | ECKER | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1114969748 | DONALD | R | KEIR | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1124689674 | AMIR | Y | ABDULHAY | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1134329865 | CHARLES | H | NOLTE | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1144256629 | DANIEL | L | HERRIMAN | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1144588435 | BRIAN | | KHO | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1164616876 | SHAUN | | TAMASHAUSKY | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1164628392 | SERGEY | | MEDLENOV | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1174017644 | JONAS | ROY | SALNA | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1174607600 | MARISA | H | MCKIBBAN | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1174972350 | CAITLIN | | HALE | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1205363520 | JEFFREY | | POLANSKY | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1225475825 | DOUGLAS | | STRANGES | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1225566946 | BHUMI | | SHAH | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1235165259 | JAMES | A. | ESPINOSA | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1235473562 | LINDSEY | | ACKLEY | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1285680371 | OMID | | ROWSHAN | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1306041082 | MEGAN | E | ROSSO | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1306880737 | JOHN | B | SIRECI | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1316107808 | OLUWAKEMI | TEMITAYO | AWOPETU | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1326095480 | JAMES | A | PRATTA | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1326098799 | JACLYN | M | RYAN | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1336400241 | LEO | | MIDURE | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1346302478 | ERIC | STEVEN | JACOBS | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1356883565 | CHRISTOPHER | G | SCHWARTZ | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1396162772 | DANIEL | | REYNOLDS | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1396273876 | JAMES | J | LEE | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1396783213 | ADELE | D | LAM | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1407526825 | ALEXIS | RAE | SMIGELSKY | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1417348228 | JAMIE | N | GASKO | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1417995614 | RACHEL | I | BURKE | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1427005750 | THOMAS | | WETJEN | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1457346215 | MATTHEW | A | WAKELEY | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1457386112 | NEELESH | | PARIKH | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1467658104 | DANIELLE | M | KUSMAUL | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1477518298 | JORDAN | B | BARNETT | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1477990794 | MEHVISH | | AHMED | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1497206601 | MELANIE | M | VEDDER | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1508192980 | KIMBERLY | A | PINTO | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1508894759 | RONALD | J | KLEBACHER | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1518163807 | MARGIE | MARIA | ORRIS | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1518900695 | ANN | LAVONN | MILLER | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1538109640 | CRAIG | S | TURNER | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1538697552 | GIOVANNA | A | FINOCCHIO | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1538749197 | ROBERT | EUGENE | MANN | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1548298268 | JOHN | J | RYAN | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1578631701 | KRISTINE | MICHELLE | TROTTER | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1598726366 | SODI | H | GOLDSTEIN | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1619380177 | JACOB | | MELNICK | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1629283312 | MICHAEL | V | FILART | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1639100068 | CINDI | T | O'BOYLE | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1639315450 | MARIE | | HEGEMAN | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1639484579 | PHILIP | | CARHART | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1649425356 | ROBIN | J | LAHR | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1649464140 | IBRAHIM | | ABDULLAH | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1669886768 | STEPHEN | M | STAFFORD | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1679990840 | BRIAN | F | FREEZE | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1699973776 | ANDREW | | CARAVELLO | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1700129301 | TRENT | RICHARD | MALCOLM | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1700324142 | DENNIS | J | ASAY | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1710012950 | NISHA | S | MATHEW | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1710098702 | LAURA | C | KASPER | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1710393103 | AVI | | LOCKER | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1720284383 | CHRISTINE | | WHYLINGS | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1720349723 | KISHAN | | PATEL | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1730527938 | PAXSON | A | TRAUTMAN | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1730721721 | STACEY | R | GELMAN | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1760431449 | FERNANDO | | GUERRERO | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1760581268 | JENNIFER | ANN | HARTLE | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1770520645 | FRANCESCA | | DILEONARDO | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1770894925 | NATALI | P | SNYDER | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1780098749 | KRISTEN | N | CARR | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1790166197 | PHILIP | ISAAC | HALL | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1790166544 | ANDREW | | VASTA | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1790724359 | JAMES | L | MCCABE | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1801259197 | NICHOLAS | | PALLADINO | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1801322334 | BRENDAN | | MAHON | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1801833710 | RAMRAKSHAH | | TIWARI | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1801837174 | DANIEL | | WEEKS | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1811654486 | HANNAH | MARIE | ROWLAND | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1831146570 | ADIL | M | ROOMI | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1841783362 | STEPHEN | MICHAEL | JANSSEN | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1861594798 | JOHN-PATRICK | B | ALVAREZ | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1861629388 | THERESA | N | PAGANA | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1861758211 | ERIC | P | BLAZAR | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1861985467 | YEVGENIY | | POLUNIN | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1881036192 | NICHOLAS | | TOMASELLO | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 188163[illegible] | MELANIE | | ANGEL[illegible] | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1881888428 | RUSSELL | | HARTMAN | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1891056594 | JOSEPH | J | PAGANO | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1932495694 | RUSSELL | E | MORDECAI | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1932691128 | LEA | MICHELE | ROWSON | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1932694460 | MELISSA | | MORINA | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1942447073 | DAVID | M | GROSIAK | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1942596564 | SYRITA | S | FARROW | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1952552903 | LAURA | J | BEARD | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1962424473 | ERIC | R | MADDOCK | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1962459180 | WAYNE | | TAMASKA | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1962820209 | JESSICA | A | GUNN | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1972535516 | DARREN | | MENDITTO | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1972789162 | DAVID | | KINCEL | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1992155758 | KATELYN | | COURTNEY | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1992737175 | HENRY | | SCHUITEMA | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1992754683 | KIPLEE | TELETE | BELL | 218 A SUNSET ROAD | | WILLINGBORO | NJ | 080461110 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1003065046 | KARINE | | GELIN | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1003297201 | BRIANNA | M | MALVONE | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1003344920 | JOSE | M | DESCHAMPS | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1003965237 | MICHAEL | P | EAGAN | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1013682939 | JEFFREY | | SEVERINO | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1023224219 | MARK | A | STANSFIELD | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1023472701 | SANDRA | | SEELIG | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1033394366 | HOWARD | E | FELDERMAN | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1033607759 | ROLI | | KUSHWAHA | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1063469724 | AMARPAL | K | PUREWAL | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1073020269 | RICHARD | S | BARNETT | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1083109417 | OLUWASEUN | OMOLAYO | SHOBITAN | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1083211239 | DAVID | | D'ACHILLE | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1083640965 | AKBAR | H | NOORMOHAMED | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1083868673 | CHIRAAG | U | GUPTA | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1093253239 | ALYCE | T | CAULFIELD | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1104869825 | MOH D | D | QUMEI | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1114303716 | ERIN | K | LAHEY | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1124010798 | WILMA | SANTIAGO | GECK | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1134513112 | MARK | | HUANG | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1134579816 | PREMA | A | RAMASHWAR | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1134658933 | BRIAN | FAN | LIN | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1144268442 | CHRISTOPHER | | AMALFITANO | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1144336777 | WAMIQ | | JADUN | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1164749917 | LORI | A | GAUTHIER | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1194050476 | JAMES | | FRIES | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1215381983 | BRITTANY | | SEMION | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1225233877 | OLANREWAJU | A | SOREMEKUN | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1245423698 | IAN | M | HUGHES | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1245541689 | JAMEY | PAUL | HOURIGAN | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1245677004 | ZACHARY | | HERNANDEZ | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1255431854 | ANDREW | SILVIU | SAPIRA | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1255935276 | CHRISTINA | E | ILVENTO | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1275663254 | STEPHEN | T | SPANG | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1275706202 | LYNN | | MCCOY | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1285969980 | IQBAL | HUSSAIN | SIDDIQUI | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1295094068 | IJEOMA | ELIZABETH | AKUNYILI | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1295138782 | PATRICK | | CHARLES | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1295206423 | REBEKAH | Y | KAM | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1306360540 | NAZNIN | | AHMED | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1316235443 | ASHLEY | | PARLAVECHIO | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1336100486 | NILLA | | DEFAZIO | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1336165604 | JOSEPH | G | RELLA | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1346564028 | DIANA | | KHAITOV | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1346667185 | DANIEL | L | FOX | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1356361778 | ALVARO | | ALBAN | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1356722250 | SIYUAN | | WANG | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1356760235 | CLARA | NMALEMNA | AKAYULI | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1356870331 | JASON | | FIDEL | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1366868226 | LAUREN | | MANZON | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1376537241 | SANTIAGO | | MUZONES | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1376758201 | MEREDITH | A | SAULNIER | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1407407729 | MICHELLE | H | MILLMAN | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1417061870 | KIMBERLY | D | TANKASALI | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1437177284 | LENDBERGH | | HOBSON | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1437248432 | JERRY | | GUZIK | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1447802939 | CONNOR | | CLARK | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1457446817 | RAFIK | E | HANNA | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1457513533 | DANIEL | MARC | FRIEDMAN | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1467943381 | STACY | | POULIOT | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1487150363 | THOMAS | | JAUCH | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1497106991 | DANIELLE | M | BRAAK | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1497794051 | JAMES | D | CAMERON | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1518127760 | MICHAEL | J | ATKIN | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1518178094 | ANA | G | CONTARINO | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1518477306 | RACHEL | N | GUKETLOV | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1528186194 | ALEXIS | B | TRONCOSO | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1528216389 | JENNIFER | L | DESTEFANO | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1538214812 | ELLIOT | S | GOODMAN | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1558367383 | SUZANNE | M | NEWMAN | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1568464311 | VIJAY | | DOGRA | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1598218158 | NICOLE | | WATERHOUSE | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1609008168 | HAPPINESS | A | DIRU | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1619499431 | ADRIAN | ALBERTO | DIEZ | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1619935160 | ANDREW | T | DELLAPI | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1629162888 | JODY | J | ROGERS | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1639461239 | JILL | M | MCGREEVY | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1639520745 | SAMUEL | | SUN | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1649401829 | MATTHEW | | MISKIMON | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1649632282 | LAKSHMI | | SRIDHAR | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1659327286 | OSCAR | R | CALDERON | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1669631404 | ALLEN | | NAU | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1679020556 | JESSICA | M | ACQUAVIVA | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1679577274 | MARY | E | PAUELS | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1689962250 | LINDSAY | ANNE | VAN PELT | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1699204677 | JENNIFER | | KRONE | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1699776179 | MOHEB | | ABDELMALEK | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1700216322 | RICKY | | SHAH | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1710116421 | PATRICIA | M | PAMY | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1710256425 | HEATHER | J | KOTUSKI | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1720029820 | BEVERLY | | DAVISON | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1730445701 | CHRISTOPHER | | LOBAITO | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1730460981 | KRYSTYNA | | BANFIELD | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1730469081 | LINDA | | LOGANG | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1740335892 | PHILLIP | SUNIL | DEVADAN | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1750813838 | AKIVA | ANDREW | DYM | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1760988430 | LAURA | H | CORNIOLA | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1770617680 | PUNAM | | PATEL | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1770657405 | ERIC | | PEREZ | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1770947699 | ANTHONY | PAUL | BRANCO | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1770957466 | JUAN | | SANTANA | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1780030486 | CHRISTOPHER | B | NORRIS | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1780205484 | BRIDGET | M | GALLAGHER | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1790717890 | DAVID | | GROMAN | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1811146947 | HINA | | GHORY | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1811936503 | DOUGLAS | R | WHIPPLE | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1821297938 | SHELLEY ANN | | PENNYCOOKE | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1831281815 | DAVID | A | LIGOR | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1841231016 | CARY | H | CHIANG | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1841356219 | CHRISTINE | | PREBLICK | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1841538022 | MICHAEL | J | CALIMANO | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1851812135 | JAMES | | GRAY | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1851823223 | POOJA | | PATEL | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1871822726 | JOSHUA | | HONG | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1902391600 | AILEEN | | BABARAN | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1912344995 | VANESSA | M | SANTOS | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1912436718 | CARLIE | | JOYCE | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1912585902 | ASHLEY | | BUCHER | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1912949629 | DOROTHY | | DALENA | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1932134285 | RAYSHMA | | ALI | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1932754843 | DUSTIN | GLEN | SHERMAN | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1972887842 | KRISTINA | | KUPRYK | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1982633327 | LUIS | | VARELA | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1982666285 | KAMENO | L | BELL | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1992192066 | ADAM | M | NIEMUTH | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1992763023 | MARYANN | | BIANCIELLA-THOMAS | 300 CENTRAL AVE | EPA OF NORTH JERSEY | EAST ORANGE | NJ | 070182819 |
| 2022 | FALSE | New Mexico | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1033643267 | NICHOLAS | | REITER | 2450 S TELSHOR BLVD | | LAS CRUCES | NM | 880115076 |
| 2022 | FALSE | New Mexico | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1083181051 | BRITTENI | NICOLE | ROMERO | 2450 S TELSHOR BLVD | | LAS CRUCES | NM | 880115076 |
| 2022 | FALSE | New Mexico | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1093178766 | JAIME | | SANCHEZ | 2450 S TELSHOR BLVD | | LAS CRUCES | NM | 880115076 |
| 2022 | FALSE | New Mexico | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1104389105 | PATRICK | | KAMBA | 2450 S TELSHOR BLVD | | LAS CRUCES | NM | 880115076 |
| 2022 | FALSE | New Mexico | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1144716507 | KYLE | CLAYTON | GABIOUD | 2450 S TELSHOR BLVD | | LAS CRUCES | NM | 880115076 |
| 2022 | FALSE | New Mexico | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1174878656 | LINDLEY | | FOLKERSON | 2450 S TELSHOR BLVD | | LAS CRUCES | NM | 880115076 |
| 2022 | FALSE | New Mexico | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1174981690 | KERRY | | ATKINSON | 2450 S TELSHOR BLVD | | LAS CRUCES | NM | 880115076 |
| 2022 | FALSE | New Mexico | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1356473144 | KRISTY | R | ONTIVEROS | 2450 S TELSHOR BLVD | | LAS CRUCES | NM | 880115076 |
| 2022 | FALSE | New Mexico | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1396176319 | SELENE | MARIA | LA MARCA | 2450 S TELSHOR BLVD | | LAS CRUCES | NM | 880115076 |
| 2022 | FALSE | New Mexico | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1427003177 | JAY | L | WEDEL | 2450 S TELSHOR BLVD | | LAS CRUCES | NM | 880115076 |
| 2022 | FALSE | New Mexico | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1457829921 | JULIE | L | GOULD | 2450 S TELSHOR BLVD | | LAS CRUCES | NM | 880115076 |
| 2022 | FALSE | New Mexico | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1487141396 | MARISA | L | LOIS | 2450 S TELSHOR BLVD | | LAS CRUCES | NM | 880115076 |
| 2022 | FALSE | New Mexico | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1487150595 | SARA | | MITCHELL | 2450 S TELSHOR BLVD | | LAS CRUCES | NM | 880115076 |
| 2022 | FALSE | New Mexico | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1508020355 | OSCAR | | CASTREJON | 2450 S TELSHOR BLVD | | LAS CRUCES | NM | 880115076 |
| 2022 | FALSE | New Mexico | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1508232240 | EDWARD | R | WATSON | 2450 S TELSHOR BLVD | | LAS CRUCES | NM | 880115076 |
| 2022 | FALSE | New Mexico | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1528073384 | HEATHER | E | MARANCENBAUM | 2450 S TELSHOR BLVD | | LAS CRUCES | NM | 880115076 |
| 2022 | FALSE | New Mexico | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1538671078 | MATTHEW | RUBEN | ARENIBAS | 2450 S TELSHOR BLVD | | LAS CRUCES | NM | 880115076 |
| 2022 | FALSE | New Mexico | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1578946091 | DICK | A | ROMERO | 2450 S TELSHOR BLVD | | LAS CRUCES | NM | 880115076 |
| 2022 | FALSE | New Mexico | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1699160051 | SEAN | S | GREWAL | 2450 S TELSHOR BLVD | | LAS CRUCES | NM | 880115076 |
| 2022 | FALSE | New Mexico | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1699246280 | CRISTINA | CAMILLE | HINOJOSA | 2450 S TELSHOR BLVD | | LAS CRUCES | NM | 880115076 |
| 2022 | FALSE | New Mexico | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1740478726 | EUGENIA | J | MANRIQUE | 2450 S TELSHOR BLVD | | LAS CRUCES | NM | 880115076 |
| 2022 | FALSE | New Mexico | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1841732781 | JESSICA | SHARON | NICHOLS | 2450 S TELSHOR BLVD | | LAS CRUCES | NM | 880115076 |
| 2022 | FALSE | New Mexico | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1871091876 | ANNETTE | M | GOLUCKE | 2450 S TELSHOR BLVD | | LAS CRUCES | NM | 880115076 |
| 2022 | FALSE | New Mexico | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1871854505 | MICHAEL | J | LARA | 2450 S TELSHOR BLVD | | LAS CRUCES | NM | 880115076 |
| 2022 | FALSE | New Mexico | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1891198081 | PATRICK | | GARCIA | 2450 S TELSHOR BLVD | | LAS CRUCES | NM | 880115076 |
| 2022 | FALSE | New Mexico | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1902815350 | KULJIT | | HUNDAL | 2450 S TELSHOR BLVD | | LAS CRUCES | NM | 880115076 |
| 2022 | FALSE | New Mexico | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 48.8 | 0 | 1689947038 | JOANNA | A S | BRIGHTWATER | 9150 MCMAHON BLVD NW | SKIES HEALTHCARE AND REHABILITATION | ALBUQUERQUE | NM | 871145201 |
| 2022 | FALSE | New Mexico | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 48.8 | 0 | 1952993677 | DEBRA | RENEE | WINKLES | 9150 MCMAHON BLVD NW | SKIES HEALTHCARE AND REHABILITATION | ALBUQUERQUE | NM | 871145201 |
| 2022 | FALSE | New Mexico | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 48.8 | 0 | 1972642973 | KARAM | S | BHALLA | 9150 MCMAHON BLVD NW | SKIES HEALTHCARE AND REHABILITATION | ALBUQUERQUE | NM | 871145201 |
| 2022 | FALSE | New York | TRUE | TRUE | Solo (1) | 53.2884 | 40 | 0 | 0 | 95 | 1770599102 | MERAB | | BOTER | 2177 65TH STREET | 2ND FLOOR | BROOKLYN | NY | 112043928 |
| 2022 | FALSE | New York | TRUE | TRUE | Solo (1) | 73.0936 | 40 | 53.3333 | 56.9787 | 100 | 1205837077 | GEORGE | S | KNAPP | 520 MAPLE AVE | | SARATOGA SPRINGS | NY | 128665509 |
| 2022 | FALSE | New York | TRUE | TRUE | Solo (1) | 74.6562 | 40 | 36.6667 | 0 | 0 | 1235167644 | JEFFREY | S | FRIELING | 353 TROY AVE | | BROOKLYN | NY | 112135320 |
| 2022 | FALSE | New York | TRUE | TRUE | Solo (1) | 75.0000 | 0 | 0 | 0 | 0 | 1053317024 | LISAMARIE | | GUIDICE | 230 BEACH 102ND ST | STE 3B | ROCKAWAY PARK | NY | 116942871 |
| 2022 | FALSE | New York | TRUE | TRUE | Solo (1) | 89.8987 | 40 | 92.1112 | 61.8457 | 84 | 1982639324 | RON | O | CHAY | 4641B HYLAN BLVD | | STATEN ISLAND | NY | 103126405 |
| 2022 | FALSE | New York | TRUE | TRUE | Solo (1) | 92.0474 | 40 | 74.7259 | 0 | 87 | 1184019507 | RASHAD | KAREEM | SHELTON | 2 STOWE RD | STE 6 | PEEKSKILL | NY | 105662582 |
| 2022 | FALSE | New York | TRUE | TRUE | Solo (1) | 93.4133 | 40 | 86.8265 | 0 | 0 | 1710076427 | MITCHELL | JAY | MANDEL | 500 N BROADWAY | STE 166 | JERICHO | NY | 117532129 |
| 2022 | FALSE | New York | TRUE | TRUE | Solo (1) | 100.0000 | 40 | 100 | 100 | 0 | 1780651166 | ALEXANDER | | SHIFRIN | 9920 4TH AVE 205 | | BROOKLYN | NY | 112098328 |
| 2022 | FALSE | New York | TRUE | TRUE | Small (2-15) | 51.1210 | 40 | 0 | 37.07 | 100 | 1346267192 | WAYNE | W | LUO | 327 E MIDDLE COUNTRY RD | | SMITHTOWN | NY | 117872905 |
| 2022 | FALSE | New York | TRUE | TRUE | Small (2-15) | 51.1210 | 40 | 0 | 37.07 | 100 | 1871630350 | SETH | IAN | ROSENTHAL | 327 E MIDDLE COUNTRY RD | | SMITHTOWN | NY | 117872905 |
| 2022 | FALSE | New York | TRUE | TRUE | Small (2-15) | 58.3331 | 40 | 59.8512 | 37.926 | 56 | 1255574026 | KAY | | AZZARA | 327 E MIDDLE COUNTRY RD | | SMITHTOWN | NY | 117872905 |
| 2022 | FALSE | New York | TRUE | TRUE | Small (2-15) | 58.4781 | 40 | 50.089 | 44.838 | 60 | 1699071159 | CARINA | | PERROTTA | 327 E MIDDLE COUNTRY RD | | SMITHTOWN | NY | 117872905 |
| 2022 | FALSE | New York | TRUE | TRUE | Small (2-15) | 63.6108 | 40 | 67.8083 | 32.561 | 74 | 1578682985 | AUDRA | M | MALERBA | 327 E MIDDLE COUNTRY RD | | SMITHTOWN | NY | 117872905 |
| 2022 | FALSE | New York | TRUE | TRUE | Small (2-15) | 69.4253 | 40 | 65.6823 | 0 | 61 | 1356494231 | DONNA | APRIL | SERURE | 327 E MIDDLE COUNTRY RD | | SMITHTOWN | NY | 117872905 |
| 2022 | FALSE | New York | TRUE | TRUE | Small (2-15) | 82.4548 | 40 | 81.4916 | 41.691 | 82 | 1578564274 | ELIEZER | | PARNES | 3131 KINGS HWY | STE 306 | BROOKLYN | NY | 112342644 |
| 2022 | FALSE | New York | TRUE | TRUE | Small (2-15) | 85.2549 | 40 | 64.5008 | 78.1237 | 100 | 1922006832 | DANIEL | | CHARNOFF | 3131 KINGS HWY | STE 306 | BROOKLYN | NY | 112342644 |
| 2022 | FALSE | New York | TRUE | TRUE | Small (2-15) | 92.9679 | 40 | 85.9357 | 0 | 100 | 1063595023 | MICHAEL | L | HUNDERT | 46-19 LITTLE NECK PKWY | | LITTLE NECK | NY | 113621428 |
| 2022 | FALSE | New York | TRUE | TRUE | Small (2-15) | 94.1476 | 40 | 88.2952 | 0 | 0 | 1710076427 | MITCHELL | JAY | MANDEL | 116E 68TH ST 1C | | NEW YORK | NY | 100655995 |
| 2022 | FALSE | New York | TRUE | TRUE | Small (2-15) | 97.7500 | 40 | 100 | 100 | 91 | 1023069101 | DANIEL | V | TOMASULO | 3075 SOUTHWESTERN BLVD | STE 102 | ORCHARD PARK | NY | 141271236 |
| 2022 | FALSE | New York | TRUE | TRUE | Small (2-15) | 97.7500 | 40 | 100 | 100 | 91 | 1073036927 | TARA | | BODZIAK | 3075 SOUTHWESTERN BLVD | STE 102 | ORCHARD PARK | NY | 141271236 |
| 2022 | FALSE | New York | TRUE | TRUE | Small (2-15) | 97.7500 | 40 | 100 | 100 | 91 | 1285997114 | LYNN | T | PAWLAK | 3075 SOUTHWESTERN BLVD | STE 102 | ORCHARD PARK | NY | 141271236 |
| 2022 | FALSE | New York | TRUE | TRUE | Small (2-15) | 97.7500 | 40 | 100 | 100 | 91 | 1437190451 | KEVIN | G | FLANAGAN | 3075 SOUTHWESTERN BLVD | STE 102 | ORCHARD PARK | NY | 141271236 |
| 2022 | FALSE | New York | TRUE | TRUE | Small (2-15) | 97.7500 | 40 | 100 | 100 | 91 | 1487605382 | JONATHAN | CHARLES | VOGAN | 3075 SOUTHWESTERN BLVD | STE 102 | ORCHARD PARK | NY | 141271236 |
| 2022 | FALSE | New York | TRUE | TRUE | Small (2-15) | 97.7500 | 40 | 100 | 100 | 91 | 1568725497 | KERRY | A | CARLONE | 3075 SOUTHWESTERN BLVD | STE 102 | ORCHARD PARK | NY | 141271236 |
| 2022 | FALSE | New York | TRUE | TRUE | Small (2-15) | 97.7500 | 40 | 100 | 100 | 91 | 1699726745 | FREDERICK | C | GASS | 3075 SOUTHWESTERN BLVD | STE 102 | ORCHARD PARK | NY | 141271236 |
| 2022 | FALSE | New York | TRUE | TRUE | Small (2-15) | 97.7999 | 40 | 72.3974 | 86.9355 | 100 | 1841414216 | SERGE | | BALMIR | 3131 KINGS HWY | STE 306 | BROOKLYN | NY | 112342644 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1053705566 | RICK | ORNUM | FIGURASIN | 169 RIVERSIDE DR | EMERGENCY DEPT | BINGHAMTON | NY | 139054246 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | [illegible] | CHRISTOPHER | MICHAEL | GREENLAND | 169 RIVERSIDE DR | EMERGENCY DEPT | BINGHAMTON | NY | 139054246 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1093150880 | RYAN | DAVIDSON | HILL | 169 RIVERSIDE DR | EMERGENCY DEPT | BINGHAMTON | NY | 139054246 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1184745960 | ELLIOT | J | POOLE | 169 RIVERSIDE DR | EMERGENCY DEPT | BINGHAMTON | NY | 139054246 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1235557281 | AMAR | | PATEL | 169 RIVERSIDE DR | EMERGENCY DEPT | BINGHAMTON | NY | 139054246 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1245573351 | TUDIE ANN | R | HENRY | 169 RIVERSIDE DR | EMERGENCY DEPT | BINGHAMTON | NY | 139054246 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1265479976 | MICHAEL | | GREENBERG | 169 RIVERSIDE DR | EMERGENCY DEPT | BINGHAMTON | NY | 139054246 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1285897579 | JEWEL | P | JONES | 169 RIVERSIDE DR | EMERGENCY DEPT | BINGHAMTON | NY | 139054246 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1366484198 | KIRK | STEPHENS | HINKLEY | 169 RIVERSIDE DR | EMERGENCY DEPT | BINGHAMTON | NY | 139054246 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1376953588 | RYAN | | NATALE | 169 RIVERSIDE DR | EMERGENCY DEPT | BINGHAMTON | NY | 139054246 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1396274882 | MAISA | ALAFYOUNI | TEFF | 169 RIVERSIDE DR | EMERGENCY DEPT | BINGHAMTON | NY | 139054246 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1518125632 | RAKESH | | SHARMA | 169 RIVERSIDE DR | EMERGENCY DEPT | BINGHAMTON | NY | 139054246 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1538698196 | MARY | M | ARMSTRONG | 169 RIVERSIDE DR | EMERGENCY DEPT | BINGHAMTON | NY | 139054246 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1548694219 | MICHAEL | B | VALLETTA | 169 RIVERSIDE DR | EMERGENCY DEPT | BINGHAMTON | NY | 139054246 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1588811988 | STACY | E | SPEICHER | 169 RIVERSIDE DR | EMERGENCY DEPT | BINGHAMTON | NY | 139054246 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1619109121 | MATTHEW | J | KRAUTHAMER | 169 RIVERSIDE DR | EMERGENCY DEPT | BINGHAMTON | NY | 139054246 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1720073901 | CLIFFORD | JUSTIN | SCHWARTZ | 169 RIVERSIDE DR | EMERGENCY DEPT | BINGHAMTON | NY | 139054246 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1821143702 | ZEV | S | WIMPFHEIMER | 169 RIVERSIDE DR | EMERGENCY DEPT | BINGHAMTON | NY | 139054246 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1821527854 | SARAH | | LURVEY | 169 RIVERSIDE DR | EMERGENCY DEPT | BINGHAMTON | NY | 139054246 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1831159300 | GARLAND | CONWAY | JACKSON | 169 RIVERSIDE DR | EMERGENCY DEPT | BINGHAMTON | NY | 139054246 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1871889311 | NAVID | | BEHROOZ | 169 RIVERSIDE DR | EMERGENCY DEPT | BINGHAMTON | NY | 139054246 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1891226668 | ADAM | C | HOCKENSMITH | 169 RIVERSIDE DR | EMERGENCY DEPT | BINGHAMTON | NY | 139054246 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1891923900 | SAMAR | | SHARMA | 169 RIVERSIDE DR | EMERGENCY DEPT | BINGHAMTON | NY | 139054246 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1982950879 | BENJAMIN | J | HILLIKER | 169 RIVERSIDE DR | EMERGENCY DEPT | BINGHAMTON | NY | 139054246 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 47.324 | 0 | 1003261041 | BENJAMIN | | FELDER | 121 DEKALB AVE | | BROOKLYN | NY | 112015425 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 47.324 | 0 | 1104118546 | AKIYOMI | | FIELDS | 121 DEKALB AVE | | BROOKLYN | NY | 112015425 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 47.324 | 0 | 1114320942 | LLOYD | A | WEBSTER | 121 DEKALB AVE | | BROOKLYN | NY | 112015425 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 47.324 | 0 | 1205321387 | OLUWATOYIN | DAMILOLA | BALOGUN | 121 DEKALB AVE | | BROOKLYN | NY | 112015425 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1033534516 | ROSAMARIA | | RICCI | 321 GENESEE ST | | ONEIDA | NY | 134212611 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1043692882 | WING | | TOM | 321 GENESEE ST | | ONEIDA | NY | 134212611 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1063941433 | BENJAMIN | ROBERT | CRAXTON | 321 GENESEE ST | | ONEIDA | NY | 134212611 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1144773300 | COREY | M | CORBIN | 321 GENESEE ST | | ONEIDA | NY | 134212611 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1164041943 | JULIE | ALEXANDRA | BASS | 321 GENESEE ST | | ONEIDA | NY | 134212611 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1164614830 | HOLLY | | THOMPSON | 321 GENESEE ST | | ONEIDA | NY | 134212611 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1164820510 | PARDEEP | | THANDI | 321 GENESEE ST | | ONEIDA | NY | 134212611 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1245740653 | GEORGE | F | GEBRAEL | 321 GENESEE ST | | ONEIDA | NY | 134212611 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1255369658 | ROBERT | A | HILL | 321 GENESEE ST | | ONEIDA | NY | 134212611 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1275072233 | ERIN | E | SHEA | 321 GENESEE ST | | ONEIDA | NY | 134212611 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1306291406 | ADEBANKE | | ADEBAYO | 321 GENESEE ST | | ONEIDA | NY | 134212611 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1336309582 | LOUIS | C | RIVERA | 321 GENESEE ST | | ONEIDA | NY | 134212611 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1356705537 | JENNALEE | | CIZENSKI | 321 GENESEE ST | | ONEIDA | NY | 134212611 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1386178770 | MICHAEL | P | KEENAN | 321 GENESEE ST | | ONEIDA | NY | 134212611 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1386722825 | KETAN | H | PATEL | 321 GENESEE ST | | ONEIDA | NY | 134212611 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1386859577 | JONATHAN | H | SIEGAL | 321 GENESEE ST | | ONEIDA | NY | 134212611 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1417454596 | MATTHEW | R | MARCOTT | 321 GENESEE ST | | ONEIDA | NY | 134212611 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1457612467 | KIERSTEN | GRACE | TURNER | 321 GENESEE ST | | ONEIDA | NY | 134212611 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1457771867 | KIRBY | P | BLACK | 321 GENESEE ST | | ONEIDA | NY | 134212611 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1467681858 | TATIANA | | HAVRYLIUK | 321 GENESEE ST | | ONEIDA | NY | 134212611 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1477590875 | SYLVIE | D | DESOUZA | 321 GENESEE ST | | ONEIDA | NY | 134212611 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1538181540 | ANTONIO | | MENDEZ | 321 GENESEE ST | | ONEIDA | NY | 134212611 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1538328737 | TAHISHA | N | TOLBERT | 321 GENESEE ST | | ONEIDA | NY | 134212611 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1538541867 | KAYLEIGH | GROMILOVITZ | PUNG | 321 GENESEE ST | | ONEIDA | NY | 134212611 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1548303035 | AMBER | MARIE | RIVERA | 321 GENESEE ST | | ONEIDA | NY | 134212611 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1609309459 | OMAR | I | HASHMI | 321 GENESEE ST | | ONEIDA | NY | 134212611 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1629090634 | MARK | J | LEBER | 321 GENESEE ST | | ONEIDA | NY | 134212611 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1699931055 | LAUREN | C | TOMAO | 321 GENESEE ST | | ONEIDA | NY | 134212611 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1720401474 | SHLOMO | | NOSKOW | 321 GENESEE ST | | ONEIDA | NY | 134212611 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1730258922 | MICHAEL | WHEATLEY | THOMAS | 321 GENESEE ST | | ONEIDA | NY | 134212611 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1740450220 | MARK | A | INNIS | 321 GENESEE ST | | ONEIDA | NY | 134212611 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1750626768 | SHEENA | | PUNNAPUZHA | 321 GENESEE ST | | ONEIDA | NY | 134212611 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1790170405 | RASHEED | A | SANYAOLU | 321 GENESEE ST | | ONEIDA | NY | 134212611 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1801033675 | ANDRE | JOSEPH | BONNET | 321 GENESEE ST | | ONEIDA | NY | 134212611 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1821442898 | MICHAEL | CHRISTOPHER | RIVARA | 321 GENESEE ST | | ONEIDA | NY | 134212611 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1851592133 | SOUMITRA | | DATTA | 321 GENESEE ST | | ONEIDA | NY | 134212611 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1871703975 | MARCO | M | TAN | 321 GENESEE ST | | ONEIDA | NY | 134212611 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1871805341 | NICHOLE | S | SUPPLE | 321 GENESEE ST | | ONEIDA | NY | 134212611 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1891248803 | PATRICE | | CIANFROCCO | 321 GENESEE ST | | ONEIDA | NY | 134212611 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1902944226 | NIKOLAOS | A | ALEXANDROU | 321 GENESEE ST | | ONEIDA | NY | 134212611 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1972703817 | MOLLIE | V | WILLIAMS | 321 GENESEE ST | | ONEIDA | NY | 134212611 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.5897 | 0 | 1033615455 | ABHINAY | BODDU | REDDY | 5300 MILITARY RD | | LEWISTON | NY | 140921903 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.5897 | 0 | 1104303270 | SAMANTHA | R | WILHELM | 5300 MILITARY RD | | LEWISTON | NY | 140921903 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.5897 | 0 | 1114915287 | LYNNE | M | FRIES | 5300 MILITARY RD | | LEWISTON | NY | 140921903 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.5897 | 0 | 1174124333 | SHELLEE ANNE | | QUAGLIA | 5300 MILITARY RD | | LEWISTON | NY | 140921903 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.5897 | 0 | 1225444516 | TAHARKA | | MCCLEAVE | 5300 MILITARY RD | | LEWISTON | NY | 140921903 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.5897 | 0 | 1255369658 | ROBERT | A | HILL | 5300 MILITARY RD | | LEWISTON | NY | 140921903 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.5897 | 0 | 1285156752 | JESSICA | CARLIELA | JONES | 5300 MILITARY RD | | LEWISTON | NY | 140921903 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.5897 | 0 | 1346620101 | HEATHER | | BEVERLEY | 5300 MILITARY RD | | LEWISTON | NY | 140921903 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.5897 | 0 | 1356723845 | MICHAEL | B | SLY | 5300 MILITARY RD | | LEWISTON | NY | 140921903 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.5897 | 0 | 1417276726 | NAJMUL | H | KHAN | 5300 MILITARY RD | | LEWISTON | NY | 140921903 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.5897 | 0 | 1487201125 | MELISSA | K | ROBB | 5300 MILITARY RD | | LEWISTON | NY | 140921903 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.5897 | 0 | 1487882403 | CRYSTAL | M | AMMERMAN | 5300 MILITARY RD | | LEWISTON | NY | 140921903 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.5897 | 0 | 1538392758 | OBIAGELI | ENUMA | ANYAOGU | 5300 MILITARY RD | | LEWISTON | NY | 140921903 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.5897 | 0 | 1578594891 | JUDY | L | DOBSON | 5300 MILITARY RD | | LEWISTON | NY | 140921903 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.5897 | 0 | 1710357660 | CAITLIN | M | SPROLE | 5300 MILITARY RD | | LEWISTON | NY | 140921903 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.5897 | 0 | 1720512361 | SANJAY | | NADESAN | 5300 MILITARY RD | | LEWISTON | NY | 140921903 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.5897 | 0 | 1750692356 | BARUCH | | BERZON | 5300 MILITARY RD | | LEWISTON | NY | 140921903 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.5897 | 0 | 1780219774 | DUMADI | | FERNANDEZ | 5300 MILITARY RD | | LEWISTON | NY | 140921903 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.5897 | 0 | 1861997272 | BRIDGET | A | AZERA | 5300 MILITARY RD | | LEWISTON | NY | 140921903 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.5897 | 0 | 1902996903 | CHRISTOPHER | P | JOHN | 5300 MILITARY RD | | LEWISTON | NY | 140921903 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.5897 | 0 | 1912486051 | CHANTEL | | MICHEL | 5300 MILITARY RD | | LEWISTON | NY | 140921903 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.5897 | 0 | 1932636875 | MUEEZ | | ANWAR | 5300 MILITARY RD | | LEWISTON | NY | 140921903 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.5897 | 0 | 1972800431 | GIOVANNA | | PLOUFFE | 5300 MILITARY RD | | LEWISTON | NY | 140921903 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 47.324 | 0 | 1275823866 | EKATERINA | | SIKORSKAYA | 121 DEKALB AVE | | BROOKLYN | NY | 112015425 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 47.324 | 0 | 1396000212 | MEDGINA | P | FORESTAL | 121 DEKALB AVE | | BROOKLYN | NY | 112015425 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 47.324 | 0 | 1528552262 | ALBERTO | J | POSADA | 121 DEKALB AVE | | BROOKLYN | NY | 112015425 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 47.324 | 0 | 1588160873 | ANUNZIATA | GUSTY | MEHU | 121 DEKALB AVE | | BROOKLYN | NY | 112015425 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 47.324 | 0 | 1598182032 | ABRAR | A | KHAN | 121 DEKALB AVE | | BROOKLYN | NY | 112015425 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 47.324 | 0 | 1609131515 | EYAD | NABIL | ALDAAS | 121 DEKALB AVE | | BROOKLYN | NY | 112015425 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 47.324 | 0 | 1700269362 | LAZARUS | O | ONWUKA | 121 DEKALB AVE | | BROOKLYN | NY | 112015425 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 47.324 | 0 | 1700816568 | PAULA | S | ZIMMER | 121 DEKALB AVE | | BROOKLYN | NY | 112015425 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 47.324 | 0 | 1720018674 | HARRY | F | CREVECOEUR | 121 DEKALB AVE | | BROOKLYN | NY | 112015425 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 47.324 | 0 | 1932183829 | MOHAMMAD | SAID | AL HASAN | 121 DEKALB AVE | | BROOKLYN | NY | 112015425 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 47.324 | 0 | 1932266590 | AMIT | | NAUTIYAL | 121 DEKALB AVE | | BROOKLYN | NY | 112015425 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 47.324 | 0 | 1962703611 | OLUFEMI | OLUSEGUN | OGUNJANA | 121 DEKALB AVE | | BROOKLYN | NY | 112015425 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1023144524 | MARY | | CHIMA | 4988 HARLEM RD | | AMHERST | NY | 14226 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1053322040 | LOUIS | J | LOBALSAMO | 4988 HARLEM RD | | AMHERST | NY | 14226 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1124039573 | JOSEPH | | CRONIN | 4988 HARLEM RD | | AMHERST | NY | 14226 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1124086707 | SUSAN | E | BACH | 4988 HARLEM RD | | AMHERST | NY | 14226 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1124469432 | PIETER | S | VANHORN | 4988 HARLEM RD | | AMHERST | NY | 14226 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1154327583 | CORRY | L | WIERZBOWSKI | 4988 HARLEM RD | | AMHERST | NY | 14226 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1164478954 | LIANE | C | KIRCHBERGER | 4988 HARLEM RD | | AMHERST | NY | 14226 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1164479150 | MARK | D | WILKOWSKI | 4988 HARLEM RD | | AMHERST | NY | 14226 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1174161541 | CAITLIN | | TAYLOR | 4988 HARLEM RD | | AMHERST | NY | 14226 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1225362551 | ANDREW | | MUFF | 4988 HARLEM RD | | AMHERST | NY | 14226 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1235125550 | JOSEPH | | CHOW | 4988 HARLEM RD | | AMHERST | NY | 14226 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1235681404 | ELIAS | LIBORIO | MANZELLA | 4988 HARLEM RD | | AMHERST | NY | 14226 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1265778310 | KRISTEN | M | BATT | 4988 HARLEM RD | | AMHERST | NY | 14226 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1265844146 | RICHA | | SHARMA | 4988 HARLEM RD | | AMHERST | NY | 14226 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1295150142 | NICOLETTE | | VAN HORN | 4988 HARLEM RD | | AMHERST | NY | 14226 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1326681628 | KATHERINE | TAYLOR | MCKRELL | 4988 HARLEM RD | | AMHERST | NY | 14226 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1366765265 | CHRISTOPHER | J | KWACZALA | 4988 HARLEM RD | | AMHERST | NY | 14226 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1386693190 | FATAI | A | GBADAMOSI | 4988 HARLEM RD | | AMHERST | NY | 14226 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1437117264 | MARK | R | PODLAS | 4988 HARLEM RD | | AMHERST | NY | 14226 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1437679834 | JESSICA | M | MANCUSO | 4988 HARLEM RD | | AMHERST | NY | 14226 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1457686347 | MICHAEL | THOMAS | DOLDAN | 4988 HARLEM RD | | AMHERST | NY | 14226 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1548674609 | BRENDAN | | RALEIGH | 4988 HARLEM RD | | AMHERST | NY | 14226 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1598712564 | AMY | M | PATTON | 4988 HARLEM RD | | AMHERST | NY | 14226 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1689802068 | HEATHER | M | MANCEBO | 4988 HARLEM RD | | AMHERST | NY | 14226 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1740775139 | ALLYSON | R | TRANK | 4988 HARLEM RD | | AMHERST | NY | 14226 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1811219892 | JULIE | A | WALTERS | 4988 HARLEM RD | | AMHERST | NY | 14226 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1871015909 | CHRISTIN | C | JOHN | 4988 HARLEM RD | | AMHERST | NY | 14226 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1871091348 | KATHERINE | B | MUFF | 4988 HARLEM RD | | AMHERST | NY | 14226 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1871546572 | ASHOK | | KAUSHAL | 4988 HARLEM RD | | AMHERST | NY | 14226 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1912953761 | GERARD | J | TIBALLI | 4988 HARLEM RD | | AMHERST | NY | 14226 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1922155985 | HOPE | CHARMAINE | FISHER | 4988 HARLEM RD | | AMHERST | NY | 14226 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1932769395 | LAUREN | F | WEEKS | 4988 HARLEM RD | | AMHERST | NY | 14226 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1942368089 | CHRISTOPHER | | ZENT | 4988 HARLEM RD | | AMHERST | NY | 14226 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 100 | 0 | 1992115604 | SHYAMAL | G | MAJITHIA | 4988 HARLEM RD | | AMHERST | NY | 14226 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 99.5294 | 40 | 86.7914 | 0 | 99.354 | 1588641849 | FRANK | | SCAFURI | 3453 RICHMOND AVE | STE 200 | STATEN ISLAND | NY | 103123219 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 99.5294 | 40 | 86.7914 | 0 | 99.354 | 1609134808 | ANTHONY | | KHABUT | 3453 RICHMOND AVE | STE 200 | STATEN ISLAND | NY | 103123219 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 81.441 | 100 | 1003985839 | JENIFER | E | ORICO | 5112 W TAFT RD | STE H | LIVERPOOL | NY | 130884866 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 81.441 | 100 | 1023443975 | MARC | A | THERRIEN | 5112 W TAFT RD | STE H | LIVERPOOL | NY | 130884866 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 81.441 | 100 | 1053785089 | NELYA | | TIMOSHUK | 5112 W TAFT RD | STE H | LIVERPOOL | NY | 130884866 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 81.441 | 100 | 1073996567 | MATTHEW | J | ROMANO | 5112 W TAFT RD | STE H | LIVERPOOL | NY | 130884866 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 81.441 | 100 | 1114381480 | JOHN | ANTHONY | ROMANO | 5112 W TAFT RD | STE H | LIVERPOOL | NY | 130884866 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 81.441 | 100 | 1134124936 | KERRY | | ZUBRZYCKI | 5112 W TAFT RD | STE H | LIVERPOOL | NY | 130884866 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 81.441 | 100 | 1174810980 | ELIZABETH | | TENEYCK | 5112 W TAFT RD | STE H | LIVERPOOL | NY | 130884866 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 81.441 | 100 | 1295048130 | AMY | D | SCULLION | 5112 W TAFT RD | STE H | LIVERPOOL | NY | 130884866 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 81.441 | 100 | 1306100805 | SHEIKH | A | SALEEM | 5112 W TAFT RD | STE H | LIVERPOOL | NY | 130884866 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 81.441 | 100 | 1326001538 | SARA | HOWE | GOSSELIN | 5112 W TAFT RD | STE H | LIVERPOOL | NY | 130884866 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 81.441 | 100 | 1437251675 | CHERUKU | B | REDDY | 5112 W TAFT RD | STE H | LIVERPOOL | NY | 130884866 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 81.441 | 100 | 1477181360 | DIEU | T | BUI | 5112 W TAFT RD | STE H | LIVERPOOL | NY | 130884866 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 81.441 | 100 | 1518959469 | JOHN | A | RICCIO | 5112 W TAFT RD | STE H | LIVERPOOL | NY | 130884866 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 81.441 | 100 | 1558033746 | HANNAH | | SCHEMINGER | 5112 W TAFT RD | STE H | LIVERPOOL | NY | 130884866 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 81.441 | 100 | 1679714109 | MARTINE | GRECO | MURPHY | 5112 W TAFT RD | STE H | LIVERPOOL | NY | 130884866 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 81.441 | 100 | 1720072846 | THOMAS | J | ROMANO | 5112 W TAFT RD | STE H | LIVERPOOL | NY | 130884866 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 81.441 | 100 | 1881621183 | ELIZABETH | H | OCZKOWSKI | 5112 W TAFT RD | STE H | LIVERPOOL | NY | 130884866 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 81.441 | 100 | 1912388752 | CAROLYN | R | GAULKE | 5112 W TAFT RD | STE H | LIVERPOOL | NY | 130884866 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 81.441 | 100 | 1912977562 | RICHARD | A | BEERS | 5112 W TAFT RD | STE H | LIVERPOOL | NY | 130884866 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 81.441 | 100 | 1922237544 | JEREMY | L | MCKAY | 5112 W TAFT RD | STE H | LIVERPOOL | NY | 130884866 |
| 2022 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 81.441 | 100 | 1982671459 | REBECCA | | EPPEL-FLECKENSTEIN | 5112 W TAFT RD | STE H | LIVERPOOL | NY | 130884866 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1003987967 | GERALDINE | C | DIAZ | 5645 MAIN ST | | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1013396449 | PRIYA | MOHAN | PATIDAR | 5645 MAIN ST | | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1013441435 | SUNG MIN | | PARK | 5645 MAIN ST | | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1013969534 | DAVID | | GARFUNKEL | 5645 MAIN ST | | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1023242427 | KEYUR | D | GHAEL | 5645 MAIN ST | | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1023286408 | ROBERT | A | MORAGHAN | 5645 MAIN ST | | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1033168232 | JEFFREY | T | SMOK | 5645 MAIN ST | | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1043656606 | KEVIN | | WONG | 5645 MAIN ST | | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1043693500 | PHU | | TRAN | 5645 MAIN ST | | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1053393751 | BERNARD | B | BAEZ | 5645 MAIN ST | | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1053608471 | KRISTINA | | NATAN | 5645 MAIN ST | | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1053872507 | CLAUDINE | | LOMBARDO | 5645 MAIN ST | | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1063592079 | TERRENCE | | TAM | 5645 MAIN ST | | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1063879146 | JOSEPH | | POLLOCK | 5645 MAIN ST | | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1073044996 | DIANA | | JIN | 5645 MAIN ST | | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1073766143 | LOUIS | Y | LEE | 5645 MAIN ST | | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1083069314 | ANDRE | SERGE | VALENTIN | 5645 MAIN ST | | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1083656342 | CRISALIND | V | CANGA | 5645 MAIN ST | | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1093315160 | ASHLEE | MISHAE | DILLON | 5645 MAIN ST | | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1093901423 | ALYSSA | | BROOKMEYER | 5645 MAIN ST | | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1114971090 | SCOTT | O | LEVELL | 5645 MAIN ST | | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1134592512 | NILUFAR | M | AKHROR | 5645 MAIN ST | | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1164456810 | VENKATESWARA | R | ATLURU | 5645 MAIN ST | | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1164884359 | NEIL | ANAND | MATHUR | 5645 MAIN ST | | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1164910436 | ROHAN | KAMLESH | PATEL | 5645 MAIN ST | | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1174586549 | JOHN | F | CLAGNAZ | 5645 MAIN ST | | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1205221751 | YURY | | RAPOPORT | 5645 MAIN ST | | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1205800232 | AHMED | F | SOLIMAN | 5645 MAIN ST | | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1215413067 | IVY | | SHEK | 5645 MAIN ST | | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1235230392 | ANTHONY | T | PACIA | 5645 MAIN ST | | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1235691585 | PHILIP | | HUANG | 5645 MAIN ST | | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1245524933 | BARRY | | ETTINGER | 5645 MAIN ST | | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1255427506 | JUAN | CARLOS | ZAPATA | 5645 MAIN ST | | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1265571236 | STEVEN | FRANK | MACHAROLA | 5645 MAIN ST | | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1275518920 | DAVID | A | SION | 5645 MAIN ST | | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1275565822 | JOHN | A | PETRIE | 5645 MAIN ST | | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1295777480 | ELMER | KWON | CHOI | 5645 MAIN ST | | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1306296082 | MOHAMMED | SADIQ | AL-SAMRRAI | 5645 MAIN ST | | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1326280967 | JOANNE | | SPALIARAS | 5645 MAIN ST | | FLUSHING | NY | 113555045 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1326529926 | TAHINA | | CHARLES PIERRE | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1336128487 | LESLIE | B | BOROW | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1336146539 | CAROLYN | P | MONTAQUE | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1336146851 | BABATUNJI | O | OMOTOSO | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1356449219 | HASAN | ISUF | BERISHA | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1356579270 | JESSICA | A | CEBULA | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1366471708 | MARC | A | DISCIULLO | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1366656944 | MARIA | E | DAVID | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1366739872 | STEPHANIE | L | LUCIEN | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1376115964 | GRETCHEN | MARIE | SALCEDO | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1376831297 | OFER | | BURSHTAIN | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1396846440 | SATYANARAYANA | V | TANGUTURI | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1407291867 | ANDREW | DONGUK | NAM | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1407880826 | PAMELA | S | WIEST | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1407884653 | YORK-SUNG | | YU | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1417156613 | SAI-KIT | | WONG | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1427084524 | MARLENE | P | NGO | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1427301266 | SONAL | | ANAND | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1437462850 | ZIYAD | MOHAMMAD | HAQUE | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1447252929 | ARGANTE | R | GRIPPA | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1447481189 | JACQUES | | LORTHE | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1457436222 | DEBORA | | PUTTERMAN | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1457761439 | MINXI | | WENG | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1467453662 | SHELDON | MD | GOLDSTEIN | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1467742494 | AMITA | A | KULKARNI | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1477085454 | SHAOKUN | | XU | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1487852398 | ULRIKE | | BERTH | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1487899480 | ADINA | R | MILLER | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1508251679 | CATHERINE | | ZHU | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1518065481 | KEITH | MAGNUS | WITT | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1518254622 | SUSAN | M | DADAIAN | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1518916162 | MICHAEL | D | HUBER | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1518993039 | OSVALDAS | G | PRANEVICIUS | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1528056777 | DAVID | Y | KIM | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1528141173 | MINDAUGAS | H | PRANEVICIUS | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1528169687 | WILLIAM | P | KRUGER | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1558310748 | CARMINE | | GIANATIEMPO | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1558394213 | MARGARET | | LESICA | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1558397539 | EVE | D | CHARASZ | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1558785121 | INESSA | | BRONSHTEYN | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1558865907 | MINJEE | | CHONG | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1558969782 | IRAHISA | MERCEDES | DISLA | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1568827129 | SEHYUN | | LEE | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1578730354 | MICHELLE | | DIGUGLIELMO | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1588925390 | CHRISTINE | | BECKWITH | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1598080798 | CLARA | W | PAU | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1598080889 | ERIC | | KNAKAL | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1609073196 | THOMAS | | PUZIO | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1609194489 | VIBHUTI | | CHOPRA | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1609496314 | JANICE | MARIA | MATHEW | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1609849348 | OMOTOLA | | DAWODU | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1629053467 | JUNE | | LORD | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1639156763 | RANJAN | | GUPTA | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1669407326 | MARIA | | FOLEY | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1669655122 | KURLEIGH | J | THOMAS | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1669850434 | PETER | R | ARMANIOUS | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1679522791 | GREGG | P | LOBEL | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1679695258 | THOR | CARL EDWARD TRE | MILLAND | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1679815096 | AMANDA | RACHEL | KIRZNER | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1689036915 | SUSAN | LYNN | HERRICK | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1699348615 | ALEXA | | AITKENS | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1700157286 | MARGIT | IDA | KAUFMAN | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1700828076 | ISAAC | P | LOWENWIRT | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1700982733 | BRAD | MARVIN | LITWAK | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1720395114 | ALIRAZA | D | DINANI | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1730592478 | JOSEPH | A | SCHWARTZ | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1740286574 | MARIO | | INGLESE | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1750365318 | DAVID | S | MARSHAK | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1750743472 | TARAL | B | PATEL | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1760418859 | KIMAN | S | HWANG | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1760800445 | CHRISTINA | | ATIYA | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1770980336 | SEJDO | | MULIC | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1780007815 | CHRISTOPHER | | WITKOWSKI | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1780846337 | PASCALE | | NADEAU | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1790711802 | MARIA | | UNNI | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1790992691 | ALIZABETH | J | ACEVEDO | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1801194048 | DANNY | K | CHAUNG | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1801823695 | MUNUSWAMY | L | BALAKUMAR | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1821368085 | CHANCHAL | | MANGLA | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1821389958 | MICHAEL | B | DIGIACOMO | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1831195205 | HAMILTON | H | SHAY | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1841232022 | ISIDORE | A | AGOHA | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1841453818 | USHMA | | THOMAS | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1851734651 | GEORGE | I | LEFKOWITZ | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1871599506 | KAN | | YU | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1871911206 | CHRISTINA | V | DGHEIM | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1871915355 | MICHAL | B | GEFFNER | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1881954170 | JOSHUA | M | SCHIFFMAN | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1891187803 | MICHELLE | | GIAMPICCOLO | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1891732426 | CRAIG | W | SCANNEVIN | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1891744355 | NISHA | G | GANDHI | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1902066327 | MARGARET | | CHIU | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1902855638 | DAVID | | MOSKOWITZ | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1912056235 | BERNADETTE | | STA MARIA | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1912527763 | SHANNON | CATHERINE | GUY | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1922246248 | JEAN | M | LEFEVRE | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1932138039 | JOSEPH | C | VERAS | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1932187085 | VIKTOR | | BALTAYTIS | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1942230917 | JANET | B | TRINIDAD | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1942339668 | ROSEMARIE | P | SORIANO-LUNA | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1942567490 | JENY | Y | NG | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1942628763 | SARA | | ANWAR | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1942654132 | LISA | | MA | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1952480337 | LESLIE | M | GREENBERG | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1952539181 | GINA | | GEORGE | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1962441188 | MARC | B | EHRENPREIS | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1972762482 | ARIELLE | J | FRIEDMAN | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1982967527 | MICHAEL | C | RAWLEY | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1982982146 | GREGORY | | KIM | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1992278766 | ANYAOGU | | OBIAKO | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1992891287 | TUSHAR | V | VANI | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 77.828 | 0 | 1992977805 | MARINA | | REBCHINSKY | 5645 MAIN ST | FLUSHING | NY | 113555045 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1003253378 | AZIMA | A | RASIWALA | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1003480195 | CATHERINE | ELAINE | ALMETER | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1013442656 | THOMAS | WILLIAM | JORDAN | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1013476837 | CHRISTIAN | TYLER | PADGETT | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1013969492 | FERNADNDO | B | DOMONDON | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1033435102 | MICHAEL | | MANGIONE | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1033615851 | DANIEL | PAUL | VENNERO | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1043221732 | ALIA | AHMED | IBRAHIM | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1043261779 | LLOYD | W | BROWN | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1063459006 | ANN | E | SCHAPIRO | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1063466340 | SHEHLA | | HAQUE | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1083653299 | CHERYL | A | PIETROMICCA | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1093242281 | CYLE | D | ROGOTZKE | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1124278841 | JAMIE | CHARLISE MARIE | INTERLICHIA | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1134196728 | MARC | K | KLEMENTOWSKI | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1134326879 | NADINE | M | MCGRAW | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1164478954 | LIANE | C | KIRCHBERGER | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1164825899 | JACQUELYN | A | GIAMMARESI | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1174124333 | SHELLEE ANNE | | QUAGLIA | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1174933832 | REGGIE | N | RAMACHANDRAN | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1194026484 | SARAH | A | ANDREWS | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1225444516 | TAHARKA | | MCCLEAVE | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1245286525 | STEVEN | P | BRADLEY | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1245828110 | HAYLEY | MARIE CECEILIA | NIEVES | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1255369658 | ROBERT | A | HILL | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1265876262 | MATTHEW | STEELE | BATTAGLIA | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1265938757 | SARA | ISABEL | GONZALEZ | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1275971020 | NICOLE | K | MANGIONE | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1275987612 | JILLIAN | | SMITH | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1285156752 | JESSICA | CARLIELA | JONES | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1295171494 | ELIZABETH | ANN | HENDRICKS | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1295228633 | RAYMOND | WILLIAM | KELLY | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1326681628 | KATHERINE | TAYLOR | MCKRELL | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1346509569 | MARA | SEREE | KASPUTIS | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1356688030 | KEVIN | | MURTHA | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1366765265 | CHRISTOPHER | J | KWACZALA | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1386062073 | ROBERT | MICHAEL | CHRISTOPHER | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1386212934 | KARAN | | PASSI | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1396058012 | DARREN | MICHAEL | HUFFMAN | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1396773826 | THOMAS | G | WESTNER | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1396799698 | DOUGLAS | | HICKOX | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1396991923 | NATHANIEL | P | BILLINGS | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1407340441 | KELVIN | | ELLIS | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1417453705 | JOSE | A | BAEZ | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1437102712 | MICHAEL | ALLEN | BAGGETT | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1437117264 | MARK | R | PODLAS | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1437250305 | MICHAEL | | ST LOUIS | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1447203633 | SYED | W | BUKHARI | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1447437876 | JOHN | R | SANTILLO | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1447602172 | THOMAS | WILLIAM | KRIER | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1447613864 | JANICE | HYUNGJU | KIM | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1477915882 | JAMES | TRUESDALE | RUSSELL | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1477965895 | DANIEL | A | VICTOR | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1518134196 | TARA | | MANTEGHI | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1518312487 | BENJAMIN | | KOBER | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1528543527 | STEFANIE | MARIE | PIOTROWSKI | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1598713836 | ROBERT | S | GERSHKOWITZ | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1619382744 | JESSICA | L | EDE | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1629468731 | MICHAEL | D | MALONEY | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1639123433 | EDWARD | J | COSGROVE | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1639330327 | MEDHAT | E | BARSOOM | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1639525280 | LAURA | MARY | MCDONALD | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1639734783 | WAYNE | W | FU | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1649226796 | STEVE | EUGENE | GIANELLO | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1659875516 | SARAH | MOHAMED | HUSSEIN | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1669034914 | JAZMINE | ROBERTA ANN | ROBINSON | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1669664801 | TRACY | | SOLER | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1669832150 | HOLLY | | HUTCHESON | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1669869855 | CARRIE | LOUISE | VARGO | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1669985578 | LYNDSEY | A | MILCAREK | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1679142178 | SARAH | | FRISCHMEYER | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1679967525 | VARUN | | KATDARE | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1700040672 | ANDREW | C | PETERSON | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1720512361 | SANJAY | | NADESAN | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1740422336 | NICOLE | MARIA | ANTZOULIDES CONROE | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1750692356 | BARUCH | | BERZON | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1790049898 | MICHAEL | CHARLES | GALANTE | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1790707016 | LAURIE | A | THIELE | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1801066055 | TODD | JOSEPH | HARRINGTON | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1811494818 | ZACHARY | RYAN | KOZLOWSKI | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1821044231 | KEVIN | JOSEPH | KLOSTERMANN | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1821527854 | SARAH | | LURVEY | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1851345698 | RICHARD | STEVEN | ELMAN | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1851824262 | JOSEPH | | KEBISEK | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1861069213 | ADAM | DAVID | SHEAN | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1861478653 | JEFFREY | | SZYMANSKI | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1871546572 | ASHOK | | KAUSHAL | 3669 SOUTHWESTERN BLVD | ORCHARD PARK | NY | 141271732 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1912956285 | DAVID | | REINO | 3669 SOUTHWESTERN BLVD | | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1922095249 | MICHAEL | E | ZIONTS | 3669 SOUTHWESTERN BLVD | | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1922596147 | ALEX | J | LIN | 3669 SOUTHWESTERN BLVD | | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1932595790 | RACHEL | ANN | SCHRECONGOST | 3669 SOUTHWESTERN BLVD | | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1932599032 | DANIEL | J | MARTINSON | 3669 SOUTHWESTERN BLVD | | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1952327413 | REBECCA | | HOHLE | 3669 SOUTHWESTERN BLVD | | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1962609164 | BRANDON | JOHN | PARKER | 3669 SOUTHWESTERN BLVD | | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1962628016 | MONIQUE | | MIRSHAK | 3669 SOUTHWESTERN BLVD | | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1972155000 | JESSICA | M | HALL | 3669 SOUTHWESTERN BLVD | | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1972703817 | MOLLIE | V | WILLIAMS | 3669 SOUTHWESTERN BLVD | | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1972913663 | HATHAM | | SHAWQI | 3669 SOUTHWESTERN BLVD | | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1992947014 | MARK | PATRICK | GENTILE | 3669 SOUTHWESTERN BLVD | | ORCHARD PARK | NY | 141271732 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1013236389 | DOMENICO | C | MASTANDREA | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1013297860 | MARCO | EGIDIO | PROPERSI | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1013413574 | KRISTOPHER | M | TKATCH | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1023438520 | MONIQUE | | CUNIN | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1033608583 | LEONID | I | BURUNCHENKO | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1033615570 | MICHAEL | JAMES | DRECHSLER | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1043261779 | LLOYD | W | BROWN | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1053841239 | ALEXANDER | | CHASIN | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1083096572 | OTAR | | DATIASHVILI | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1083107460 | CHRISTOPHER | MICHAEL | GREENLAND | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1083771497 | SHANNON | ALVERSON | MORRISON | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1093054652 | JACOB | | PUTKOWSKI | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1093753923 | EMMANUEL | V | BAPANA | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1104437052 | AMY | | BANDRIWSKY | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1114304698 | FRANCIS | OKO | AMARTEIFIO | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1134326879 | NADINE | M | MCGRAW | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1144504440 | ISAAC | S | BRUCK | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1144660622 | JOSEPH | MATTHEW | MANCHESTER | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1154552990 | CLEMENT | O | AYANBADEJO | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1154735470 | TIMOTHY | | BACKUS | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1154772325 | SENA | | GONG | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1164730164 | DAVID | A | MARCUS | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1164749917 | LORI | A | GAUTHIER | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1184072290 | RACHEL | | FIEMAN | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1184745960 | ELLIOT | J | POOLE | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1184793762 | ARTHUR | R | FEDOROWICZ | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1194012542 | AVINASH | | KAMBHAMPATI | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1194017772 | JONATHAN | T | HUMPHREYS | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1194379248 | SHANNON | CLAIRE | BLANFORD | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1194763615 | JAMES | T | RAWLEY | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1194878793 | JEFFREY | BARUCH | SHOUB | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1205147485 | MELISSA | | NELSON-PERRON | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1215461538 | DEVIN | SEAN | PEUSER | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1225009194 | TANIA | | PARSA | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1225313430 | BRANDON | J | BALLISTER | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1235110099 | NABEEL | T | AL HUSSEIN | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1235186222 | MARK | D | WRONECKI | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1235593195 | JANINE | ROSE | AXELROD | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1245436021 | ADNER | | PAZO | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1255659025 | ERIC | M | NOWAKOWSKI | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1255858601 | ENIDA | | ZEKOVIC | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1265479976 | MICHAEL | | GREENBERG | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1265484562 | ALAN | S | MILLER | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1265677694 | TESSA | | NDILLE | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1265828255 | CHAILLE | | MINTAH | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1275072233 | ERIN | E | SHEA | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1295187839 | STACY | LEE | FORBES | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1316546088 | ELVEDINA | | STRUKAN | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1326458415 | ELEANOR | M | DETHOMAS | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1336186121 | DAVID | M | NIDORF | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1336378264 | GIACOMO | J | FLORIO | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1336555366 | JOSEPH | SEHWA | TSAO | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1346403102 | MATTHEW | D | HESLINGA | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1346623402 | MICHELLE | | BRIDGE | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1356449524 | GAIL | P | LAVIN MURPHY | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1366854275 | MELISSA | | HAZLITT | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1366879108 | JONATHAN | | ORTEGA | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1386647444 | MICHAEL | J | REDDY | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1386789824 | JANE | | JENAB | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1396788824 | AFSAR | A | KHAN | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1396982591 | MAXIME | J | BERUBE | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1417308859 | KERRI | | CLAYTON | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1417474073 | DANIELLE | MARIE | RODRIGUEZ | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1437615036 | TAYLOR | E | CLARK | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1437685237 | FAISAL | | REHMAN | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1447515838 | MARY | ELIZABETH | KNIGHT | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1447543673 | WILLIAM | S | GAETANO | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1477086619 | RACHEL | | DE ANDRADE PEREIRA | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1497793889 | JULEEN | | QANDAH | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1528192374 | MARC | A | BORENSTEIN | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1538251145 | DINA | | KULIESIUS | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1538541867 | KAYLEIGH | GROMILOVITZ | PUNG | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1538742358 | RACHEL | | HEAD | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1538839758 | ASHLEY | M | MENNILLO | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1548217979 | MICHAEL | S | PARKOT | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1568982957 | RAYMOND | BARRY | ISENBURG | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1578123212 | ABIGAIL | | PECKHAM | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1578815437 | JOEL | P | ABRAHAM | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1588196265 | SUSANA | | HO | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1598059693 | MICHAEL | | LAM | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1598877151 | JANICE | M | SHIRLEY | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1598935264 | BRENDA | L | NATAL | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1619111614 | FAIZAN | HASSAAN | ARSHAD | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1619331469 | NATHANAEL | PETER | MARSAN | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1619437910 | ITNIA | M | PRAMANIK | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1619518446 | KELLY | ANNE | MARKISELLO | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1619918158 | CARMEN | ANTHONY | CROSS | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1629336615 | BRANDON | | ROBERTS | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1629506555 | ALEJANDRO | | ROMERO | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1649667957 | ILYA | | LITVAK | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1669733036 | LATRICE | DORSHAE | TRIPLETT | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1669869855 | CARRIE | LOUISE | VARGO | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1679519342 | JASON | B | FRIEDMAN | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1679962690 | ADAM | J | MOSCICKI | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1689681231 | ARIC | S | KUPPER | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1699194613 | HUGO | H | HANSON | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1700040672 | ANDREW | C | PETERSON | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1700248986 | NAUMAN | | KHANKHEL | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1710070412 | LEROY | | NICKLES | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1710114699 | LAURA | J | FIL | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1710291190 | LARISA | M | GRAZIANO | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1710372008 | JESSE | MICHAEL | WOLSTEIN | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1710927710 | RUSSELL | | PETRIE | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1720274624 | KATRINA | A | KNOWLES | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1730376682 | JASON | E | KUBERT | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1730540915 | AMBER | | WALKER | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1750508297 | KEYUR | PRABODH | AJBANI | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1750692356 | BARUCH | | BERZON | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1770185704 | SARINA | | RUSSO | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1780619494 | TODD | R | HOWLAND | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1780837468 | DONALD | P | PENREE | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1801033675 | ANDRE | JOSEPH | BONNET | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1801259205 | BRIAN | | NELSON | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1811001191 | KATHLEEN | | MARION | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1811928286 | HELMI | A | SAUD | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1821365594 | DANIEL | P | MILLER | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1831139500 | INGE | S | REGAN | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1831217868 | JUD | M | STERN | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1831654219 | DAVID | LAWRENCE | MCCARTHY | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1841231016 | CARY | H | CHIANG | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1851345698 | RICHARD | STEVEN | ELMAN | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1851540306 | LINDA | M | KEEVER | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1851711188 | PHILIP | E | DOWNS | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1851823215 | VAN | | KENYON | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1871805341 | NICHOLE | S | SUPPLE | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1881944676 | NEDZADA | | SEHO | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1891248803 | PATRICE | | CIANFROCCO | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1891737706 | KEVIN | | HOYT | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1922301126 | ADAM | P | HUCHITAL | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1922441716 | SARAH | JULIE | BUCHMAN | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1932183829 | MOHAMMAD | SAID | AL HASAN | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1932758752 | ANDREW | J | HASBROUCK | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1962896092 | JOSEPH | DANIEL | FELICE | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1972913663 | HATHAM | | SHAWQI | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1982042339 | NIMISHA | | VYAS | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1982042370 | RITA | E | CURRAN | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1982177457 | RACHAEL | KATHERINE | GRANT | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1982658092 | DAVID | WESLEY | TEMPLETON | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1982833810 | ALLISON | L | REGAN | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1982861217 | WILLIAM | | WILSON | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1982865564 | STEPHANIE | G | MIDGLEY | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1992050645 | JAMES | C | FRANKLIN | 45 READE PL | | POUGHKEEPSIE | NY | 126013947 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 45.515 | 0 | 1083007579 | BRANDI | L | BURKE | 133 PRATT ST | | WATERTOWN | NY | 136014300 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 45.515 | 0 | 1093054975 | TIFFANY | N | NICHOLSON | 133 PRATT ST | | WATERTOWN | NY | 136014300 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 45.515 | 0 | 1093132052 | RICKELL | | GORDON | 133 PRATT ST | | WATERTOWN | NY | 136014300 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 45.515 | 0 | 1154779163 | SANDITA | SEECHARAN | REDDAMMAGARI | 133 PRATT ST | | WATERTOWN | NY | 136014300 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 45.515 | 0 | 1184108433 | YASMINE | | ROMEUS | 133 PRATT ST | | WATERTOWN | NY | 136014300 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 45.515 | 0 | 1336334457 | JIALIN | S | NAH | 133 PRATT ST | | WATERTOWN | NY | 136014300 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 45.515 | 0 | 1497841860 | MARIANNE | A | MUSTAFA | 133 PRATT ST | | WATERTOWN | NY | 136014300 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 45.515 | 0 | 1548297724 | TRICIA | LYNN | PARK | 133 PRATT ST | | WATERTOWN | NY | 136014300 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 45.515 | 0 | 1558545442 | SAIMA | | SHAIKH | 133 PRATT ST | | WATERTOWN | NY | 136014300 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 45.515 | 0 | 1619994159 | BEATRICE | L | TIER | 133 PRATT ST | | WATERTOWN | NY | 136014300 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 45.515 | 0 | 1639141633 | JYOTSNA | | RAJESWARY | 133 PRATT ST | | WATERTOWN | NY | 136014300 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 45.515 | 0 | 1679191019 | KATHERINE | ROSE | HALLECK | 133 PRATT ST | | WATERTOWN | NY | 136014300 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 45.515 | 0 | 1710089149 | HEATHER | L | JUBY | 133 PRATT ST | | WATERTOWN | NY | 136014300 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 45.515 | 0 | 1730414293 | PAULA | | RENZI | 133 PRATT ST | | WATERTOWN | NY | 136014300 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 45.515 | 0 | 1760590236 | VIPLOV | K | MEHTA | 133 PRATT ST | | WATERTOWN | NY | 136014300 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 45.515 | 0 | 1790818144 | STEPHEN | C | LANSEY | 133 PRATT ST | | WATERTOWN | NY | 136014300 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 45.515 | 0 | 1811272180 | PAULINE | | MACRI | 133 PRATT ST | | WATERTOWN | NY | 136014300 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 45.515 | 0 | 1861915290 | MARIA | R | MACAPINLAC | 133 PRATT ST | | WATERTOWN | NY | 136014300 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 45.515 | 0 | 1942865092 | ALLISON | | STOUTE | 133 PRATT ST | | WATERTOWN | NY | 136014300 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 45.515 | 0 | 1972035574 | MEGHA | H | PATEL | 133 PRATT ST | | WATERTOWN | NY | 136014300 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 45.515 | 0 | 1972733632 | SARAH | P | AYERS | 133 PRATT ST | | WATERTOWN | NY | 136014300 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1003257114 | SAMANTHA | J | FLEMING | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1013569391 | SAMANTHA | | ECKHARDT | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1023597200 | SHANNON | RENEE | IRISH | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1033373972 | JAMIE | M | WHITENIGHT | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1043621063 | DANIEL | VINCENT | VARGO | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1043686801 | JEANNETHE | | KING | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1043778533 | ZACHARY | D | SNYDER | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1053358002 | MICHAEL | P | MASSARO | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1073775284 | JARED | W | CARLSON | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1083013551 | MICHELLE | L | SEEGER | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1083696280 | DAVID | T | MILLER | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1083844302 | TARA | L | RICHARDS | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1083989461 | KELLI | | GRIECO | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1093778565 | JUDE | S | VIOLANTE | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1104055045 | JASON | D | BRETCKO | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1114103454 | TODD | | LORENC | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1114567518 | MEGAN | N | WREST | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1124000385 | NEIL | H | FALLER | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1134101736 | KEVIN | W | LANIGHAN | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1134105422 | BRIAN | J | MAY | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1134704448 | KAYLA | | KIO | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1164481446 | JOHN | P | HURLEY | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1164710299 | JASON | D | HOOPER | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1164930251 | KEVIN | J | KING | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | [illegible] | SAMANTHA | ANNE | OLEWNIK | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1194255760 | ANTHONY | S | GRAZIANO | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1205975232 | LISA | M | FORESTAL | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1215193800 | NICHOLAS | J | VIOLANTE | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1225283591 | KORY | B | REED | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1235299876 | KIMBERLY | T | ZUGELDER | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1235463506 | FRANK | | GIARDINA | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1235687856 | BRAYAN | FERNANDO | LOPEZ | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1245212042 | DONALD | | DOUGLAS | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1245845528 | COLLEEN | E | HANNON | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1255705307 | ALEXA | | AMATO | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1265048573 | JENELL | N | DUXBURY | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1265813976 | LINDSAY | | BOTA | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1275166324 | NICHOLE | | BECKER | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1275501348 | ALLISON | M | FOUT | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1285989855 | VICTORIA | C | HENRY | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1295256725 | LUKE | | MARTINIC | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1295337699 | THOMAS | C | GUETTA | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1306200274 | MICHAEL | T | OLEARY | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1306297874 | MARK | EDGAR | KERNER | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1306512553 | DANIELLE | M | O'CONNELL | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1306859145 | JAMES | P | BEHR | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1316140064 | NICOLETTE | M | SCIOLINO | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1336108968 | NIKOLE | L | SCOTT | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1346773488 | CHRISTOPHER | M | KEATING | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1366448367 | DALE | R | WHEELER | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1366950040 | RACHAEL | | HALL | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1376518498 | MATTHEW | C | ALESSI | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1376970632 | ROBERT | CRAIG | DUNDON | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1386112357 | KRISTA | P | GALLEY | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1386835783 | BETH | A | GILLEZEAU | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1396089207 | JOSEPH | P | AMICO | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1396177358 | JENNA | D | BIERL | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1417343740 | NOLAN | FRANCIS | NIESPODZINSKI | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1427030600 | FRANK | ANTHONY | LUZI | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1427077254 | NICHOLAS | | RUSCHMANN | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1427286699 | RYAN | D | WILKINS | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1427398163 | LINDSEY | A | INGRASSIA | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1447262209 | MICHAEL | J | OSTEMPOWSKI | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1447802632 | ASHLEY | R | LAURICELLA | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1447875869 | JENNA | M | TOY | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1457372161 | SEAN | E | KEATING | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1477160448 | KELSEY | M | STITT | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1477546034 | JAMES | A | SLOUGH | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1497200067 | KAYTIE | | BENNETT | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1497246359 | KAYLA | NICOLE | WOODWARD | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1508271214 | JACQUELINE | N | SIEJKA | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1538126768 | JOHANNA | | STUDER | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1588068647 | MATTHEW | | GALBO | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1588646426 | DAVID | | POCHATKO | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1588895189 | PATRICK | J | HLUBIK | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1629459995 | KYLE | | LUCAS | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1639192156 | DANIEL | | KEATING | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1659371862 | TIMOTHY | V | MCGRATH | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1659826832 | MATTHEW | R | WALSH | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1669020715 | HALEY | M | PAYNE | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1669484440 | KATHRYN | | KNISELY | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1689630725 | PETER | J | KELLEY | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1700089596 | PETER | LOUIS | GAMBACORTA | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1700455052 | MAX | | EASTON | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1700868536 | LORI | | GMEREK | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1710405295 | STEPHANIE | | SMIGIERA | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1710925946 | MARK | T | ORLOWSKI | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1730199084 | TIMOTHY | P | NAAB | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1740266139 | BRIAN | P | LAPLANTE | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1740645423 | SAMANTHA | LYNN | SERWON | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1760060891 | CASSANDRA | M | WOODY | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1760900344 | KATELYN | | PELLEGRINO | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1790298420 | CASSONDRA | L | KENNEDY | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1790925345 | TIFFANY | E | CARD | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1801309026 | ANNE | M | GEORGE | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1801867684 | DAVID | A | PULA | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1821087099 | RONALD | E | FEMIA | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1821186743 | MARK | P | PIERINO | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1831316447 | MATTHEW | J | ZINNO | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1831583244 | MATTHEW | A | MANN | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1841867546 | ANTHONY | J | BASILE | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1851743066 | MICHELLE | M. | CHRISTIE | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1861916280 | MATTHEW | | ODONNELL | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1861933640 | MARIA | | CORIO | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1861972184 | ANDREW | S | JUSTO | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1871593053 | JAMES | J | KELLY | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1881677128 | THOMAS | A | LOMBARDO | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1902105356 | ADAM | | BURZYNSKI | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1922676311 | MALLORY | A | HENRY | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1932128923 | ALANNA | | POKORSKI | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1932516275 | MICHAEL | P | PAOLINI | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1932586930 | RYAN | A | SKIBITSKY | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1942269964 | ANDREW | C | STOECKL | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1942609169 | CHELSEA | | ROHL | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1942765037 | JUSTINE | R | SMITH | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1942854500 | CORRIN | | ZACCAGNINO | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1952338048 | JOHN | J | CALLAHAN | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1952656266 | TAYLOR | L | PRYNN | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1982763868 | JOSEPH | A | TREANOR | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1982920898 | DESSIALIS | | CRUZ | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.9466 | 40 | 95.804 | 54.2178 | 96 | 1992946834 | SARA | K | DANN | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2022 | FALSE | North Carolina | TRUE | TRUE | Solo (1) | 47.2991 | 40 | 47.66 | 0 | 0 | 1972554541 | RAVINDER | | MAMEDI | 250 SMITH CHURCH ROAD | | ROANOKE RAPIDS | NC | 278704914 |
| 2022 | FALSE | North Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.3163 | 0 | 1073189916 | JESSICA | ANN | RAHM | 2755 UNION RD | | GASTONIA | NC | 280547015 |
| 2022 | FALSE | North Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.3163 | 0 | 1154717098 | BRANDY | L | RUDIN | 2755 UNION RD | | GASTONIA | NC | 280547015 |
| 2022 | FALSE | North Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.3163 | 0 | 1174295000 | STACIE | | URBANICK | 2755 UNION RD | | GASTONIA | NC | 280547015 |
| 2022 | FALSE | North Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.3163 | 0 | 1215040613 | RANDALL | K | COPE | 2755 UNION RD | | GASTONIA | NC | 280547015 |
| 2022 | FALSE | North Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.3163 | 0 | 1295334647 | KENNITRISH | NICKOLA | BRACEY | 2755 UNION RD | | GASTONIA | NC | 280547015 |
| 2022 | FALSE | North Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.3163 | 0 | 1316170830 | ALEX | K | CHAPPELEAR | 2755 UNION RD | | GASTONIA | NC | 280547015 |
| 2022 | FALSE | North Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.3163 | 0 | 1316477946 | ARUN | MATTHEW | ABRAHAM | 2755 UNION RD | | GASTONIA | NC | 280547015 |
| 2022 | FALSE | North Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.3163 | 0 | 1417343096 | CHRISTI | | OATES | 2755 UNION RD | | GASTONIA | NC | 280547015 |
| 2022 | FALSE | North Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.3163 | 0 | 1427607530 | BRITTANY | F | THOMASON | 2755 UNION RD | | GASTONIA | NC | 280547015 |
| 2022 | FALSE | North Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.3163 | 0 | 1437162732 | DAVID | A | FRANKS | 2755 UNION RD | | GASTONIA | NC | 280547015 |
| 2022 | FALSE | North Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.3163 | 0 | 1447892054 | JAY | WINSOR | BROUWER | 2755 UNION RD | | GASTONIA | NC | 280547015 |
| 2022 | FALSE | North Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.3163 | 0 | 1487956843 | MICHELLE | W | WILLIAMSON | 2755 UNION RD | | GASTONIA | NC | 280547015 |
| 2022 | FALSE | North Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.3163 | 0 | 1518568013 | ASHLEY | NICOLE | GWYN | 2755 UNION RD | | GASTONIA | NC | 280547015 |
| 2022 | FALSE | North Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.3163 | 0 | 1528052701 | ROSEMARY | VAUGHAN | CURRY | 2755 UNION RD | | GASTONIA | NC | 280547015 |
| 2022 | FALSE | North Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.3163 | 0 | 1528142601 | CHERIE | N | NORTH | 2755 UNION RD | | GASTONIA | NC | 280547015 |
| 2022 | FALSE | North Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.3163 | 0 | 1548523012 | JOHN | MICHAEL | NORMAN | 2755 UNION RD | | GASTONIA | NC | 280547015 |
| 2022 | FALSE | North Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.3163 | 0 | 1578536074 | DAVID | | MAJURE | 2755 UNION RD | | GASTONIA | NC | 280547015 |
| 2022 | FALSE | North Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.3163 | 0 | 1598209553 | SHERI | HYDER | COUCH | 2755 UNION RD | | GASTONIA | NC | 280547015 |
| 2022 | FALSE | North Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.3163 | 0 | 1629243092 | CARA | LYNN | ENGLISH | 2755 UNION RD | | GASTONIA | NC | 280547015 |
| 2022 | FALSE | North Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.3163 | 0 | 1639691611 | RACHELLE | RENEA | BLANCHARD | 2755 UNION RD | | GASTONIA | NC | 280547015 |
| 2022 | FALSE | North Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.3163 | 0 | 1669933529 | ARMAN | | ELKAZ | 2755 UNION RD | | GASTONIA | NC | 280547015 |
| 2022 | FALSE | North Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.3163 | 0 | 1720509052 | SUSAN | RENEE | IVEY | 2755 UNION RD | | GASTONIA | NC | 280547015 |
| 2022 | FALSE | North Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.3163 | 0 | 1740220946 | KRISTOFFER | T | FARRELL | 2755 UNION RD | | GASTONIA | NC | 280547015 |
| 2022 | FALSE | North Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.3163 | 0 | 1740253319 | ANGELA | COLE | WILSON | 2755 UNION RD | | GASTONIA | NC | 280547015 |
| 2022 | FALSE | North Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.3163 | 0 | 1821351438 | MARK | E | SANDERS | 2755 UNION RD | | GASTONIA | NC | 280547015 |
| 2022 | FALSE | North Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.3163 | 0 | 1821452152 | BRITTNEY | | MACDONALD | 2755 UNION RD | | GASTONIA | NC | 280547015 |
| 2022 | FALSE | North Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.3163 | 0 | 1861046732 | FELICIA | | JENKINS | 2755 UNION RD | | GASTONIA | NC | 280547015 |
| 2022 | FALSE | North Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.3163 | 0 | 1891295481 | GREGORY | T | TIPTON | 2755 UNION RD | | GASTONIA | NC | 280547015 |
| 2022 | FALSE | North Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.3163 | 0 | 1912443656 | CATINA | | GREENE | 2755 UNION RD | | GASTONIA | NC | 280547015 |
| 2022 | FALSE | North Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.3163 | 0 | 1952386989 | WILLIAM | THOMAS | POWERS | 2755 UNION RD | | GASTONIA | NC | 280547015 |
| 2022 | FALSE | North Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.3163 | 0 | 1952648123 | LISA | JANENE | DAMERON | 2755 UNION RD | | GASTONIA | NC | 280547015 |
| 2022 | FALSE | North Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.3163 | 0 | 1972821510 | TENE | LAVERNE | TURNER | 2755 UNION RD | | GASTONIA | NC | 280547015 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Small (2-15) | 60.0000 | 40 | 20 | 16.719 | 0 | 1043218803 | CHARLES | D | BELLAMY | 6939 COX RD | | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Small (2-15) | 60.0000 | 40 | 20 | 16.719 | 0 | 1164830147 | KRISTIN | AILEEN | GASKINS | 6939 COX RD | | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Small (2-15) | 60.0000 | 40 | 20 | 16.719 | 0 | 1194154187 | MELISSA | M | DWYER | 6939 COX RD | | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Small (2-15) | 60.0000 | 40 | 20 | 16.719 | 0 | 1235137001 | LYNDA | M | GROH | 6939 COX RD | | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Small (2-15) | 60.0000 | 40 | 20 | 16.719 | 0 | 1417213539 | ANKIT | D | PATEL | 6939 COX RD | | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Small (2-15) | 60.0000 | 40 | 20 | 16.719 | 0 | 1447240023 | PATRICK | J | CAFFERTY | 6939 COX RD | | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Small (2-15) | 60.0000 | 40 | 20 | 16.719 | 0 | 1508383431 | SARA | | SIEMER | 6939 COX RD | | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Small (2-15) | 60.0000 | 40 | 20 | 16.719 | 0 | 1538167309 | LESLIE | F | GUNZENHAEUSER | 6939 COX RD | | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Small (2-15) | 60.0000 | 40 | 20 | 16.719 | 0 | 1699183814 | BRANDON | MICHAEL | WENDLING | 6939 COX RD | | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Small (2-15) | 60.0000 | 40 | 20 | 16.719 | 0 | 1700016250 | OLUSEYI | | OGUNDIMU | 6939 COX RD | | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Small (2-15) | 60.0000 | 40 | 20 | 16.719 | 0 | 1750912424 | MARIE | ANN | HORNER | 6939 COX RD | | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Small (2-15) | 60.0000 | 40 | 20 | 16.719 | 0 | 1962011742 | MELISSA | LAUREN | SMITH | 6939 COX RD | | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Small (2-15) | 74.2382 | 40 | 30 | 18.6147 | 0 | 1154395689 | KAMINI | PRANAV | PATEL | 9320 AVALON CIR | | DAYTON | OH | 454584989 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Small (2-15) | 74.2382 | 40 | 30 | 18.6147 | 0 | 1558503615 | DESHAWN | | HARRIS | 9320 AVALON CIR | | DAYTON | OH | 454584989 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1053546044 | JENNIFER | RENEE | SPITLER | 950 W WOOSTER ST | | BOWLING GREEN | OH | 434022603 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1265660922 | SHAWN | S | STANSBERY | 950 W WOOSTER ST | | BOWLING GREEN | OH | 434022603 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1649294539 | JOHN | C | DAVIS | 950 W WOOSTER ST | | BOWLING GREEN | OH | 434022603 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1659344661 | PAUL | S | POTTER | 950 W WOOSTER ST | | BOWLING GREEN | OH | 434022603 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1902852775 | JOHN | D | LANG | 950 W WOOSTER ST | | BOWLING GREEN | OH | 434022603 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Small (2-15) | 86.9248 | 40 | 100 | 78.916 | 73 | 1487653945 | MARK | E | KREBS | 61 DARST RD | | DAYTON | OH | 454403407 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Small (2-15) | 86.9248 | 40 | 100 | 78.916 | 73 | 1538138037 | SUKIRTHARAN | | SINNATHAMBY | 61 DARST RD | | DAYTON | OH | 454403407 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Small (2-15) | 86.9248 | 40 | 100 | 78.916 | 73 | 1649717398 | AMY | | KINTER | 61 DARST RD | | DAYTON | OH | 454403407 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Small (2-15) | 86.9248 | 40 | 100 | 78.916 | 73 | 1689348120 | JESSICA | | RIZZO | 61 DARST RD | | DAYTON | OH | 454403407 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Small (2-15) | 86.9248 | 40 | 100 | 78.916 | 73 | 1780123562 | CAROL | L | GRIFFITH | 61 DARST RD | | DAYTON | OH | 454403407 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Small (2-15) | 86.9248 | 40 | 100 | 78.916 | 73 | 1871592345 | BAL | K | SRIVASTAVA | 61 DARST RD | | DAYTON | OH | 454403407 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Small (2-15) | 86.9248 | 40 | 100 | 78.916 | 73 | 1952629057 | KURIAN | T | MALIEL | 61 DARST RD | | DAYTON | OH | 454403407 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 37.0798 | 40 | 0 | 40.266 | 0 | 1568911568 | RACHEL | | DEATON | 116 PROSPECT ST | WELLINGTON MANOR | WELLINGTON | OH | 440901228 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 44.8966 | 40 | 0 | 66.322 | 0 | 1336140318 | MARY JANE | | MALONEY | 116 PROSPECT ST | WELLINGTON MANOR | WELLINGTON | OH | 440901228 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 45.2782 | 40 | 0 | 67.594 | 0 | 1255778254 | HALEY | A | MYERS | 116 PROSPECT ST | WELLINGTON MANOR | WELLINGTON | OH | 440901228 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 46.8478 | 40 | 0 | 72.826 | 0 | 1134537053 | GINA | M | OROURKE | 116 PROSPECT ST | WELLINGTON MANOR | WELLINGTON | OH | 440901228 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 51.5830 | 40 | 0 | 88.61 | 0 | 1932367935 | COREY | J | ORZOLEK | 116 PROSPECT ST | WELLINGTON MANOR | WELLINGTON | OH | 440901228 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 53.3447 | 40 | 0 | 95.527 | 0 | 1063814069 | RENEE | JENNIFER | ANDREE | 116 PROSPECT ST | WELLINGTON MANOR | WELLINGTON | OH | 440901228 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 53.5111 | 40 | 0 | 100 | 0 | 1457875239 | RACHEL | M | LUDWIG | 116 PROSPECT ST | WELLINGTON MANOR | WELLINGTON | OH | 440901228 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1013097328 | EVANGELINE | M | TAYLOR | 2600 NAVARRE AVE | | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1013955616 | JEREMY | | BOROFF | 2600 NAVARRE AVE | | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1023208105 | JASON | A | MAY | 2600 NAVARRE AVE | | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1023274560 | MELISSA | KAY | AMONETTE | 2600 NAVARRE AVE | | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1043506520 | KEVIN | J | WICKENHEISER | 2600 NAVARRE AVE | | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1073914305 | KRISTIN | M | MANON | 2600 NAVARRE AVE | | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1093207060 | GREGORY | | GRIFFIN | 2600 NAVARRE AVE | | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1104807874 | RUTH | E | SWANSON BAINBRIDGE | 2600 NAVARRE AVE | | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1134495658 | JOSEPH | RUDOLPH | PALE | 2600 NAVARRE AVE | | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1144494360 | WESLEY | D | MARTUS | 2600 NAVARRE AVE | | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1144516352 | THOMAS | C | KOPP | 2600 NAVARRE AVE | | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1174903280 | REHAN | | AHMAD | 2600 NAVARRE AVE | | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1184073207 | ERICA | B | GOLDBERGER | 2600 NAVARRE AVE | | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1194014043 | ALICIA | M | SHELBY | 2600 NAVARRE AVE | | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1194105049 | CASEY | C | COUNTS | 2600 NAVARRE AVE | | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1194125120 | JORDAN | | POTHAST | 2600 NAVARRE AVE | | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1205299252 | WENDELIN | | KREIFELS | 2600 NAVARRE AVE | | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1275599763 | NAEL | OSAMA | BAHHUR | 2600 NAVARRE AVE | | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1285870360 | ILYA | | KOTT | 2600 NAVARRE AVE | | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1306340773 | ADAM | C | MURRAY | 2600 NAVARRE AVE | | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1306803515 | LAWRENCE | H | KOHN | 2600 NAVARRE AVE | | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1306931183 | AARON | MATTHEW | ORQVIST | 2600 NAVARRE AVE | | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1326088907 | EMILY | C | BARBEE | 2600 NAVARRE AVE | | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1326420209 | MARGARET | G | KREBS | 2600 NAVARRE AVE | | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1326432394 | AILEEN | | NEWMYER | 2600 NAVARRE AVE | | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1336363571 | JEROMY | R | LEWIS | 2600 NAVARRE AVE | | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1336676394 | NATHAN | | HILLIARD | 2600 NAVARRE AVE | | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1346744711 | ANGELINE | M | OWENS | 2600 NAVARRE AVE | | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1356637912 | RORY | | STRUGALSKI | 2600 NAVARRE AVE | | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1356874358 | JEFFREY | | COURSEN | 2600 NAVARRE AVE | | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1366415283 | WILLIAM | | INGRAM | 2600 NAVARRE AVE | | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1376520882 | MICHAEL | CASIMIR | PLEWA | 2600 NAVARRE AVE | | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1376561969 | MICHAEL | J | MCCREA | 2600 NAVARRE AVE | | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1417048232 | STEWART | | ISLEY | 2600 NAVARRE AVE | | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1417972308 | SAQIB | | RAZAQ | 2600 NAVARRE AVE | | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1427281013 | JAMES | S | CHAN | 2600 NAVARRE AVE | | OREGON | OH | 436163207 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1437412010 | MITCHELL | H | BRUSS | 2600 NAVARRE AVE | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1447213673 | RANDALL | WILLIAM | KING | 2600 NAVARRE AVE | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1447579628 | CHRISTOPHER | M | DAVIS | 2600 NAVARRE AVE | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1477819308 | SETH | OCHIENG | AGIRO | 2600 NAVARRE AVE | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1508152943 | MONICA | M | BARNUM | 2600 NAVARRE AVE | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1508820069 | MICHAEL | S | OMORI | 2600 NAVARRE AVE | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1518938935 | RICHARD | DENSION | WORTHINGTON | 2600 NAVARRE AVE | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1528328804 | DANIELLE | S | DOYLE | 2600 NAVARRE AVE | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1548680663 | ALEXANDER | D | DZURIK | 2600 NAVARRE AVE | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1568889459 | NICHOLAS | | SAUBER | 2600 NAVARRE AVE | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1578159752 | NICOLE | JOHANN | WOLFF | 2600 NAVARRE AVE | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1578558128 | JEFFERY | D | KATKO | 2600 NAVARRE AVE | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1578915583 | ADRIENNE | | LOWE | 2600 NAVARRE AVE | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1588012983 | COURTNEY | E | KEEL | 2600 NAVARRE AVE | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1619380557 | SAMPATH | | MEDEPALLI | 2600 NAVARRE AVE | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1639338940 | JIAN | | CUI | 2600 NAVARRE AVE | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1639437338 | JAY | F | DIAMOND | 2600 NAVARRE AVE | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1639605819 | DAVID | CHRISTOPHER | STEMEN | 2600 NAVARRE AVE | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1669435897 | DAVID | M | JOHNSON | 2600 NAVARRE AVE | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1669534780 | CHRISTOPHER | LEE | MARTING | 2600 NAVARRE AVE | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1679738157 | ALEXANDER | | BOBROV | 2600 NAVARRE AVE | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1689740573 | JOHN | T | MEYER | 2600 NAVARRE AVE | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1699751420 | JOHN | A | RUSS | 2600 NAVARRE AVE | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1710173000 | JENNIFER | E | BRETL | 2600 NAVARRE AVE | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1740446483 | EDWARD | R | HANDYSIDE | 2600 NAVARRE AVE | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1740617562 | DEREK | | DAVIS | 2600 NAVARRE AVE | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1760764815 | DAVID | F | TORO | 2600 NAVARRE AVE | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1790115228 | LESLIE | | JOHNSON | 2600 NAVARRE AVE | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1811543861 | MARISSA | | GRUENBAUM | 2600 NAVARRE AVE | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1841389434 | JENNIFER | L | JOHNSTONE | 2600 NAVARRE AVE | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1841532520 | CHRISTINA | | ELLIS | 2600 NAVARRE AVE | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1841587649 | JEREMY | | WELWARTH | 2600 NAVARRE AVE | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1871549139 | GREGORY | | HYMEL | 2600 NAVARRE AVE | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1871857748 | STEPHEN | | ZOHN | 2600 NAVARRE AVE | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1871913251 | JAMES | | BROSCHAK | 2600 NAVARRE AVE | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1902160864 | WILLIAM | A | KREBS | 2600 NAVARRE AVE | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1902255169 | KRISTY | J | JAKEWAY | 2600 NAVARRE AVE | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1912958349 | STEVEN | PHILLIP | YAMAGUCHI | 2600 NAVARRE AVE | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1922259472 | SARA | J | GRABER | 2600 NAVARRE AVE | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1922503051 | MATTHEW | MICHAEL | SYVERSON | 2600 NAVARRE AVE | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1932187713 | SAM | | ABDUL | 2600 NAVARRE AVE | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1932595287 | ALEXANDRA | ELYSE | MURRAY | 2600 NAVARRE AVE | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1942437108 | JOSHUA | D | SCHORR | 2600 NAVARRE AVE | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1942733159 | ALEXANDER | D | CAPELL | 2600 NAVARRE AVE | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1962799254 | MATTHEW | JOSEPH | WHITE | 2600 NAVARRE AVE | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1962863746 | ERIC | | BIEL | 2600 NAVARRE AVE | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1982925392 | JULIE | | SWARTZ | 2600 NAVARRE AVE | OREGON | OH | 436163207 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 61.512 | 0 | 1053524868 | VEERA CHANDRA | S | VEERLA | 45 ST LAWRENCE DR | TIFFIN | OH | 448838310 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 61.512 | 0 | 1114344595 | DAVID | M | RUDINSKY | 45 ST LAWRENCE DR | TIFFIN | OH | 448838310 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 61.512 | 0 | 1124009436 | SLAWOMIR | M | FRATCZAK | 45 ST LAWRENCE DR | TIFFIN | OH | 448838310 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 61.512 | 0 | 1134452238 | ABIGAIL | L | GAMBY | 45 ST LAWRENCE DR | TIFFIN | OH | 448838310 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 61.512 | 0 | 1164849428 | MICHAEL | J | COMIANOS | 45 ST LAWRENCE DR | TIFFIN | OH | 448838310 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 61.512 | 0 | 1215260930 | ADEDOYIN | O | ADETORO | 45 ST LAWRENCE DR | TIFFIN | OH | 448838310 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 61.512 | 0 | 1275618803 | PIYUSH | | GUPTA | 45 ST LAWRENCE DR | TIFFIN | OH | 448838310 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 61.512 | 0 | 1356659213 | MICHELLE | L | DIEDERICH | 45 ST LAWRENCE DR | TIFFIN | OH | 448838310 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 61.512 | 0 | 1497067664 | SHAHRUKH | | HASHMI | 45 ST LAWRENCE DR | TIFFIN | OH | 448838310 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 61.512 | 0 | 1578094652 | LAWRENCE | J | SALIBA | 45 ST LAWRENCE DR | TIFFIN | OH | 448838310 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 61.512 | 0 | 1669832150 | HOLLY | | HUTCHESON | 45 ST LAWRENCE DR | TIFFIN | OH | 448838310 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 61.512 | 0 | 1679687479 | YOICHI | C | IMAMURA | 45 ST LAWRENCE DR | TIFFIN | OH | 448838310 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 61.512 | 0 | 1730133687 | MAUREEN | E | MANTIN | 45 ST LAWRENCE DR | TIFFIN | OH | 448838310 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 61.512 | 0 | 1760442875 | EDOUARD | J | TASSY | 45 ST LAWRENCE DR | TIFFIN | OH | 448838310 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 61.512 | 0 | 1770714743 | DAVID | | COLELLA | 45 ST LAWRENCE DR | TIFFIN | OH | 448838310 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 61.512 | 0 | 1780229906 | SHIRLEY | A | ENDERS-WELTER | 45 ST LAWRENCE DR | TIFFIN | OH | 448838310 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 61.512 | 0 | 1821087610 | JOHN | ALLEN | IRETON | 45 ST LAWRENCE DR | TIFFIN | OH | 448838310 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 61.512 | 0 | 1831124460 | CHARLES | NWODE | ONWE | 45 ST LAWRENCE DR | TIFFIN | OH | 448838310 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 61.512 | 0 | 1881685840 | CHOWDRY | MUJAHID | BASHIR | 45 ST LAWRENCE DR | TIFFIN | OH | 448838310 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1154368041 | DAWN | D | STAEHLING | 610 W MAIN ST | WILMINGTON | OH | 451772125 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1164571907 | HEATHER | M | SCHULTE | 610 W MAIN ST | WILMINGTON | OH | 451772125 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1215001870 | JOHN | C | RIGANO | 610 W MAIN ST | WILMINGTON | OH | 451772125 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1265861025 | PAUL | | AMIOTT | 610 W MAIN ST | WILMINGTON | OH | 451772125 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1285855510 | CHERYL | J | COLEGROVE | 610 W MAIN ST | WILMINGTON | OH | 451772125 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1356419428 | JAMIE | | DUCK | 610 W MAIN ST | WILMINGTON | OH | 451772125 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1467408245 | LALIT | K | GOYAL | 610 W MAIN ST | WILMINGTON | OH | 451772125 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1528036555 | BRIAN | | BRAXTON | 610 W MAIN ST | WILMINGTON | OH | 451772125 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1578657631 | TOD | I. | YORK | 610 W MAIN ST | WILMINGTON | OH | 451772125 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1639119761 | JASON | K | DUROSE | 610 W MAIN ST | WILMINGTON | OH | 451772125 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1649365446 | AMANDA | K | JONES-HUMPHREY | 610 W MAIN ST | WILMINGTON | OH | 451772125 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1669450136 | KEITH | ALLEN | TOFTE | 610 W MAIN ST | WILMINGTON | OH | 451772125 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1699031476 | VALERIE | ESTHER | MOREN | 610 W MAIN ST | WILMINGTON | OH | 451772125 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1750369229 | RONALD | | SEAMAN | 610 W MAIN ST | WILMINGTON | OH | 451772125 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1780662247 | DAVID | S | COHEN | 610 W MAIN ST | WILMINGTON | OH | 451772125 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1790727246 | RACHELLE | | CAMERON | 610 W MAIN ST | WILMINGTON | OH | 451772125 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1932485398 | DAVID | | SUMMERS | 610 W MAIN ST | WILMINGTON | OH | 451772125 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1003456286 | KELLEY | MARIE | MAMEDE | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1053535732 | WILLIAM | L | WHITE | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1053705566 | RICK | ORNUM | FIGURASIN | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1063714608 | JONATHAN | MURRAY | STEVENS | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1073044145 | RYAN | | MCGRATH | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1083914485 | LAUREN | B | WILEY | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1104191196 | ADAM | J | WHITE | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1134564743 | MATTHEW | L | NYHOLM | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1134668700 | MARCUS | A | BEAR | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1144712977 | DAVID | | TRINCO | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1164463360 | LARRY | S | ELLIOTT | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1164720785 | ANDREW | CHRISTIAN | RETZINGER | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1164733820 | NIMA | | MALAKOOTI | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1205386018 | KERRY | | BLUDNICK | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1205890589 | CURTIS | | RAMEY | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1265496103 | DAVID | | WATSON | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1275969677 | CHARLES | R | COLLIER | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1285672337 | JANEL | SUE | SCARBROUGH | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1306131164 | ALISON | K | WEISS | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1346659125 | COREY | | THOMAS | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1356345292 | FRANK | LOUIS | PRASNAL | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1366427312 | MELISSA | SHEA | KNARR | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1386823938 | CHAD | D | WRIGHT | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1407219967 | AMBROSE | C | WU | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1447247408 | STEVEN | M | SCHNEIDER | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1457571606 | MATTHEW | J | WHITE | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1487612800 | BETTY | M | MITCHELL | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1487615647 | VIJAY | | ADUSUMILLI | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1548209018 | DAVID | B | HILL | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1548622335 | JANINE | E | CURCIO | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1578541041 | WIESLAW | M | MOSTOWY | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1578788006 | ANNA | M | ROBINSON | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1588084594 | PIOTR | FILIP | ZEMBRZUSKI | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1598704868 | ANDREW | ZACHARY | PLACE | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1619921848 | CHRISTINA | LEE | TULENKO | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1700800463 | PATRICIA | | ROBITAILLE | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1710943568 | DAVID | P | ANDROW | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1720429681 | ALAINA | M | SWARTZLANDER | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1720467624 | CHIZOBA | OZOEMENA | NGESINA | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1730540915 | AMBER | | WALKER | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1740695642 | MARK | N | ALHAJJ | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1750739942 | CLARE | M | MOODY | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1790041762 | MARVINIA | | CHARLES | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1790965606 | DREW | A | BORDNER | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1801555420 | KATELYN | MARIE | POLLOCK | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1801866470 | HAFIZ | MUHAMMAD | AYUB | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1811491194 | ERIC | | AASERUDE | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1811953730 | WILLIAM | R | COLLIER | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1821138710 | GEORGE | M | SEHER | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1821154311 | PAULA | L | JONES | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1821760455 | EVA | | ROBERTS | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1861733230 | GINA | E | ROSSI | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1871594382 | SARA | LOUISE | HALL | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1881693596 | STEPHEN | LEE | SIGRIST | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1912047804 | VICTOR | C. | CACHAPERO | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1912339888 | BRANDON | E | FORBES | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1912497264 | ALISON | | GRADY | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1912946039 | PAUL | R | CULLER | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1932325412 | PAUL | | ROBINSON | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1932340791 | TIFFANY | T | BROWN | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1952834251 | SPENCER | | POWELL | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1962462614 | CYRIL | A | MORELLO | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1962681569 | KAREN | | GABER-PATEL | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1982177259 | RAKAY | | DUNLAP | 7853 PACER DR | DELAWARE | OH | 430157571 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 87.0172 | 40 | 96.0221 | 47.35 | 0 | 1205922895 | KENELM | F | MCCORMICK | 619 NORTHWEST AVE | TALLMADGE | OH | 442781203 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 87.0172 | 40 | 96.0221 | 47.35 | 0 | 1245542539 | MELISSA | S | SOBEL | 619 NORTHWEST AVE | TALLMADGE | OH | 442781203 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 87.0172 | 40 | 96.0221 | 47.35 | 0 | 1285295980 | CYNTHIA | | BOGGINS | 619 NORTHWEST AVE | TALLMADGE | OH | 442781203 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 87.0172 | 40 | 96.0221 | 47.35 | 0 | 1558972133 | KIMBERLY | A | GEIST | 619 NORTHWEST AVE | TALLMADGE | OH | 442781203 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 87.0172 | 40 | 96.0221 | 47.35 | 0 | 1568075935 | MIRANDA | LOUISE | RAGGETS | 619 NORTHWEST AVE | TALLMADGE | OH | 442781203 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 87.0172 | 40 | 96.0221 | 47.35 | 0 | 1649288440 | KRISTEN | M | ZIMBARDI | 619 NORTHWEST AVE | TALLMADGE | OH | 442781203 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 87.0172 | 40 | 96.0221 | 47.35 | 0 | 1699095851 | JANICE | M | MECKLENBURG | 619 NORTHWEST AVE | TALLMADGE | OH | 442781203 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 87.0172 | 40 | 96.0221 | 47.35 | 0 | 1750395778 | MARINA | | LAZBIN | 619 NORTHWEST AVE | TALLMADGE | OH | 442781203 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 87.0172 | 40 | 96.0221 | 47.35 | 0 | 1770928749 | JENNIFER | A | MARTNICK | 619 NORTHWEST AVE | TALLMADGE | OH | 442781203 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 87.0172 | 40 | 96.0221 | 47.35 | 0 | 1821646589 | JENNAH | N | HASSEL | 619 NORTHWEST AVE | TALLMADGE | OH | 442781203 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 87.0172 | 40 | 96.0221 | 47.35 | 0 | 1942568449 | KATHARINE | K | CIRINO | 619 NORTHWEST AVE | TALLMADGE | OH | 442781203 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 87.0172 | 40 | 96.0221 | 47.35 | 0 | 1962505529 | JEANNETTE | P | SPRENG | 619 NORTHWEST AVE | TALLMADGE | OH | 442781203 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1003015066 | JASON | D | EIDAHL | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1003134446 | DANNI | J | SCHNEIDER | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1003344599 | ANDREW | W. | WALKER | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1013288901 | JENNIFER | L | CHESSON | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1023471489 | CARLYNN | | FULP | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1033562277 | GINA | | GROSSCUP | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1043560329 | KIM | D | RICHARDSON | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1043715600 | DARIUS | | SHAMS | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1063606788 | ANDREW | P | JACQUES | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1083051791 | GARRETT | M | BASSETT | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1093941726 | DANIEL | ZACHARY | ADAMS | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1114125804 | TIMOTHY | JOSEPH | KIRKPATRICK | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1114140811 | ERIC | J | DAHL | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1114912029 | DAVID | N | WILLMAN | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1124039532 | MICHAEL | P | JARZABEK | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1124100490 | WILLIAM | A | JENKINS | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1124382254 | JAMES | V | FALK | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1134601198 | MEAGAN | C | GREEN | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1144559329 | BARBARA | J | STEFANINI | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1154331494 | STEVEN | J | THOMPSON | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1154363935 | RONALD | ALLEN | RIMER | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1154664647 | THADDEUS | A | COCHRAN | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1164648408 | ERIKA | C | KUBE | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1174141311 | JENNIFER | M | VARGO | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1184086878 | PATRICK | JAMES | BARRETT | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1184868754 | NICOLE | ANN | VEITINGER | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1184988743 | ERIN | E | PIONTKOWSKI | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1194969642 | PAUL | M | BEEN | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1205887320 | BRIAN | SCOTT | SEIFFERTH | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1215169487 | KEVIN | THOMAS | CADY | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1215554704 | ANGIE | L | WHITT | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1225573447 | ASHA | M | ALLEN | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1245595347 | LEIGH | A | CARLSON | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1245851005 | BREANNA | A | CROUCH | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1255623229 | LOREN | S | GAVAGHAN | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1255784252 | CARMELA | PIGNATELLI | JORDAN | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1265410708 | GLENN | A | CIOLLI | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1265895262 | ANDREW | | VANG | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1275043614 | CHRISTOPHER | R | ALTO | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1275742819 | LESLEY | A | PEREZ | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 127597[illegible]3 | IMRAN | M | SHAIKH | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1295051894 | RYAN | | SQUIER | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1295902237 | MICHAEL | | GLUECKERT | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1306856620 | DAVID | BARR | MARCUS | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1316106925 | SUSAN | E | ZULLIGER RUPP | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1316986987 | JOHN | WESLEY | NAGEL | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1326254707 | MARIUSZ | | RYBALTOWSKI | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1336367820 | DANIEL | P | ZELINSKI | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1336377217 | BRAD | D | GABLE | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1356319206 | DEANIA | M | TOWNS | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1356516355 | MAXWELL | CHRISTOPHER | HILL | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1386039139 | MATTHEW | | ROBINSON | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1386686194 | STEVEN | J | ESKIN | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1386816742 | JEFFREY | D | COFFMAN | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1396945655 | NICHOLAS | R | VANMALDEREN | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1407264682 | AMANDA | E | WILKINS-BUTLER | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1407368103 | TAYLOR | G | HURL | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1417241605 | LAUREL | | BARR | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1417532730 | TYLER | J | JACKMAN | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1437186301 | WARREN | K | YAMARICK | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1447486360 | TRACY | A | WHITE | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1457888919 | GEORGE | R | SONTAG | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1467899500 | CHRISTOPHER | J | VETTER | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1497021141 | KRISTIN | M | PEOPLES | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1497241624 | CHRISTINE | D | RIDGE | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1497781421 | BRIAN | J | MARSHALL | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1508252560 | AUSTIN | DAVID | POWELL | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1508851429 | TAMERA | SUE | MIGLESZ | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1528014461 | EDWARD | | BOUDREAU | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1558401448 | DANA | SHANNON | MILES | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1568746709 | LAURA | MICHELLE | ESPY BELL | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1578057089 | ALEXANDER | P | SCHUMACHER | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1578813002 | JAMES | S | WILLMAN | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1578950184 | IAN | L | SMITH | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1598150690 | JAMES | | JIN | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1609370220 | CHRISTOPHER | LEE | BURNSIDES | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1609370709 | LEAH | M | ROSE | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1619192481 | JASON | THOMAS | SCHNETZLER | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1619442977 | ABBY | N | BARKER | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1629018031 | MATTHEW | D | DICKSON | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1629058136 | BRIAN | JOSEPH | WEEKS | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1639686405 | KRISTIN | E | LEIST | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1649695693 | CHONTELLE | J | DEGLER | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1649787334 | ELLYN | F | KEGELMEYER | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1659733863 | JASON | M | DRIGGS | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1669405510 | DAVID | WILLIAM | SCHMIDT | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1669427159 | GREGORY | HARRY | DECKER | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1669834735 | ROBERT | ZHONG | JIANG | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1679025415 | KIMBERLY | SUZANNE | LOOMIS | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1689015778 | TRACI | | JACKSON | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1689177586 | ANTHONY | MICHAEL | TARR | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1689963597 | MEGAN | | KIRCH | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1710205125 | CHRISTOPHER | J | SZLAG | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1710306717 | AMANDA | B | ROBBINS | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1720390008 | CHINH | D | NGUYEN | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1720510696 | GEOFFREY | L | MARPLE | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1720751027 | MARIE | L | BERTKE | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1730140005 | CHRISTINE | M | HUFFMAN | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1740248327 | MARC | ALAN | NORMAN | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1740299643 | RONALD | FRANK | AMBROSIA | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1740796572 | KATHERINE | L | CIALELLA | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1750319133 | DAVID | | BOEHMER | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1770081119 | AMBER | K | DUALE | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1770868259 | MARK | | LIGHT | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1770893570 | LISA | A | PIRWITZ | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1780002428 | SARAH | | DIALS | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1780071696 | BENJAMIN | | HERENDEEN | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1780764738 | THOMAS | J | GAVIN | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1790268795 | ALI | C | SHAPIRO | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1790713113 | DAVID | | MCSWEENY | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1801857313 | STEPHEN | PHILIP | STYER | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1801868229 | MICHAEL | T | SCHNUPP | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1811399918 | DANIEL | A | FALKENBERG | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1831415306 | SARAH | GRACE | SISBARRO | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1831519362 | YOJAN | R | PATEL | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1831540038 | MATTHEW | T | SCOTT | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1841455797 | BRADLEY | DENNIS | RAETZKE | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1841679677 | KAILEY | | AKSEL | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1851885909 | TYLER | G | HEGARTY | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1871989129 | MEGAN | A | BAAS | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1881636736 | DAVID | WILLIAM | WILLIS | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1902358765 | TABITHA | TAYLOR | THOMPSON | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1902572142 | STEPHANIE | L | FIGGINS | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1912936741 | PAUL | WILLIAM | GABRIEL | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1922299064 | ELIZABETH | GUEQUIERR | MOBERLY | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1922397728 | MEGAN | JEANNE | FRANTA | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1932112273 | LAMONT | G | CLAY | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1932410651 | VICTOR | LONG | NGUYEN | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1942432372 | EMILY | | FIERS | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1942627708 | SCOTT | P | NAPLES | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1952535197 | TIFFANY | N | BURNEKA | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1952559486 | JOSEPH | D | BUSHEK | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1952641185 | DANH | T | NGUYEN | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1972867083 | TAMARA | H | HALAWEH | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1982882007 | ANDREA | K | POLLOCK | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1992922785 | JASON | S | REAVES | 4335 ALUM CREEK DR | OBETZ | OH | 432074520 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1013113836 | SHAY | L | PRICE | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1013946599 | MICHAEL | LUCIAN | MAYS | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1023444395 | ELIZABETH | | KEISTER | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1023629334 | ASHLEY | LEAH | GEORGE | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1023787769 | SARAH | | BLESCH | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1033197991 | NICOLE | R | SALAS | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1033648290 | JENNA | E | VALENCIC | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1033771480 | SAMMY | S | LOONKISHU | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1043260508 | WILLIAM | CURTIS | STANGER | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1043679541 | LADONNA | | BROWN | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1043758097 | LEONARDO | | JUNCO | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1053419556 | DAVID | HAROLD | TABOR | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1053854919 | MICHAEL | S | HOLLER | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1053887539 | RICHARD | T. | PEIFFER | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1063461259 | SUSAN | | ISAAC | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1063744522 | DODI | ESTELLE | SHINGLER | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1073562781 | DONNA | J | HORNACEK | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1083666747 | KAREN | A | ADDIS | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1083881890 | KRISTY | M | HUFFMAN | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1093729147 | PATRICK | S | BENDEL | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1104121169 | RACHAEL | B | KENNEDY | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1104593862 | AMANDA | | RICHMOND | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1104876457 | C | CHRISTINE | PENNA | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1114376936 | DOUGLAS | J | SAVEY | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1114474921 | COURTNEY | NICOLE | JAMES | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1114982428 | RICHARD | D | FAIRTILE | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1124103411 | BARBARA | | GORBY | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1124282199 | ERIK | A | COOPER | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1124291992 | MICHAEL | J | SCHWETSCHENAU | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1124484787 | KELLY | | VOGEL | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1124500343 | JILLIAN | M | PINCHBECK | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1134482029 | BRIAN | W | CHURCH | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1134656390 | LEVI | C | TAYLOR | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1144217779 | PAUL | W | LE SAINT | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1144246190 | ELFRIEDA | M | LONDEREE | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1144355181 | RODNEY | | WHITE | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1144358144 | CINDY | K | SNYDER | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1144686825 | JOSHUA | A | FRUEAUF | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1154388635 | MICHAEL | PATRICK | SMITH | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1154723153 | ALTON | | DUNLAP | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1154764389 | COLLEEN | R | CONNOR | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1164676854 | LORI | D | UNTERBRINK | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1164957023 | RACHEL | H | DONAHUE | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1174075196 | MARK | A | SUDIMAK | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1174571640 | NICHOLAS | A | FORTUNATO | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1174572879 | DEBRA | SUE | GRIFFIN | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1174997522 | JOSEPH | | DRAPALIK | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1184013591 | HANNAH | | TAYLOR | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1184774697 | JESSICA | A | WOLF | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1194491225 | BRIAN | EDWARD | NEFF | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1215035811 | JED | | RIVERS | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1215334933 | NADIA | | FUTORYANSKY | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1215408836 | DEVIN | ROBERT | OCKERMAN | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1215909759 | GARY | A | WELLS | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1215969571 | NOREEN | E | MEEKER | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1225418254 | LINDSEY | R | FISHER | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1235368044 | JAMES | F | BOCCHICCHIO | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1013374479 | RACHEL | | FRASER | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1023075116 | DIANE | D | JENKINS | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1023208105 | JASON | A | MAY | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1023456357 | JASON | DWIGHT | MCINTOSH | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1033609656 | JULIA | JIHYE | SUNG | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1033640651 | MICHELLE | | NASSAL | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1043443351 | KRISTINA | A | CUNDIFF | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1043742299 | KHADIJATOU | | NJIMOLUH | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1053535732 | WILLIAM | L | WHITE | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1053705566 | RICK | ORNUM | FIGURASIN | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1073159158 | HOLLY | | SMITH | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1083611321 | ROBERT | W | LAMBERT | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1114421583 | LAURA | | WILKIE | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1134185051 | ANDREW | | GERKEN | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1144537580 | TONI | N | MATSON | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1144616889 | JOSHUA | N | KLEPINGER | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1144698895 | AARON | J | JOLLIFF | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1235570151 | DAVID | SCOTT | MICHAEL | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1245407253 | JACOB | S | COHEN | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1245535871 | AMANDA | R | DONNELLY | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1255399077 | KAREN | A | CHOATE | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1255701025 | JEFFREY | | HOFFMAN | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1265019855 | MORGAN | | POTTS | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1265619712 | JEFFREY | L | THOMAS | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1275187510 | TAYLOR | S | STRAUBING | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1275583098 | CHARLES | R | WHITEHOUSE | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1285180125 | MICHAEL | K | COTRELL | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1285255679 | AMBER | | SPEARS | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1285256628 | DARRYL | ANTHONY | TOLBERT | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1285694323 | KEVIN | L | WHITTON | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1306263330 | COURTNEY | K | HUDNALL | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1306360219 | MEGAN | K | MARSH | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1306800305 | BRIAN | K | JOHNSON | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1306895040 | DAVID | J | MARINO | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1316221724 | LESLEY | A | MARTIN-MOCK | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1316244254 | MICHAEL | B | O'FLANAGAN | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1336173988 | EDWARD | M | FLEISCHER | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1336698158 | AMANDA | C | ROSS | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1356391411 | ROBERTA | L | STAFFORD | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1356899389 | KAITLYN | M | SIESEL | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1366492175 | MARK | W | WARNEMENT | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1366741399 | MICHELLE | Y | MCCASTER | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1366866410 | DARLA | MARIE | ANSELMI | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1376164087 | XUAN QUYEN | | VU | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1376508564 | THOMAS | E | MARK | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1376541573 | KRISHNA | | SAMBA | 3780 MEDINA RD | MEDINA | OH | 442569311 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1376815[illegible] | JACLYN | M | BORCHERS | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1386274074 | JOSEPH | THOMAS | STOOPS | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1396729422 | BRENDA | S | RARICK | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1396928164 | WILLIAM | G | BELDEN | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1407030406 | COURTNEY | MARIE | DIIANNI | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1407241540 | VIBHAV | | REDDY | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1407522956 | MATTHEW | SCOTT | CROWLEY | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1427233774 | SHEILA | L | KETELES | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1457878902 | DANIEL | | KIDNEY | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1467416529 | RENEE | LYNNE | MCCLAIN | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1467418491 | TARA | | LIPPEATT | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1467788877 | BRANNON | R | CHURCHWELL | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1477162709 | ALISON | MCNUTT | STEPHAN | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1487602769 | SCOTT | D | GILLETTE | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1497337463 | DERECK | | VONALLMAN | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1508219270 | REBECCA | L | LEONHARDT | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1508353913 | HEIDI | J | SKINNER | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1508862657 | BRYDEN | E | HENDERSON | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1518439751 | EMILY | L | TRIMBLE | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1518991652 | EDWARD | L | BREWER | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1528260056 | BOBARA | | PASTOR | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1528438298 | CASI | | HOFFMAN | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1528511219 | DAVID | A | SIESEL | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1558319475 | JAXON | R | CYPHERT | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1558319640 | CHRISTINE | E | ADKINS | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1558319699 | MELODY | A | BETTS | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1558789990 | DANIEL | JAMES | VELDHEER | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1568437580 | ROBERT | P | SZEWCZYK | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1568546695 | TRACY | LYNN | DOBOS | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1568793917 | JANET | M | BAEDKE | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1578931564 | BRIAN | W | WESCHE | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1588186696 | JOHN | KIM | YUNG | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1588629786 | ROBERT | J | DONAHUE | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1588849871 | SUZETTE | M | LONG | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1598032294 | CANDICE | C | HITHE | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1598166571 | LEIGH | | O'BRYAN | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1609494939 | RALPH | ISAAC | TESTA | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1609825157 | CHRISTOPHER | | KOBUS | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1619115193 | BRANDI | N | DRESSLER | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1619991031 | SHAWN | MICHAEL | KOTLYN | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1629540984 | NICHOLAS | L | CHRISTIANSEN | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1629583299 | DANIEL | F | MOSHER | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1639408776 | TREVOR | | MUELLER | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1649383639 | MAUREEN | K | LEIST | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1649417130 | JUSTIN | | KURZWEIL | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1659311793 | JAMES | | CANTONI | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1154313203 | CLIFTON | J | PRINCE | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1154730182 | AMANDA | M | PADEN | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1164426631 | JILL | M | EIPPERT | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1194084723 | JEREMY | W | FISHER | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1205049012 | JOHN | NGUGI | KAMAU | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1205386018 | KERRY | | BLUDNICK | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1205824687 | CATHY | JO | COMERCI | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1215173034 | BRYAN | P | STEPHENS | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1215591342 | ALEXANDER | | ULINTZ | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1225441199 | AMY | J | GABRIEL | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1225455371 | IAN | | SKINNER | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1255399010 | BRETT | ALLAN | CALL | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1265410716 | KEITH | J | HARKINS | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1275018095 | CLAUDIA | | RODRIGUEZ | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1285871749 | KIMBERLY | M | METCALF | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1306050786 | VIJAYA | A | KUMAR | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1306210455 | ERICA | | VERMILLION | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1306272430 | WAYMAN | M | LEE | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1306803515 | LAWRENCE | H | KOHN | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1306897640 | ROBERT | A | SIVIER | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1316399389 | MICHELLE | A | JONES | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1336369545 | KENT | MATTHEW | PALMER | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1356874358 | JEFFREY | | COURSEN | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1356881825 | NATHAN | T | VERMILLION | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1366050825 | JANICE | | REES | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1366415283 | WILLIAM | | INGRAM | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1366494908 | MARCUS | | ROMANELLO | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1366757734 | DANIEL | E | PALING | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1366778300 | KAITLIN | MARIE | LEMASTER | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1376908483 | ANNE | R | WATSON | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1386050375 | SAMANTHA | J | YELLEY | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1396276606 | ALLISON | M | BEAULIEU | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1396702155 | JOHN | R | KASHUBECK | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1407153042 | RONALD | A | FRANCIS | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1417107541 | ASHLEY | | LORTZ | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1417916487 | GLENN | D | BURNS | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1447240486 | LINDA | K | MANLEY | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1447526397 | JULIE | A | COMBS | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1447613864 | JANICE | HYUNGJU | KIM | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1447716212 | CECEILIA | | PIEPER | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1467408245 | LALIT | K | GOYAL | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1467430249 | JOHN | S | BODKIN | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1487909586 | JOHN | A | ROSEVEAR | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1487956637 | RUFUS | F | LOWMAN | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1497798151 | DAVID | P | BAFFORD | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1518069236 | KEVIN | G | DOHERTY | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1518353978 | KWABENA | | OSEI | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1528059243 | JAMES | | GARMAN | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1528124054 | WILLIAM | R | BERNHART | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1538632666 | DONALD | LEE | WELCH | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1558504837 | ROBERT | J | DAY | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1568509685 | KENDALL | ROBERT | CLARK | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1578677498 | ELIZABETH | ANN | MUSSIN | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1588046999 | DAVID | J | HARTNETT | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1588669642 | DAVID | L | DUFF | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1609371228 | KEVIN | | MENSCHEL | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1609870237 | HOWARD | | BIALICK | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1609871458 | GARY | E | GRIES | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1619132826 | CHRISTOPHER | | FARABAUGH | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1619380557 | SAMPATH | | MEDEPALLI | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1619568482 | RYAN | A | MARTIN | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1629026505 | MICHAEL | S | TURNER | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1629036496 | ALICE | A | FRAZIER | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1629200431 | DANIEL | JAMES | GILTNER | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1639690605 | BRETT | | BLAKELY | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1649406455 | SHELDON | | ROSE | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1649429713 | SALITA | B | KAISTHA | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1659633147 | JASON | STEVEN | PENG | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1669423786 | DONALD | J | GAYDA | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1669821716 | KELSEY | EVELYN | KIES | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1679596845 | FRANK | JOSEPH | VIVIO | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1679734107 | THOMAS | | BOGGS | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1700232360 | NOURHAN | | ELMONOUFY | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1700325487 | JUSTIN | | THAI | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1700346269 | NICO | | JAIME | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1700877933 | BRAD | | GOLDMAN | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1700950300 | JAMES | J | ZIMMERMAN | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1720371982 | LINDSAY | LOUISE | DASILVA | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1730169822 | GARY | C | GELESH | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1730474891 | BRADLEY | ROBERT | BECKHAM | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1730540915 | AMBER | | WALKER | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1740773290 | JEFFREY | M | CLINTON | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1750739942 | CLARE | M | MOODY | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1750797296 | BENJAMIN | | KRULL | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1770014961 | TRAVIS | | SHARKEY-TOPPEN | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1770839532 | NICHOLAS | P | POTTKOTTER | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1770892119 | LYDIA | D | BOLAND | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1780041913 | MOHAMED | | TUNKARA | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1790315331 | ZACHARIAH | | ZEHLER | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1790336741 | ASHLEY | B | TINCHER | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1801123211 | REBECCA | F | CAVEY | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1801206693 | JASON | DAVID | DIYANNI | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1821330473 | YASIR | | ABDULMUNEM | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1821527854 | SARAH | | LURVEY | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1821581448 | ANDREW | | DEVRIES | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1831280825 | ZAFAR | A | AWAN | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1831414754 | TRACY | D | GIVENS | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1831644277 | CHARITY | L | WRIGHT | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1841228772 | DAVID | C | WEIL | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1851534341 | MARLA | D | FREDERICK | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1851629588 | ANH QUAN TRAN | | NGUYEN | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1851738983 | SARAH | | JOSEPH | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1861693483 | JOSEPH | J | KHAN | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1861699548 | LEANNA | M | WITHROW | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1871520643 | ROBERT | A | GIRMANN | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1871913251 | JAMES | | BROSCHAK | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1902244312 | JEREMY | P | JACKSON | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1912480229 | STEPHANIE | A | HARRIS | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1659633386 | JOSEPH | B | NEGRELLI | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1669643995 | CHERYL | A | WHIPP | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1679579007 | SANDRA | L | MUELLER | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1679715551 | JASON | | TROTTER | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1679776405 | EMILY | M | MURTHY | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1689905101 | STACY | R | SAUERLAND | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1699014043 | HOLLY | M | HENGSTENBERGER | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1699017954 | TRAVIS | W | HAMMOND | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1699129684 | JESSICA | R | LENEGAR | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1699733444 | MIEHYUN | C | RIEW | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1710493374 | CHRISTOPHER | MICHAEL | BIBRO | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1710501135 | JOSHUA | | HORNER | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1720362999 | SAMUEL | | KNIGHT | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1720382476 | CASSANDRA | L | BLACK | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1720587033 | KAYLA | M | PUNTEL | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1730516105 | ERIKA | M | TAYERLE | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1740892132 | GARRETT | | THOMASON | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1750570958 | PATRICK | L | BEHM | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1750874186 | EUJENEE | N | JAMES | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1750912424 | MARIE | ANN | HORNER | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1750930145 | EMILY | DORA | PATAKI | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1760449458 | COLLEEN | MARIE | SMITH | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1780101360 | JEREMY | M | ALFANI | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1790743557 | MARK | A | CALDWELL | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1790895662 | GORDON | ANTHONY | HAZLETTE | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1801103452 | DUSTYN | W | AUCKERMAN | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1811226251 | THERESA | M | COTTER | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1811313489 | MIRIAM | | OBIOHA | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1821022476 | ROBERT | A | ARNO | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1821605023 | JENNA | | VACHON | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1831675123 | JENNA | L | TIERNEY | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1841969441 | CRAIG | THOMAS | GIBSON | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1851669717 | JEROME | BRIAN | HUEBSCH | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1861508525 | FRANK | M | KOUSAIE | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1861846479 | ALBERTO | | BURSIAN | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1871144204 | ERIC | R | AMBRUS | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1871524785 | AVNI | | ARORA | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1871551663 | NADJA | ANNE | BARNETT | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1871565259 | STEPHANIE | E | LIST | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1881360709 | CLAY | DANIEL | DAVIS | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1881730166 | JACOB | D | HOLSINGER | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1881923142 | ELIZABETH | A | PALICHAT | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1891224937 | HALEY | B | NEMCIK | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1891742912 | LATONYA | Y | DENSON | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1902282353 | ROBERT | E | WOOLF | 3780 MEDINA RD | MEDINA | OH | 442569311 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1912674[illegible]5 | MICHELLE | A | EDGEHOUSE | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1922094606 | CURRAN | L | JONES | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1922230069 | ELLEN | | CONVERY | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1922484120 | ANTONIO | | CARRIERO | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1922589217 | MORGAN | L | SIMCOX | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1932158672 | DEBORAH | L | MASCHMEIER | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1932597283 | ANTON | | ZARJETSKI | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1932727237 | ZACHARY | JOSEPH | EMROCK | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1942239561 | BAPI | RAJU | GEDDAM | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1942627328 | DAVID | LEE | MCKINLEY | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1942661871 | BRANDON | G | HILBURN | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1942859426 | REBEKAH | ANN | WEISMANTEL | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1952350662 | MAXIMILIAN | | HALL | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1952353955 | ANITA | L | PAHLS | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1952373714 | MARY | L | ALEXANDER | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1952399545 | DARRELL | L | WOLFE | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1952697831 | REENA | NMN | SETHI | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1952734477 | CASSANDRA | | VEALS | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1952940660 | LAUREN | MARISSA | WHITFIELD | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1962011742 | MELISSA | LAUREN | SMITH | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1962451708 | DAVID | | PURDY | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1962547455 | JAIME | A | OBERDING | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1962690362 | AMY | L | MARCUCCI | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1962891671 | RACHEL | A | VANDERWYST | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1972047520 | CRAIG | A | HRITZ | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1972556082 | STEVEN | J | HARDMAN | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1972925816 | MARK | A | KNAUS | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1982071049 | JESSE | B | STROUD | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1992754642 | STEPHANIE | | MICKLEY | 3780 MEDINA RD | MEDINA | OH | 442569311 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1013969534 | DAVID | | GARFUNKEL | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1023017092 | DAVE | ALLEN | WRIGHT | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1023017498 | ROBERT | STEVEN | JACOB | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1033104286 | CATHY | L | SHEEHY | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1033259973 | GUY | S | CAVALIERE | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1033320684 | BRENDA | J | CHRISTOPHER | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1033493176 | STEPHEN | | POWELL | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1043218803 | CHARLES | D | BELLAMY | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1053442343 | MICHAEL | SCOTT | HARDY | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1063182384 | DEONTAY | WILLIAM | WALKER | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1063410017 | DEBORAH | A | GOTZMAN | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1063474351 | CHRISTOPHER | M | CALDWELL | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1083952105 | JEFFREY | L | ENGLUND | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1093240814 | PRATEEK | | PRASANNA | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1093714974 | ROBERT | R | MCCANN | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1093986143 | SARAH | P | HIGDON | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1104825264 | JAMES | L | MOSHER | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1124027388 | IVETA | A | JANSZEN | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1124178942 | TRAVIS | L | CHABO | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1124195441 | ELIZABETH | J | MOFFITT | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1134529639 | TYRA | | BENZINGER | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1144246190 | ELFRIEDA | M | LONDEREE | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1154312445 | PAUL | RAYMOND | COLAVINCENZO | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1154571917 | DANIEL | D | BATES | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1154712800 | CHRISTOPHER | | MEENTS | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1154747467 | HAYLEY | M | WILLEY | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1164082558 | KERA | A | SPARKS | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1164418877 | MICHAEL | J | ACHESON | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1174034870 | DAVID | C | FURLONG | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1174809842 | GREGORY | | SUTTON | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1184152225 | MARTY | E | MALLOY-MCCOY | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1184689218 | BACHAR | | HACHWA | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1194000588 | DANIEL | G | TERBEEK | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1194083717 | SARA | N | DEARNELL | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1194181099 | ANDREW | G | SIEMER | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1205194834 | JESSICA | | GARRETT | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1205863974 | JENNIFER | LYNN | ZORIO | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1205901550 | ANN | | ROTH | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1215035811 | JED | | RIVERS | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1225013386 | MICHELE | L | MULLIGAN | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1225037104 | SCOTT | M | DAWSON | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1225113525 | MARCUS | R | BURHANNA | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1225215262 | AMANDA | K | WORKMAN | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1235126541 | VINCENT | F | GILLEN | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1235137001 | LYNDA | M | GROH | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1235368044 | JAMES | F | BOCCHICCHIO | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1235570151 | DAVID | SCOTT | MICHAEL | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1245535871 | AMANDA | R | DONNELLY | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1255797569 | CHRISTOPHER | THOMAS | SIMON | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1265019855 | MORGAN | | POTTS | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1275068850 | DAVID | | KUBICKI | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1275532491 | JAMES | N | JANSZEN | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1275917619 | RACHAEL | | KOIGI | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1285256628 | DARRYL | ANTHONY | TOLBERT | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1285302489 | MICHAEL | ALEX | ANDERSON | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1285874313 | ROGER | L | WILCOX | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1295378115 | AUGUSTINE | U | TUDEME | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1306367065 | REBECCA | | KOSCIK | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1326082900 | ELIZABETH | ANN | FOWLER | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1336797448 | JOSHUA | | ORLANDO | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1346765039 | MATTHEW | | VONDERHAAR | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1356530562 | DEBORAH | | ROHNER | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1386081206 | FRANCESCO | PAOLO | CAPORUSSO | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1386221729 | RILEY | P | THOMPSON | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1386829430 | JOSEPH | M. | NOUNOU | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1396766705 | MARGARET | | GUIDO | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1417213539 | ANKIT | D | PATEL | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1417508771 | ELLEN | | KIRST | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1417944968 | ALETHA | R | ALLEN | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1427542620 | RACHEL | ANN | DUMMERMUTH | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1437154234 | CHANDRESHKUMAR | S | SHAH | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1437382017 | STEVEN | ALLEN | IHRKE | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1447558713 | TIMOTHY | | HARRIS | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1457679375 | MATTHEW | J | SPANYER | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1457878902 | DANIEL | | KIDNEY | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1467866350 | ASHLEY | | JOHNSON | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1477722999 | BRYAN | E | KELLEY | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1497337463 | DERECK | | VONALLMAN | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1497754386 | CAROL | A | GILLIS | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1508479155 | BRICE | | CABLE | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1508873936 | ANDREA | SUZANNA | KRISTOFY | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1518058858 | SHAWN | MICHAEL | CARSON | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1518474949 | KEVIN | N | WOODFIN | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1528229838 | MATTHEW | | CIOTTI | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1538159322 | JON | T | PRESTON | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1538677950 | TREVOR | DAVID | MOCK | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1548253354 | JAMES | J | OH | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1568083640 | NADINE | | ABOUMERHI | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1578067724 | JUSTIN | R | LEE | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1578562732 | MARK | D | MANLEY | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1578816823 | BRANDEN | T | KNOSE | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1588053367 | JOSEPH | | WANSTRATH | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1588663462 | SCOTT | E | MCANDREW | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1588805485 | KEITH | A | BROWN | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1588879944 | ROBERT | E | SHONK | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1598915563 | JESSICA | | JOHNSON | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1609863158 | MATTHEW | J | MCKINNEY | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1619367869 | MICHELLE | | DAY | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1619976586 | ROBIN | WETZEL | LEGG | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1629067509 | NIRVANA | | KUNDU | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1629540984 | NICHOLAS | L | CHRISTIANSEN | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1639408776 | TREVOR | | MUELLER | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1639432297 | JESSICA | A | SUTTON | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1649235177 | NABIL | | GHABRIAL | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1659048908 | KYRA | | SAMAHA | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1669650693 | GEORGE | K | MATTAMANA | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1679047583 | CHRISTOPHER | | CARVER | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1679196364 | HANNAH | | SNEYD | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1679715551 | JASON | | TROTTER | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1679725105 | DAVID | | GOODEN | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1689342933 | BRADY | | BIGGERS | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1699173468 | OLGA | | HEIDT | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1699850099 | ALLISON | M | BORCHARDT | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1699948109 | AARON | | DOUGLAS | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1700016250 | OLUSEYI | | OGUNDIMU | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1700248010 | JAMES | V | DIAZ | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1700286200 | TANNER | | BENZINGER | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1700865391 | THOMAS | M | BRADY | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1710515382 | ILIANA | ANDREA | FISHER GUTIERREZ | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1710651138 | COREY | | MONDUL | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1720301914 | TARA | | REID | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1720362999 | SAMUEL | | KNIGHT | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1720619802 | MOLLY | | HOSPELHORN | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1730355165 | SHANAKA | R | PEIRIS | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1730505397 | RYAN | J | WATERS | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1730596321 | ADAM | | MAGGARD | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1740481381 | JARED | C | KUTZER | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1740574805 | JACOB | A | STOLLARD | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1750824215 | ELIZABETH | | RINDO | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1760889828 | RAYMOND | | GOMEZ | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1770015497 | SHREY | | SHAH | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1770940512 | KRZYSZTOF | R | GRABOWSKI | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1922503424 | SIERRA | CAMILLE | BURDEN | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1932340791 | TIFFANY | T | BROWN | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1942620752 | BROOKE | MICHELLE | MOUNGEY | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1942720040 | DANIEL | A | WITKIEWICZ | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1952874240 | CAROLINE | | KOPERSKI | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1952922239 | AMANDA | LYNN | LOYER | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1962450320 | STEVEN | DENNIS | PURDY | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1962799254 | MATTHEW | JOSEPH | WHITE | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1972169415 | SARAH | L | ELSWICK | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1982615167 | MARY | J | PALTE-KNAPKE | 500 LONDON AVENUE | MARYSVILLE | OH | 430405512 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1780616623 | FRED | J | KAHAN | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1780669416 | MARK | J | HANNEKEN | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1790895662 | GORDON | ANTHONY | HAZLETTE | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1801320742 | JOSEPH | | VOLLMER | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1801883442 | JOLLY | T | LI | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1821501594 | MATTHEW | TAYLOR | WRIGHT | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1841474517 | KEVIN | T | HARRIS | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1851341424 | YOUSEF | M | HAGI | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1851652358 | TODD | W | KRAMER | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1861490625 | CHARLES | C | CARDONE | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1871096362 | STEPHEN | JACOB | HOFFMAN | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1871122515 | MICHELLE | | YENSEL | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1871951939 | STEPHEN | | ANDERSON | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1891048815 | MEGHAN | R | VUCETIC | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1902292527 | MATTHEW | | BUCK | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1912356494 | NATHAN | TYLER | EDWARDS | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1922006782 | DEANNA | H | DALIA | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1922306380 | TAMINDER | K | SINGH | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1922533009 | STEVEN | G | WILSON | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1932865946 | CIAARA | DANIELLE | GORGOGLIONE | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1942209093 | THOMAS | J | LEKAN | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1952600967 | KENNETH | | SCHWALLIE | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1962401844 | KRISTEN | B | DAWSON | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1972800308 | ANDREW | | FELDMAN | 6939 COX RD | LIBERTY TOWNSHIP | OH | 450697595 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1003083650 | INGRID | | RODRIGUEZ | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1003197237 | MATTHEW | J | MEYER | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1003827981 | MICHAEL | R | BAUMGARDNER | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1013095298 | MARK | R | SMITH | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1013479344 | BOBBAK | | TADAYON | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1023208105 | JASON | A | MAY | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1023377298 | ANGIE | M | CASTLE | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1023411980 | MOLLY | E | WILLIS | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1033559018 | ANDREW | JOHN | KRIEGER | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1043235328 | SCOTT | | DICKSON | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1043265465 | MICHAEL | J | MUKAVETZ | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1043266190 | CIPRIAN | | CRISMARU | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1043469356 | JOEL | E | BALCOM | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1043614910 | JOSHUA | DANIEL | GRUND | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1043742299 | KHADIJATOU | | NJIMOLUH | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1053705566 | RICK | ORNUM | FIGURASIN | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1063685329 | STEPHANIE | N | CASEY | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1073550752 | DOMINIC | T | HAYNESWORTH | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1073914305 | KRISTIN | M | MANON | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1083017594 | ANNA | A | BARNES | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1083032965 | KAYLINN | ASHLEIGH | DOKKEN | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1083621858 | LYNN | M | ECKERT | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1083660112 | LESLIE | DALE | KLABBATZ | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1093242281 | CYLE | D | ROGOTZKE | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1093799744 | MICHAEL | W | STEGER | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1104127117 | CRYSTAL | | SEVERINO | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1104841949 | GERALD | EUGENE | MALONEY | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1114097300 | CANDICE | D | ZEISLER | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1114935947 | JOHN | J | PARENTE | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1114954948 | JEFFREY | LOUIS | PAY | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1124033790 | BASSAM | | BATARSE | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1124076336 | GHAZALA | S | MALIK | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1124178546 | MARK | JOSEPH | HARRIS | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1124306212 | MARGARET | CLARE | KELLY | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1134494461 | JANSEN | G | MUSSELMAN | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1134564743 | MATTHEW | L | NYHOLM | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1134668700 | MARCUS | A | BEAR | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1134698608 | BROOKE | | RAYOKOVICH | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1144288259 | JEFFREY | E | SIZEMORE | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1144494360 | WESLEY | D | MARTUS | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1144741224 | KOLTEN | | STEMEN | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1144777392 | CAITLIN | | BURKE | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1144780677 | HAMZA | | IJAZ | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1154346658 | HUYEN NGOC | T | BARTHOLOMEW | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1154761666 | ASHLI | E | BURNS | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1164063962 | TIFFANY | N | GODFREY | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1164426631 | JILL | M | EIPPERT | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1164749917 | LORI | A | GAUTHIER | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1164830147 | KRISTIN | AILEEN | GASKINS | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1164866893 | PATRICK | W | SPIRNAK | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1184600512 | JOHN | C | O'CONNOR | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1184661860 | JOHN | C | THOMAS | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1194014183 | JOHN | | LINDENMEYER | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1194043653 | WILLIAM | R | BREEDING | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1194831495 | VESELIN | D | DIMITROV | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1205332160 | SARAH | ANNE MARIE | WOLOCHATIUK | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1205899531 | JOHN | M | SOMPLE | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1215432562 | EDMOND | | IRANKUNDA | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1215918768 | DAVID | ALEXANDER | LEVINE | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1225033897 | STEPHEN | W | PEREZ | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1235170788 | WILLIAM | | NOWOTNY | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1255316204 | JANRDAN | R | TALLAM | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1255399010 | BRETT | ALLAN | CALL | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1255838264 | IBRAHIM | | HASAN | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1255970166 | LAURA | | ARNETT | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1265096911 | BRUCE | J | GRATTAN | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1265617161 | AHMAD | M | JADAAN | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1265819593 | KAMRAN | | HAYDAR | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1275574824 | KEVIN | ROBERT | DURELL | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1275599763 | NAEL | OSAMA | BAHHUR | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1275867806 | DARILYNN | T | RUSSELL | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1275989501 | ARUBA | | IQBAL | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1285195305 | KEVIN | | COFER | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1285286971 | HANNAH | M | HOPKINS | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1285774174 | DIANE | A | GUILLOD | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1285871749 | KIMBERLY | M | METCALF | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1285893206 | CHRISTOPHER | C | GRIMM | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1295701340 | STEVEN | E | DAVIS | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1295703569 | ANUP DEV | T | SALGIA | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1306340773 | ADAM | C | MURRAY | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1306893631 | STEVEN | JOSEPH | STACK | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1306988589 | PAMELA | | ROSS | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1316174402 | JANICE | LOUISE | RICE | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1316344179 | MIGUEL | | ARBULU | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1316942923 | JOHN | C | STADNIK | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1326026428 | TODD | D | HILLS | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1326276825 | ORLANDO | PASTOR | CORTEZ | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1326401381 | MICHELLE | | FALLON | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1326537697 | JONATHAN | | KURLANSIK | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1336308394 | MARIA | L | STRUS | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1346263365 | ASTRIT | H | HAJDARI | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1346744711 | ANGELINE | M | OWENS | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1366050825 | JANICE | | REES | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1366757734 | DANIEL | E | PALING | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1376004846 | NATHAN | | GOFF | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1376078873 | PETER | | RINNE | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1376195248 | RAHEL | | MITIKU | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1376505974 | BRIAN | KEITH | ADAMS | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1376561969 | MICHAEL | J | MCCREA | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1376571059 | PHILIP | CHRISTOPHER | LAM | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1376571273 | ADAM | LEIGH | SHOPE | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1386782548 | CHRISTOPHER | MICHAEL | HOWELL | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1386969871 | DEBRA | M | HOPLIGHT | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1396010625 | MICHEAL | F | KIRSCHMANN | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1396205944 | JOSEPH | | BURKHAMMER | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1396274882 | MAISA | ALAFYOUNI | TEFF | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1396702155 | JOHN | R | KASHUBECK | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1396705885 | KENNETH | SCOTT | BURNHAM | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1396785564 | MICHAEL | B | WEINSTOCK | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1407176233 | ETAN | | EITCHES | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1407859689 | JERRY | D | MCCREERY | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1417452509 | LOGAN | KYLE | WALSH | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1417901299 | WILLIAM | A | COLE | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1417958265 | JOHN | N | JEWELL | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1417995739 | DANIEL | BUTLER | RAY | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1427006519 | DARYL | T | PARKER | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1427285154 | ANGELO | | COLLINS | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1427403435 | DUSTIN | GREY | NESHEIM | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1437250305 | MICHAEL | | ST LOUIS | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1437545209 | JAMES | T. | JOHNS | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1437750221 | KATHRYN | EILEEN | AURAND | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1447206693 | DAVID | J | GUERRIERO | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1447579628 | CHRISTOPHER | M | DAVIS | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1457321887 | CARY | C | SCOTT | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1457706566 | ASHLEY | R | HUMPHRIES | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1467407866 | JAMIL | A | ALARAFI | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1467456947 | TIMOTHY | J | FITZPATRICK | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1467958439 | OLIVIA | | URBANOWICZ | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1477625853 | STEVEN | D | MC MAHAN | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1477819308 | SETH | OCHIENG | AGIRO | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1487033791 | ANDREW | | GAYDOS | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1487892139 | SEAN | SAMUEL | RAY | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1497136402 | JOSHUA | | GRUBER | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1497286306 | GRACE | | RODRIGUEZ | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1497841837 | MARC | A | TAYLOR | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1508025123 | ROSIE | | WONG | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1508201039 | DAVID | | KONOPKA | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1518036953 | EMILY | A | VAN BEVEREN | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1518217546 | NINA | NGWA | LUM | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1518353978 | KWABENA | | OSEI | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1528038957 | ERIK | D | WHITE | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1528054145 | JON | C | TAYLOR | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1528487261 | MICHAEL | VINCENT | GRECO | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1538126750 | RICHARD | J | DURBIN | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1538622717 | JOSHUA | DAVID | WHITESIDES | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1548265952 | STEPHEN | T | LEWIS | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1548298086 | MELISSA | JANE | MARKER | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1548493505 | SEAN | THOMAS | KRAMER | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1548536691 | MARIAM | AHMAD | DIAB | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1548670383 | NSEHNIITOOH | A | MBAH | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1558347021 | GLENN | W | RAY | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1558599290 | JENNY | MAY | ARMAN | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1558688861 | ASHLEY | RYLES | NICHOLSON | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1558821660 | JONATHAN | | CHUKO | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1568881464 | KARI | LYNN | GORDER | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1578510376 | ATTILLA | BARY | KISS | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1578541041 | WIESLAW | M | MOSTOWY | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1578558128 | JEFFERY | D | KATKO | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1588648331 | EWALD | EDMUND | KUNDTZ | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1588650030 | AMY | L | RAMEY | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1588906192 | ARTHUR | J | MYERS | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1609238047 | HILLARY | | STAEBLER | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1609987031 | SCOTT | T | MACKEY | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1619194420 | DANIEL | P | MARCUS | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1619352259 | JORDAN | | MCCLURE | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1619568482 | RYAN | A | MARTIN | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1619916442 | ANTHONY | MINARD | VILLAROSA | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1629036496 | ALICE | A | FRAZIER | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1639338940 | JIAN | | CUI | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1639442452 | BRIAN | THOMAS | GARRY | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1649286360 | TUSHAR | KANTILAL | SHAH | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1649343617 | ELIZABETH | A | FERGUSON | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1649345455 | MELISSA | JANE | TODD | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1649406455 | SHELDON | | ROSE | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1669429981 | MOHAMMAD | | IRAVANI | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1669832150 | HOLLY | | HUTCHESON | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1679738157 | ALEXANDER | | BOBROV | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1679995468 | MICHAEL | J | HEMMERT | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1689685505 | PAUL | C | JESIONEK | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1689974206 | NICHOLAS | | ZOZULYA | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1699124784 | KRISTA | J | THOMPSON | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1699156232 | DILAN | DILIP | PATEL | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1699183814 | BRANDON | MICHAEL | WENDLING | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1699781401 | RICHARD | | SKIBICKI | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1700055530 | JESSICA | QUANTZ | CULLIVAN | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1700201860 | TASHA | L | VANN | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1700877933 | BRAD | | GOLDMAN | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1700896032 | KIM | M | RANEY-CIOFANI | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1700950300 | JAMES | J | ZIMMERMAN | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1710411962 | KEVIN | M | LEWIS | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1710419650 | SAIMA | | BEGUM | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1710903646 | MARK | L | GRIMES | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1710981543 | GREGORY | P | AVELLANA | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1720467624 | CHIZOBA | OZOEMENA | NGESINA | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1730574567 | DAVID | M | HENKEL | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1740221589 | THEODORE | | SPIRTOS | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1740225911 | PHILIP | JOSEPH | COVERDALE | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1740319870 | GABRIEL | | KRENITSKY | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1740785898 | DANIEL | JOSEPH | GAWRON | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1750348918 | JOHN | E | DULDNER | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1750580478 | LARRY | E | MYLES | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1750624276 | BENJAMIN | A | TROTTER | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1760634935 | PATRICK | NEAL | PENLAND | 272 HOSPITAL RD | CHILLICOTHE | OH | 456019031 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1760810162 | TRESA | A | BERNDT | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1770014003 | ANNE | P | RUNKLE | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1770671067 | TIMOTHY | JOHN | THOMAS | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1770718421 | MATTHEW | A | ARMSTRONG | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1780116889 | RAMSEY | | ATAYA | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1780229906 | SHIRLEY | A | ENDERS-WELTER | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1780240382 | JEFFREY | DEWAYNE | ALOISIO | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1780631705 | GREG | PAUL | BLOXDORF | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1790197689 | TYLER | JAMES | WEESE | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1790278307 | RACHEL | | DEARDEN | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1790353076 | KATHERINE | MARY | SHANNON | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1790753036 | TIMOTHY | A | NIEMI | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1790955086 | JESSICA | | SPINELLI | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1801195722 | CHRISTOPHER | P | URSO | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1801391032 | MEAGHAN | | FREDERICK | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1811383235 | JEREMY | L | KING | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1811494388 | ROBERT | J | DOHAR | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1811937584 | CARLA | S | O'DAY | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1821080649 | JENNIFER | ANN | SCHUSTER | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1821389719 | KATIE | CALAWAY | IMHOF | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1821443219 | NOAH | | WHITENER | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1831146463 | OTIS | M | HASTINGS | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1831160191 | THERESA | | DOMERS | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1831658368 | AMANDA | | MCLAUGHLIN | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1831679042 | JASON | | POOLE | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1831699701 | SAMUEL | JAMES | NOBILUCCI | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1841228772 | DAVID | C | WEIL | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1841247350 | JOHN | MAC | DAWSON | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1841247673 | PATRICK | H | FAIRLEY | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1841532520 | CHRISTINA | | ELLIS | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1841605672 | JENNA | E | LIZZI | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1841759982 | CHET | | ZALESKY | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1841783685 | AMANDA | | BAKER | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1851332944 | LEO | | MOYSAENKO | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1851361497 | PATRICK | | DUNSTER | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1851590814 | GENNARO | DANIEL | ROMANELLO | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1861038077 | REBECCA | ANN | POLLACK | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1871531723 | CHRISTINA | MARIE | MAGER | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1871565598 | ANDREA | L | BOYD | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1881070449 | SAIREY | A | WILLIAMS | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1881636926 | CARRIE | L | PAGE | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1881852192 | KIRSTEN | | GEE | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1881951978 | JOSEPH | C | RETTIG | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1891081451 | FRANK | | HEINSELMAN | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1891702247 | KAREN | S | CRAWFORD | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1891946307 | TINA | | PISCITELLI-SHAFFER | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1902473275 | SARAH | G | COHN | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1902817034 | JULIE | A | VESCO | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1902831779 | ALBEIR | YOUHANNA | MOUSA | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1912958349 | STEVEN | PHILLIP | YAMAGUCHI | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1912959883 | JAMES | P | STITH | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1912986480 | KEVIN | P | JUOZAPAVICIUS | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1922048057 | JOHN | MICHAEL | O'TOOLE | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1922214741 | JOSHUA | | BRYAN | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1922457654 | MEGGAN | | SIDLER | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1922535368 | MICHAEL | P | SUGRUE | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1932454055 | NATHANAEL | | ELLIS | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1942368816 | JOSEPH | A | OTTAVIANO | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1942720040 | DANIEL | A | WITKIEWICZ | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1952592040 | ANTHONY | J | ROZZO | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1962464610 | THAYNE | R | ALRED | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1962566448 | JASON | JOHN | GLAGOLA | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1962762187 | ROBERT | NATHAN | TAIT | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1962799254 | MATTHEW | JOSEPH | WHITE | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1962902718 | KAETHA | L | FROST | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1972597664 | STEPHEN | | REINECK | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1982042339 | NIMISHA | | VYAS | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1982642427 | KARL | F | WODRICH | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1982645412 | LISA | A | BENNETT | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1982866414 | VIRGINIA | CULYER | BELL | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1992922785 | JASON | S | REAVES | 272 HOSPITAL RD | | CHILLICOTHE | OH | 456019031 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Solo (1) | 69.8549 | 40 | 99.7362 | 0 | 0 | 1407964935 | ROBERT | E | COOPER | 3330 NW 56TH ST | STE 103 | OKLAHOMA CITY | OK | 731124426 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1215193982 | BRETT | D | PURVIS | 9600 BROADWAY EXT | | OKLAHOMA CITY | OK | 731147408 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1245654946 | RYAN | E | PITT | 9600 BROADWAY EXT | | OKLAHOMA CITY | OK | 731147408 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1245774264 | BRITTNEY | N | HASKINS | 9600 BROADWAY EXT | | OKLAHOMA CITY | OK | 731147408 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1568778629 | CHARLES | PHILLIP | GARRIOTT | 9600 BROADWAY EXT | | OKLAHOMA CITY | OK | 731147408 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1578562328 | RALPH | E | FOUNTAIN | 9600 BROADWAY EXT | | OKLAHOMA CITY | OK | 731147408 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1669470902 | JOANNA | L | HART | 9600 BROADWAY EXT | | OKLAHOMA CITY | OK | 731147408 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1689874992 | ALFRED | C | HUSEN | 9600 BROADWAY EXT | | OKLAHOMA CITY | OK | 731147408 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1710125018 | MICHAEL | | SANDERSON | 9600 BROADWAY EXT | | OKLAHOMA CITY | OK | 731147408 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1740695774 | JUSTIN | L | HOLBROOK | 9600 BROADWAY EXT | | OKLAHOMA CITY | OK | 731147408 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1801075262 | KAYLA | D | HARDESTY | 9600 BROADWAY EXT | | OKLAHOMA CITY | OK | 731147408 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1912905936 | DONALD | R | FLINN | 9600 BROADWAY EXT | | OKLAHOMA CITY | OK | 731147408 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.037 | 0 | 1013392737 | DEBRA | L | ODAY | 4801 INTEGRIS PKWY | | EDMOND | OK | 730348864 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.037 | 0 | 1063816213 | STEPHANIE | V | BADAROUX | 4801 INTEGRIS PKWY | | EDMOND | OK | 730348864 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.037 | 0 | 1073934352 | DEACON | | VICE | 4801 INTEGRIS PKWY | | EDMOND | OK | 730348864 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.037 | 0 | 1093129090 | BRANDY | N | MONTES | 4801 INTEGRIS PKWY | | EDMOND | OK | 730348864 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.037 | 0 | 1114447984 | AUSTIN | TANNER | BROOKOVER | 4801 INTEGRIS PKWY | | EDMOND | OK | 730348864 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.037 | 0 | 1114457017 | MARK | EDSALL | MICHELS | 4801 INTEGRIS PKWY | | EDMOND | OK | 730348864 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.037 | 0 | 1134413453 | PAUL | A | SPECHLER | 4801 INTEGRIS PKWY | | EDMOND | OK | 730348864 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.037 | 0 | 1144669805 | JENNIFER | | PARROTT | 4801 INTEGRIS PKWY | | EDMOND | OK | 730348864 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.037 | 0 | 1154380780 | JEREMY | D | BEARDEN | 4801 INTEGRIS PKWY | | EDMOND | OK | 730348864 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.037 | 0 | 1154882975 | MICHAEL | | KOUANDJIO | 4801 INTEGRIS PKWY | | EDMOND | OK | 730348864 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.037 | 0 | 1174840045 | RYAN | DAVID | MYERS | 4801 INTEGRIS PKWY | | EDMOND | OK | 730348864 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.037 | 0 | 1194758540 | JEROME | ANTHONY | MCTAGUE | 4801 INTEGRIS PKWY | | EDMOND | OK | 730348864 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.037 | 0 | 1215430251 | JENNIFER | M | BRIGGS | 4801 INTEGRIS PKWY | | EDMOND | OK | 730348864 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.037 | 0 | 1245654177 | DAVID | L | ZINN | 4801 INTEGRIS PKWY | | EDMOND | OK | 730348864 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.037 | 0 | 1245654946 | RYAN | E | PITT | 4801 INTEGRIS PKWY | | EDMOND | OK | 730348864 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.037 | 0 | 1295394757 | AMBER | N | BURNETT | 4801 INTEGRIS PKWY | | EDMOND | OK | 730348864 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.037 | 0 | 1316372527 | TAMARA | | RICE | 4801 INTEGRIS PKWY | | EDMOND | OK | 730348864 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.037 | 0 | 1316442890 | TAYLOR | | SCOTT | 4801 INTEGRIS PKWY | | EDMOND | OK | 730348864 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.037 | 0 | 1316501992 | DILLON | P | PRYOR | 4801 INTEGRIS PKWY | | EDMOND | OK | 730348864 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.037 | 0 | 1376047167 | MICHELLE | L | BATES | 4801 INTEGRIS PKWY | | EDMOND | OK | 730348864 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.037 | 0 | 1417443466 | JUNAID | H | RIAZ | 4801 INTEGRIS PKWY | | EDMOND | OK | 730348864 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.037 | 0 | 1437512266 | DANIEL | J | TRAUM | 4801 INTEGRIS PKWY | | EDMOND | OK | 730348864 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.037 | 0 | 1437610094 | KYNDELL | D | WEDER | 4801 INTEGRIS PKWY | | EDMOND | OK | 730348864 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.037 | 0 | 1467427591 | ELAINE | M | MADER | 4801 INTEGRIS PKWY | | EDMOND | OK | 730348864 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.037 | 0 | 1477117638 | MERYL | E | WILLIAMSON | 4801 INTEGRIS PKWY | | EDMOND | OK | 730348864 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.037 | 0 | 1477965689 | KENNETH | A | ARGO | 4801 INTEGRIS PKWY | | EDMOND | OK | 730348864 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.037 | 0 | 1497221626 | MACKENZIE | D | NOLAN | 4801 INTEGRIS PKWY | | EDMOND | OK | 730348864 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.037 | 0 | 1518575406 | JULIAN | M | LOWELL | 4801 INTEGRIS PKWY | | EDMOND | OK | 730348864 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.037 | 0 | 1528475944 | ROSS | O | OWENS | 4801 INTEGRIS PKWY | | EDMOND | OK | 730348864 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.037 | 0 | 1538657119 | SARAH | | FICHUK | 4801 INTEGRIS PKWY | | EDMOND | OK | 730348864 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.037 | 0 | 1568125805 | TAYLOR | NICOLE | ELY | 4801 INTEGRIS PKWY | | EDMOND | OK | 730348864 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.037 | 0 | 1578185435 | ROBERT | | SOULT | 4801 INTEGRIS PKWY | | EDMOND | OK | 730348864 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.037 | 0 | 1588099121 | ASHELY | A | WALDEN | 4801 INTEGRIS PKWY | | EDMOND | OK | 730348864 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.037 | 0 | 1598241366 | STEPHANIE | F | HOWELL | 4801 INTEGRIS PKWY | | EDMOND | OK | 730348864 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.037 | 0 | 1609244755 | JAMES | ANTHONY | LUNSFORD | 4801 INTEGRIS PKWY | | EDMOND | OK | 730348864 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.037 | 0 | 1609874668 | KAREN | S | KYTE | 4801 INTEGRIS PKWY | | EDMOND | OK | 730348864 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.037 | 0 | 1619486669 | TIMOTHY | JOSEPH | STEIN | 4801 INTEGRIS PKWY | | EDMOND | OK | 730348864 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.037 | 0 | 1629389432 | JARROD | JAMES | MUEGGENBORG | 4801 INTEGRIS PKWY | | EDMOND | OK | 730348864 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.037 | 0 | 1689626210 | SHEILA | | GOFORTH | 4801 INTEGRIS PKWY | | EDMOND | OK | 730348864 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.037 | 0 | 1689820391 | LORI | M | SCHIMMEL | 4801 INTEGRIS PKWY | | EDMOND | OK | 730348864 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.037 | 0 | 1699072900 | CHELSEA | RENEE | JENKINS | 4801 INTEGRIS PKWY | | EDMOND | OK | 730348864 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.037 | 0 | 1700442688 | MITZI | K | ARNOLD | 4801 INTEGRIS PKWY | | EDMOND | OK | 730348864 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.037 | 0 | 1720588239 | JOSH | D | BURTON | 4801 INTEGRIS PKWY | | EDMOND | OK | 730348864 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.037 | 0 | 1730477001 | ALEXANDER | | JONES | 4801 INTEGRIS PKWY | | EDMOND | OK | 730348864 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.037 | 0 | 1770146607 | CHET | D | WILSON | 4801 INTEGRIS PKWY | | EDMOND | OK | 730348864 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.037 | 0 | 1780761833 | ANASTASIA | CAMILLE | FISHER | 4801 INTEGRIS PKWY | | EDMOND | OK | 730348864 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.037 | 0 | 1790097798 | GUY | L | PETERSON | 4801 INTEGRIS PKWY | | EDMOND | OK | 730348864 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.037 | 0 | 1821427576 | BRYAN | PAUL | BARNES | 4801 INTEGRIS PKWY | | EDMOND | OK | 730348864 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.037 | 0 | 1851750277 | JOLENE | L | TRAUM | 4801 INTEGRIS PKWY | | EDMOND | OK | 730348864 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.037 | 0 | 1861439077 | STUART | W | SHOEMAKE | 4801 INTEGRIS PKWY | | EDMOND | OK | 730348864 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.037 | 0 | 1861800716 | WELDON | DON | TANNER | 4801 INTEGRIS PKWY | | EDMOND | OK | 730348864 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.037 | 0 | 1861933939 | KENDRA | WOODSON | MUNCRIEF | 4801 INTEGRIS PKWY | | EDMOND | OK | 730348864 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.037 | 0 | 1861942708 | JED | D | NGUYEN | 4801 INTEGRIS PKWY | | EDMOND | OK | 730348864 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.037 | 0 | 1871086991 | CHRIS | WINNY | JAMES | 4801 INTEGRIS PKWY | | EDMOND | OK | 730348864 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.037 | 0 | 1902334329 | VANESSA | M | CLENDENIN | 4801 INTEGRIS PKWY | | EDMOND | OK | 730348864 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.037 | 0 | 1912985466 | BRET | S | LANGERMAN | 4801 INTEGRIS PKWY | | EDMOND | OK | 730348864 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.037 | 0 | 1942218755 | REBECCA | R | WELLINGTON | 4801 INTEGRIS PKWY | | EDMOND | OK | 730348864 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.037 | 0 | 1962742999 | PHILLIP | T | PRICE | 4801 INTEGRIS PKWY | | EDMOND | OK | 730348864 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.037 | 0 | 1972031367 | BURKE | R | HENDRICKS | 4801 INTEGRIS PKWY | | EDMOND | OK | 730348864 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.037 | 0 | 1982167813 | MATTHEW | | SIMS | 4801 INTEGRIS PKWY | | EDMOND | OK | 730348864 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.037 | 0 | 1982899233 | BRIAN | DAVID | PRATT | 4801 INTEGRIS PKWY | | EDMOND | OK | 730348864 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.037 | 0 | 1982999447 | SEAN | M | MCCREADY | 4801 INTEGRIS PKWY | | EDMOND | OK | 730348864 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.037 | 0 | 1992145098 | JAMES | R | PETERSEN | 4801 INTEGRIS PKWY | | EDMOND | OK | 730348864 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 67.703 | 0 | 1013529791 | FABIAN GALLEGOS | GILBERT | GALLEGOS | 1201 HEALTH CENTER PKWY | | YUKON | OK | 730996381 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 67.703 | 0 | 1063833309 | YUMEE | CHENDRA | BODENHAMER | 1201 HEALTH CENTER PKWY | | YUKON | OK | 730996381 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 67.703 | 0 | 1164963930 | REJOY | | KURIEN | 1201 HEALTH CENTER PKWY | | YUKON | OK | 730996381 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 67.703 | 0 | 1205102076 | JAMIE | | LYNCH | 1201 HEALTH CENTER PKWY | | YUKON | OK | 730996381 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 67.703 | 0 | 1205244092 | RAUL | D | LASTIMOSA | 1201 HEALTH CENTER PKWY | | YUKON | OK | 730996381 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 67.703 | 0 | 1265853758 | COTY | J | BLISS | 1201 HEALTH CENTER PKWY | | YUKON | OK | 730996381 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 67.703 | 0 | 1407208804 | BRINDHA | | GOPALA KRISHNAN | 1201 HEALTH CENTER PKWY | | YUKON | OK | 730996381 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 67.703 | 0 | 1508101783 | LINDSEY | | DODSON | 1201 HEALTH CENTER PKWY | | YUKON | OK | 730996381 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 67.703 | 0 | 1518591122 | LAUREN | A | DANKWA | 1201 HEALTH CENTER PKWY | | YUKON | OK | 730996381 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 67.703 | 0 | 1538646898 | DAKOTA | | POULTON | 1201 HEALTH CENTER PKWY | | YUKON | OK | 730996381 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 67.703 | 0 | 1598095143 | TAMMY | | VERMEULEN | 1201 HEALTH CENTER PKWY | | YUKON | OK | 730996381 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 67.703 | 0 | 1598231995 | ANGELA | N | TINKHAM | 1201 HEALTH CENTER PKWY | | YUKON | OK | 730996381 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 67.703 | 0 | 1649710369 | DANIEL | | HALL | 1201 HEALTH CENTER PKWY | | YUKON | OK | 730996381 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 67.703 | 0 | 1720230410 | ABDUL | R | FTESI | 1201 HEALTH CENTER PKWY | | YUKON | OK | 730996381 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 67.703 | 0 | 1730554726 | LAURA | E | MILLER | 1201 HEALTH CENTER PKWY | | YUKON | OK | 730996381 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 67.703 | 0 | 1801383005 | VEDMIA | L | FONKEM | 1201 HEALTH CENTER PKWY | | YUKON | OK | 730996381 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 67.703 | 0 | 1801439823 | JOSHUA | SETH | SCOTT | 1201 HEALTH CENTER PKWY | | YUKON | OK | 730996381 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 67.703 | 0 | 1821054453 | AZHAR | U | KHAN | 1201 HEALTH CENTER PKWY | | YUKON | OK | 730996381 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 67.703 | 0 | 1831270420 | SUSAN | | POTTER | 1201 HEALTH CENTER PKWY | | YUKON | OK | 730996381 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 67.703 | 0 | 1851650014 | LESLEY | LYNN | DUFFIE | 1201 HEALTH CENTER PKWY | | YUKON | OK | 730996381 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 67.703 | 0 | 1982025276 | ELISE | M | KUYKENDALL | 1201 HEALTH CENTER PKWY | | YUKON | OK | 730996381 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1013529791 | FABIAN GALLEGOS | GILBERT | GALLEGOS | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1023590676 | JENNIFER | DANIELLE | GOUGE | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1033109673 | NATALIE | J | GILBERT | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1053736173 | JAMES | | TRINA | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1063546687 | BRETT | MATTHEW | PROPES | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1063850147 | ROBERTO | E | MEDINA | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1093997785 | BABU | | HOSAKOTE SUBRAHMANYAM | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1104355718 | SHEA | P | PIELSTICKER | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1104597897 | EMILY | | POWELL | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1104905819 | MATTHEW | E | STIGER | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1114341120 | MARK | A | KEUCHEL | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1114447984 | AUSTIN | TANNER | BROOKOVER | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1114457017 | MARK | EDSALL | MICHELS | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1134413453 | PAUL | A | SPECHLER | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1154380780 | JEREMY | D | BEARDEN | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1154882975 | MICHAEL | | KOUANDJIO | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1164755872 | JASON | A | MCELYEA | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1174840045 | RYAN | DAVID | MYERS | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1194019984 | KRISTEN | | WARNOCK | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1194278580 | MUHAMMAD | MASOOD | KHALID | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1194980888 | JAMES | EDWARD | MEISSEN | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1205066008 | CHELSEY | D | GILBERTSON | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1205872199 | AMBROSIO | A | SOLANO | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1215429139 | EVAN | H | PIXLEY | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1215910682 | KELLY | ANNE | PAINTER | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1215991435 | SARAH | K | MINOR | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1215999479 | STEVEN | R | MAREBURGER | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1225398084 | JAMES | | LE | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1225548647 | LAURA | J | HOFFERBER | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1245425867 | KERI | D | SMITH | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1245654946 | RYAN | E | PITT | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1245895952 | TRAVIS | | ESPOSITO | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | [illegible] | HEIDI | [illegible] | METHENY | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1255826889 | DUSTIN | A | THOMPSON | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1295393965 | EMILY | M | BOSHELL | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1295394757 | AMBER | N | BURNETT | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1316146095 | VICTORIA | C | CORBIN | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1356905095 | MELISSA | | GUPTON | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1356958573 | BRENT | C | LAMB | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1376539841 | KEVIN | C | HOOS | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1386630499 | JOHN | JOSIAH | HARRISON | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1396076683 | CHRISTY | A | MILLER | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1427046671 | JASON | K | BENN | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1437512266 | DANIEL | J | TRAUM | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1447459359 | ROBERT | W | WORDEN | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1457744211 | STEPHEN | P | ZRENDA | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1467416727 | OLUSEGUN | I | WILDE | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1477512960 | JAMES | BRIAN | WILLIAMS | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1487635009 | STEVEN | BRENT | BARNES | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1497221626 | MACKENZIE | D | NOLAN | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1508488420 | LUIS | MATHEW | ALVA | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1528475944 | ROSS | O | OWENS | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1548396096 | ROY | K | ROGERS | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1568406767 | JEFFREY | PAUL | GOLIGHTLY | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1568458917 | ERIC | W | METHENY | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1568458941 | JOHN | C | STEPANEK | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1598241366 | STEPHANIE | F | HOWELL | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1609894419 | BILLY | C | BEETS | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1619486669 | TIMOTHY | JOSEPH | STEIN | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1629389432 | JARROD | JAMES | MUEGGENBORG | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1629491410 | STEVEN | M | ROBERTS | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1639374697 | CARLO | ERIC | MADRID | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1639559412 | GINGER | | ANDERSON | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1659346963 | MARK | EUGENE | GREGORY | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1669094579 | TYLER | L | WOOLUM | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1679569818 | MARTIN | DALE | MCBEE | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1689033649 | NATHAN | L | BOS | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1689081804 | DORA | | CHERIAN | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1689660193 | JOHN | SIGFRED | YUTHAS | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1689660847 | LANCE | DEAN | WILLIAMS | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1710245899 | VICTORIA | R | KEETON | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1710339536 | MELISSA | A | HARRIS | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1710541297 | RYAN | T | GRISWOLD | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1710938477 | DAVID | | HABENICHT | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1720074081 | JAMES | ROSS | DAVIS | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1730545922 | JACINDA | MARIE | LEADFORD | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1740410679 | WAYNE | E | WILLIAMS | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1750356861 | CHADWICK | BENJAMIN | ROSS | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1760404016 | DEBORAH | BALLARD | REED | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1770146607 | CHET | D | WILSON | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1770540221 | VICKY | L | WEIDNER | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1780675322 | ASHRAF | S | HABIB | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1780761833 | ANASTASIA | CAMILLE | FISHER | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1790097798 | GUY | L | PETERSON | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1801094057 | STACIA | BROOKE | SHIPMAN | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1801203021 | CAROLINA | K | WALES | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1811092448 | WILLIAM | P | WYLIE | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1811304199 | TYLER | CLAYTON | STEPHENS | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1811569270 | SHANNON | WHITNEY | CLARK | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1821035783 | GORDON | G | MCWATT | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1831270420 | SUSAN | | POTTER | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1831346949 | CAROL | | HOMER | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1841460003 | CATHERINE | R | PAZOURECK | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1851750277 | JOLENE | L | TRAUM | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1861488306 | BRENT | OLIVER | HALE | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1861685950 | ANNIE | | CACY | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1861761199 | CHAD | | SCHROEDER | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1871086991 | CHRIS | WINNY | JAMES | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1871535864 | STEVEN | L | WILLIAMS | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1932168952 | BRIAN | ALAN | PLAXICO | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1932289964 | TERRY | V | MOSLANDER | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1942269568 | JAY | P | REYNOLDS | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1942320684 | KRISTOPHER | KATON | TENPENNY | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1942395801 | JASON | S | RAY | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1942445804 | CARRIE | JEAN | CLARK | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1952397481 | VINCENT | | GONZALEZ | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1962438739 | ALVIN | J | BRADFORD | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1972918720 | MATTHEW | | WOOD | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1982618575 | JEFFREY | L | SHIPMAN | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1982899233 | BRIAN | DAVID | PRATT | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1982999447 | SEAN | M | MCCREADY | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1992800585 | KRISTOPHER | K | HART | 600 S MONROE ST | INTEGRIS BASS BAPTIST HEALTH CENTER | ENID | OK | 737017211 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1033109673 | NATALIE | J | GILBERT | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1053369223 | TIM | M | LAING | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1053623884 | WESLEY | | UPDIKE | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1063816213 | STEPHANIE | V | BADAROUX | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1093323891 | DEREK | C | HILL | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1104278852 | ROBIN | LYNN | HOILE | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1104804137 | BRANCH | R | BULLARD | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1114222833 | CAROLINE | M | SITTON | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1134100290 | JACK | MARTIN | BAIR | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1154882975 | MICHAEL | | KOUANDJIO | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1164848982 | JOHN | RONALD | FITZGERALD | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1174556054 | HARRY | | FISHER | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1194783258 | SCOTT | A | CHAPPELL | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1205321338 | CHRISTOPHER | | SMITH | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1215429139 | EVAN | H | PIXLEY | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1215995089 | JOEL | WILLIAM | ANDERSON | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1245593581 | STEVEN | | BEDNARCZYK | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1245654946 | RYAN | E | PITT | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1245673573 | ALLISON | | CHILDERS | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1245774264 | BRITTNEY | N | HASKINS | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1245895952 | TRAVIS | | ESPOSITO | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1265093587 | MARK | | SAUERWALD | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1275067902 | ELIZABETH | | RICHARDSON | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1275569998 | AFSANEH | | FOROOZAN | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1306832902 | KURT | ROBERT | FEIGHNER | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1316146095 | VICTORIA | C | CORBIN | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1316501992 | DILLON | P | PRYOR | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1326303280 | DANIELLE | L | RUSSELL | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1326609611 | KIMBERLY | | MONTELL | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1346550316 | PHILIP | NATHAN | MAYER | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1356905095 | MELISSA | | GUPTON | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1366009276 | AMY | E | POTTS | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1366490088 | JOSH | ERIC | MCWILLIAMS | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1396883914 | JOY | CATHERINE | CRANDALL | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1417443466 | JUNAID | H | RIAZ | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1447521539 | SASA | K | JACKSON | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1457960247 | NATALIE | N | SIEGFRIED | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1477512960 | JAMES | BRIAN | WILLIAMS | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1487002556 | GEORGE | | GHATA | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1487044541 | MARISSA | A | BUCKNER | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1497221626 | MACKENZIE | D | NOLAN | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1508268442 | KASEY | CORY | GREEN | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1508359092 | SHAWN | | KACHE | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1508488420 | LUIS | MATHEW | ALVA | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1518575406 | JULIAN | M | LOWELL | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1518980580 | TERRY | C | HERMANCE | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1528036704 | JACK | BRADLEY | SMITH | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1528475944 | ROSS | O | OWENS | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1548524093 | TARA | D | STEWART | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1548821879 | JORDAN | | JONES | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1568731628 | BRENT | M | DAVIS | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1568778629 | CHARLES | PHILLIP | GARRIOTT | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1568856987 | FARZANA | | JAHANGIR | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1568933349 | ASHLEY | D | MCMAINS | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1568975225 | MIKAYLA | J | SIMS | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1578185435 | ROBERT | | SOULT | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1578953394 | SHAWN | | MORRIS | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1588286819 | ALEXANDER | MICHAEL | MCKITRICK | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1609397447 | BRITTANY | R | MCSHANE | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1619070414 | JUSTIN | G | DOCKENDORF | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1639374697 | CARLO | ERIC | MADRID | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1649202516 | CHRISTOPHER | T | JAMES | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1649266297 | SERGIO | | GARCIA | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1659682953 | PHILIP | LEON | SLOAN | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1659715472 | ALICIA | DAWN | KRUMMEL | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1669094579 | TYLER | L | WOOLUM | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1679130587 | MAHUM | | RIAZ | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1689033649 | NATHAN | L | BOS | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1689081804 | DORA | | CHERIAN | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1689808016 | STEPHEN | MICHAEL | MILEY | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1689874992 | ALFRED | C | HUSEN | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1700415403 | HYEMIN | APRIL | KIM | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1710339536 | MELISSA | A | HARRIS | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1710541297 | RYAN | T | GRISWOLD | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1720565302 | DANIEL | T | LAAKMAN | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1740410679 | WAYNE | E | WILLIAMS | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1760005664 | JACKSON | | RODGERS | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1760404016 | DEBORAH | BALLARD | REED | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1770146607 | CHET | D | WILSON | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1770578825 | CHAD | ELLIOT | BORIN | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1770981227 | RACHEL | BREANNE | TOMLIN | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1790127017 | TRISHA | E | SUTTERFIELD | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1790271856 | KAYA | R | SMITH | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1801026851 | TIFFANY | LEE | ELLIOTT | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1821274234 | STEPHEN | KOJI | SPARKS | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1861550097 | ANDREW | | VUONG | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1871069724 | TEISHA | ALYNN | GALLEGLY | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1871863712 | KAY | B | ROCHESTER | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1881951028 | RICHARD | N | BEEVERS | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1891958591 | JAY | J | SNELL | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1902938624 | MARK | | SMOTHERS | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1922086479 | ROBERTO | | GONZALEZ | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1922498161 | ROBERT | W | KELLINGTON II | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1972164200 | SHELBY | | WAGNER | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1972591980 | ROBERT | A | WIECK | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1972918720 | MATTHEW | | WOOD | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1982746376 | STEPHANIE | JAYNE | TOTH | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1992050181 | CARLOS | | CABRERA | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1992145098 | JAMES | R | PETERSEN | 1500 N GREEN AVE | | PURCELL | OK | 730801642 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Solo (1) | 75.1116 | 40 | 66.6667 | 61.483 | 0 | 1699879056 | HAMID | REZA | ARABSHAHI | 1475 COMMERCIAL ST SE | | SALEM | OR | 973024307 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Small (2-15) | 64.1724 | 40 | 70.8588 | 0 | 34 | 1457790248 | AUDREY | H | BRUMLEY | 443 SW EVERGREEN AVE | | REDMOND | OR | 977562817 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Small (2-15) | 64.1724 | 40 | 70.8588 | 0 | 34 | 1497057459 | KILAH | | ATKINSON | 443 SW EVERGREEN AVE | | REDMOND | OR | 977562817 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Small (2-15) | 64.1724 | 40 | 70.8588 | 0 | 34 | 1639122526 | ALLAN | J | HUDSON | 443 SW EVERGREEN AVE | | REDMOND | OR | 977562817 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Small (2-15) | 64.1724 | 40 | 70.8588 | 0 | 34 | 1811940778 | GRETCHEN | IRENE | CHADWICK | 443 SW EVERGREEN AVE | | REDMOND | OR | 977562817 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Small (2-15) | 96.7648 | 40 | 95.5556 | 95.142 | 0 | 1104818020 | ANDREA | V | GRAY | 2995 NW EDENBOWER BLVD | | ROSEBURG | OR | 974716209 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Small (2-15) | 96.7648 | 40 | 95.5556 | 95.142 | 0 | 1144472903 | BRANDON | R | ERICKSON | 2995 NW EDENBOWER BLVD | | ROSEBURG | OR | 974716209 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1003376559 | KODIE | A | THOMAS | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1003855750 | CHRISTOPHER | R | WALSH | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1033180872 | JOHN | C | EUDY | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1033525712 | PAULA | F | WOLFF | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1043250335 | JACKLYN | H | HARRINGTON | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1043884547 | ZACHARY | R. | GARLAND | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1053984310 | MATTHEW | JASON | BRYSON | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1063468403 | THOMAS | M | VASCIK | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1073040242 | NICOLE | LEE | ANKENBRANDT | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1073082046 | ASHLEY | RAE | CHRISTENSEN | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1164980108 | CHRISTINE | T | DE CARLO | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1174996805 | KASSHIA | MAE | MCPHEE | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1184236143 | JENNIFER | J. | CREW | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | [illegible] | ANGELA | LEIGH | PESIK | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1255888319 | MORGAN | J | MARTIN | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1275783920 | CARA | J | ANTOL | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1285148569 | AUSTIN | J | FINCH | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1326095928 | NORMAND | B | LECOMTE | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1366512824 | BERKE | E | ALTAN | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1376876151 | AMBER | | MORRISON | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1417411182 | ELIZABETH | JEAN | BACHLE | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1467910265 | SYDNEY | T | CEJKA | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1467978809 | LUKE | D | MIERAU | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1497307656 | JONATHAN | | LIPPMAN | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1508181843 | TROY | L | BENDER | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1518305820 | JAIDEEP | | KOCHHAR | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1538426499 | TODD | BOLEYN | MACLEOD | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1548832686 | KRYSTAL | D | MISHLER | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1558842682 | HYMA | | RAMAN | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1558916049 | SALLY | J | BEGGS | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1578854881 | HUGH | W | THOMAS | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1598167074 | JON | FRANKLIN | PENNINGTON | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1619918893 | LAURA | O | REKA | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1659789196 | LORA | L | CORK | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1669820213 | CADE | | STEPHENS | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1700259470 | STEPHEN | LAWRENCE | MCPHEE | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1720696768 | TRACE | ADAM | MENDLER | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1740737725 | BRIAN | DOUGLAS | OAKES | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1750634473 | GREGG | J | PORTER | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1750862116 | TANNER | | ANDRE | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1780862185 | JANIS | L | WILKINSON | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1790287811 | ANDREW | E | ISAACSON | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1790362481 | PATRICIA | ELIZABETH | MANSILLA DIAZ | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1831647510 | KATHRYN | H | STEWART | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1861061822 | SPENCER | JOHN | DRENNAN | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1871152819 | MARGARET | J | LONGLEY | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1871954958 | BRITTANY | LINH | LINDSEY | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1881044311 | JONATHAN | G | SKELTON | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1891267779 | JENNA | | MUT | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1891312682 | CHARLES | | SUMPTER | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1912552555 | AUDREY | | SHIPLEY | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1972992253 | JASON | | RUTTER | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 94.2198 | 40 | 97.0527 | 83.68 | 100 | 1013179274 | HELEN | H | KOENIGSMAN | 881 NE 7TH ST | GRANTS PASS | OR | 975261634 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 94.2198 | 40 | 97.0527 | 83.68 | 100 | 1063402634 | CHARLES | JOSEPH | PARADISE | 881 NE 7TH ST | GRANTS PASS | OR | 975261634 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 94.2198 | 40 | 97.0527 | 83.68 | 100 | 1285685032 | CRAIG | | LEMLEY | 881 NE 7TH ST | GRANTS PASS | OR | 975261634 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 94.2198 | 40 | 97.0527 | 83.68 | 100 | 1306159173 | JOHN | DANIEL | WELLING | 881 NE 7TH ST | GRANTS PASS | OR | 975261634 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 94.2198 | 40 | 97.0527 | 83.68 | 100 | 1356877922 | SARA | B | BABEK | 881 NE 7TH ST | GRANTS PASS | OR | 975261634 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 94.2198 | 40 | 97.0527 | 83.68 | 100 | 1447389556 | KEITH | A | JENSEN | 881 NE 7TH ST | GRANTS PASS | OR | 975261634 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 94.2198 | 40 | 97.0527 | 83.68 | 100 | 1538491303 | JUSTIN | B | FARRIS | 881 NE 7TH ST | GRANTS PASS | OR | 975261634 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 94.2198 | 40 | 97.0527 | 83.68 | 100 | 1568530335 | PAUL | A | JORIZZO | 881 NE 7TH ST | GRANTS PASS | OR | 975261634 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 94.2198 | 40 | 97.0527 | 83.68 | 100 | 1598147100 | STACEY | LEIGH | HOINS | 881 NE 7TH ST | GRANTS PASS | OR | 975261634 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 94.2198 | 40 | 97.0527 | 83.68 | 100 | 1639580194 | CHRISTINE | ANN | PETERSEN | 881 NE 7TH ST | GRANTS PASS | OR | 975261634 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 94.2198 | 40 | 97.0527 | 83.68 | 100 | 1649545112 | STEVEN | SEPEHR | SARAF | 881 NE 7TH ST | GRANTS PASS | OR | 975261634 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 94.2198 | 40 | 97.0527 | 83.68 | 100 | 1659437903 | PHILLIP | A | SOLAR | 881 NE 7TH ST | GRANTS PASS | OR | 975261634 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 94.2198 | 40 | 97.0527 | 83.68 | 100 | 1689014409 | POORAV | JITENDRA | PATEL | 881 NE 7TH ST | GRANTS PASS | OR | 975261634 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 94.2198 | 40 | 97.0527 | 83.68 | 100 | 1750450573 | MATTHEW | S | OLIVA | 881 NE 7TH ST | GRANTS PASS | OR | 975261634 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 94.2198 | 40 | 97.0527 | 83.68 | 100 | 1790064921 | BENJAMIN | T | TAYLOR | 881 NE 7TH ST | GRANTS PASS | OR | 975261634 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 94.2198 | 40 | 97.0527 | 83.68 | 100 | 1811316144 | ELIZABETH | L | ECHALIER | 881 NE 7TH ST | GRANTS PASS | OR | 975261634 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 94.2198 | 40 | 97.0527 | 83.68 | 100 | 1871041707 | MEGAN | CLAIRE | NYONE | 881 NE 7TH ST | GRANTS PASS | OR | 975261634 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 94.2198 | 40 | 97.0527 | 83.68 | 100 | 1871976233 | HEATHER | M | FRENCH FRIEDRICH | 881 NE 7TH ST | GRANTS PASS | OR | 975261634 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 94.2198 | 40 | 97.0527 | 83.68 | 100 | 1902570914 | NHUNG | TUYET | DO | 881 NE 7TH ST | GRANTS PASS | OR | 975261634 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1003179383 | JORDAN | | BARNHART | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1003341173 | AMY | R. | ROSSI | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1013231737 | AARON | C | LAIRD | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1013272152 | ANUJ | P | JANI | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1013951532 | JOHN | A | CAMPBELL | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1023401338 | KARA | | PURDY | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1033324900 | JARED | G | WOLFERT | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1033422654 | DANIEL | WILLIAM | HELZER | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1033471446 | SARAH | C | MCDANIEL | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1043399975 | DUSTIN | L | SHAWCROSS | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1053345868 | DOUGLAS | B | MALCOLM | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1053769893 | JOE | M. | BENNETT | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1063857548 | ALLISON | MARIE | BAIL | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1073552394 | ALLISTER | G | STONE | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1073950424 | AMELIA | M | SERVIN | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1083041701 | JACQUELINE | M | WONG | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1083092621 | THOMAS | D | OLSEN | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1083637839 | DAVID | H | FREIDENBERG | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1083868392 | KENDRA | M. | SMITH | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1093205395 | CADY | NOELLE | KENNEDY | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1093757981 | JAMES | B | LEE | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1104115518 | MICHAEL | S | MARTINEZ | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1104118470 | PAUL | C. | SCHUNK | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1124295209 | ALEXANDER | DUNCAN | MCBEAN | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1124680095 | PHILLIP | | MERRILL | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1154397818 | ROBERT | J | ROOKSTOOL | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1164494241 | KEVIN | R | MAHONEY | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1164803284 | SAM | C | LU | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1174766919 | LISA | THU | NGUYEN | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1174815021 | GRANT | W | BERRY | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1184236143 | JENNIFER | J. | CREW | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1184899221 | NINA | | ALLAN | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1194044701 | RUSTY | W. | GUST | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1194088559 | BRIAN | JON YAN | FUNG | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1194712828 | EVERETT | J | DE LEON | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1205128121 | ANDREA | SKYE | DRENGUIS | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1205824729 | ERIC | BRUCE | NUSSBAUM | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1215908488 | MARCUS | E | DUBROW | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1235510843 | JAY | A | BIESSEL | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1235573445 | KATHERINE | M | COLPITTS | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1245271584 | BRADLEY | S | HOWEILER | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1245419571 | HARRY | CHARLES | WOLF | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1245506898 | ANNA | M | CEDAR | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1245550367 | MICHAEL | COLIN | PAYNE | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1245720143 | ZACHARY | PHILIP | TRITSCH | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1255693909 | GARY | RHETT | ANDELIN | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1255724274 | JOHN | | BASS | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1275672297 | MEGAN | | DELL | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1275780256 | RAYMOND | | YUN | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1285020032 | GLEN | | SAXBY | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1285169698 | JEFFREY | DT | CARROLL | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1285658625 | ANN | | BOWERS | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1285863431 | CATHERINE | R | MANK | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1295090827 | HEATHER | ROBERTSON | BOWMAN | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1295793610 | DAVID | JAMES | MENDELSON | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1316913296 | MAMTA | M | PANDEY | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1326077710 | KIRK | | BROWNELL | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1326087925 | CHRISTOPHER | P | HENRY | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1326223306 | ADAM | Z | KAWALEK | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1326422627 | CHRISTOPHER | A | LUCKOW | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1336300177 | JAMES | | SCRIBNER | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1336317015 | DAVID | J | PHEYSEY | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1336339654 | AMY | M | CALIMLIM | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1346210895 | BENJAMIN | | HARRISON | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1346281045 | ERIK | MEINHARD | GERDES | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1346566130 | DANIEL | J | HIMELIC | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1356355978 | JOE | C | LIN | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1356380877 | WORTH | WEAVER | EVERETT | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1356629737 | JACLYN | | SHAFFER | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1356877641 | CYRUS | | HASELMAN | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1366705444 | BRAD | DAVID | OLIVERSON | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1366896581 | COLLIN | A. | WULFF | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1376832964 | MITCH | D | HEGERHORST | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1386081354 | CHRISTOPHER | | WANG | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1386149375 | LEN | N | TRAN | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1386670743 | ROBERT | J | MONGUE | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1386674968 | RALPH | E | WEICHE | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1396783940 | EDSON | G | PONRAJ | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1396993499 | NICHOLAS | | SHAWNIK | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1407241169 | COURTNEY | MCKEE | FRANCISCO | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1417103938 | ELISHA | JORDAN | BOTNICK | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1417112111 | SAMUEL | | LEE | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1417395021 | JENNIE | | HOOPER | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1437681343 | CONNOR | J. | HOUGHTON | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1447379185 | DAVID | L. | BRENNICK | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1447647706 | RYAN | | VAN NOSTRAND | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1457321960 | ROGER | K | MANSON | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1467412056 | ABBE | E | MONTGOMERY | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1467864124 | BENJAMIN | V | SILVER | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1477058055 | ALLISON | D | STRONG | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1477707685 | JAMES | M | WALLACE | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1477842268 | BO | J | BEUS | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1477917797 | MARK | J | LISOWSKI | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1477961308 | AUDRA LUZ | KATHLEENA | WISHAM | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1487605671 | COLM | J. | ACUFF | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1497877377 | RAVIKUMAR | SHIVKUMAR | SINGH | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1508181843 | TROY | L | BENDER | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1508817222 | BERHAN | | GHERMAY | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1518125954 | LUCIANA | F | DE OLIVEIRA | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1518376151 | KARTHIKEYAN | | MUTHUSWAMY | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1528137908 | SHAWNA | L | LAURSEN | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1538374640 | PHILIPP | | KLOTZ | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1538505565 | RYAN | GREGORY | KINDERVATER | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1538540828 | GEORGI | | GREKOFF | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1548337801 | COREY | B | KAHN | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1548528904 | DEREK | H | NAKAYAMA | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1548751571 | CURTISS | J | SMITH | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1558548156 | KRISHNARAJ | | JAYARAMA | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1558711366 | NOAH | F. | KUGIELSKY | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1558842682 | HYMA | | RAMAN | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1568403830 | JOHN | F | MURRAY | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1568720043 | WILLIAM | BRUCE | SANDERSON | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1568877215 | YA | | WEN | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1588097117 | CHARLES | CRAIG | RUDY | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1588620520 | RICHARD | M | GOODFRIED | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1588862007 | TROY | J | MARKUS | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1598086373 | TREY | | WOODS | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1609135821 | BLESSERENE | P | KAZACOS | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1609372176 | BENNETT | B | KING | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1619330834 | PERRIN | | NIMLOS | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1619932068 | JAMIE | L | COLLINGS | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1639243140 | OLEG | | RAVITSKY | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1639331960 | TODD | LEE | DAVIDSON | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1639481427 | ADAM | PATRICK | NORDSTROM | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1649408188 | RYAN | C | HARRIS | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1649617358 | SYDNEY | PETER | HINDLEY | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1659532869 | DEBORAH | G | KLEIMAN | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1659705648 | ERYN | | DICHARI | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1659723278 | EMILY | | SANCHEZ | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1659723914 | BLAKE | H | DRURY | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1669413258 | JOHN | R | MATHESON | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1669428108 | JORGE | L | LLERA | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1669660726 | JAMIE | A | JENKINS | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1679064513 | RYAN | | BOSLER | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1679070874 | KATIE | L. | COLE | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1679848147 | MATTHEW | R | DAVIS | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1699209759 | STEPHEN | J. | WEISS | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1699717546 | BRADLEY | D | BIGELOW | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1699935379 | DALE | | ROBERTSON | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1699965830 | JUSTIN | P | CURRAN | 1046 6TH AVE SW | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1700016540 | ANDREW | T. | HARGER | 1046 6TH AVE SW | ALBANY | OR | 973211916 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | [illegible] | DAVESH | KUMAR | SHARM[illegible] | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1700359445 | MICHAEL | A | PAYNE | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1700816345 | DONALD | L | SLACK | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1700846516 | MARK | P | KLING | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1710211487 | GOURI | BHAWAN | POTHINI | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1720373111 | ROBERT | RYAN | VELAND | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1720466477 | JOEL | STEVENSON | LOMBARDI | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1730613381 | DONAVAN | L. | GINEST | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1730684606 | WESTON | M | TARDY | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1740676212 | JORDAN | SAMUEL | RICHARDSON | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1750648390 | TYLER | B | ANDRE | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1750724308 | JASON | ALEXADER | LOERA | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1750879763 | BRANDON | K. | DUFFY | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1760412373 | KEVIN | E | HODGES | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1760800684 | SHANNON | L | EMERICK | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1770016354 | MADELYN | E. | LAWRENCE | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1780118844 | ALAN | J | GRIFFIN | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1801165956 | CHAD | S | GORBATKIN | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1801355748 | NICHOLAS | S | FLING | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1801805684 | CHRISTOPHER | W | ROBERTS | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1811101017 | NATHANIEL | RYAN | SCHLICHER | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1811143712 | DIANE | LEE | SCHEER | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1811377476 | NICHOLAS | C | HERNANDEZ | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1811400179 | RACHEL | MARIE | PARMER | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1821024415 | KIMBERLY | T | BROOKER | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1821039447 | HOLLY | SUE | COOPER | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1821282138 | CHRISTOPHER | KEEFE | STALEY | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1821309519 | DEREK | C | STEWART | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1821520628 | ARIELLE | | FILIBERTI | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1831503788 | MARVIN | BRADLEY | GRIFFIN | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1831622802 | IAN | SCOTT | MALLETT | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1841589827 | HELIOS | | LIU | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1851602056 | RACHEL | M | COOKSON | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1851824445 | YANCEY | T. | LAWRENCE | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1861696833 | MICHAEL | DOUGLAS | LANKER | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1861831760 | JENNIE | L | ZHU | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1861885667 | DEREK | J | MACLEAN | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1871098772 | VARVARA | | LADAGE | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1871152819 | MARGARET | J | LONGLEY | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1871533018 | THOMAS | J | GELWIX | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1871540435 | BRIAN | | DAWSON | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1871545855 | THERESA | | VAN DER VLUGT | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1881857993 | STEPHEN | DERRICK | FOWLER | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1881937118 | NICOLE | K | MULLINS | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1902068364 | NATHANIEL | B | STEPHENS | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1902072101 | MARK | A | BRAUN | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1902836588 | DOUGLAS | L | HAYDEN | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1902851173 | JOHN | C | MAINO | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1912167008 | JOSHUA | R | MCALLISTER | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1912290032 | BRETT | T. | GREENE | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1912948381 | JEFFREY | M | CORTAZZO | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1922049444 | MICHAEL | J | HAUKE | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1922077346 | PETER | D | HIMMEL | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1932138385 | MATTHEW | F | RUSSELL | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1932608460 | LORAN | E | HATCH | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1942564943 | STEFAN | GEORGE | KAZACOS | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1962603829 | BRENT | LEE | CRABTREE | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1962788224 | TIMOTHY | S | OKELLEY | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1972006757 | RYAN | M | DOUCETTE | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1972023083 | KATELYNN | ELIZABETH | BAILEY | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1972530731 | MARC | A | DAVIS | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1972544211 | STEVEN | MAKOTO | KODAMA | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1972547784 | ANITA | M | YEARLEY | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1972866168 | RACHEL | ANN | SCOTT | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1982137642 | ROBERT | D | BROWN | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1992071203 | SETH | G | HOLT | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Oregon | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1992834162 | SCOTT | M | GRUPAS | 1046 6TH AVE SW | | ALBANY | OR | 973211916 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Small (2-15) | 61.7842 | 40 | 0 | 72.614 | 100 | 1073914883 | BRITTANY | A | MONG | 1009 WATER ST | | MEADVILLE | PA | 163353465 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Small (2-15) | 61.7842 | 40 | 0 | 72.614 | 100 | 1336185040 | THOMAS | J | MITCHELL | 1009 WATER ST | | MEADVILLE | PA | 163353465 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Small (2-15) | 61.7842 | 40 | 0 | 72.614 | 100 | 1447358775 | KEVIN | RICHARD | KRAELING | 1009 WATER ST | | MEADVILLE | PA | 163353465 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Small (2-15) | 61.7842 | 40 | 0 | 72.614 | 100 | 1548400658 | ERIC | D | COSTON | 1009 WATER ST | | MEADVILLE | PA | 163353465 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Small (2-15) | 61.7842 | 40 | 0 | 72.614 | 100 | 1548553712 | ANTHONY | JAMES | QUINDARDO | 1009 WATER ST | | MEADVILLE | PA | 163353465 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Small (2-15) | 61.7842 | 40 | 0 | 72.614 | 100 | 1821032145 | GEORGE | L | NEWHOOK | 1009 WATER ST | | MEADVILLE | PA | 163353465 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Small (2-15) | 61.7842 | 40 | 0 | 72.614 | 100 | 1902916414 | KELLI | J | KRAELING | 1009 WATER ST | | MEADVILLE | PA | 163353465 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1023407616 | KATHRYN | | FRANKEL | 700 E NORWEGIAN ST | | POTTSVILLE | PA | 179012710 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1053389890 | FAWAZ | | NASSAR | 700 E NORWEGIAN ST | | POTTSVILLE | PA | 179012710 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1053764563 | ANDREW | | MILLER | 700 E NORWEGIAN ST | | POTTSVILLE | PA | 179012710 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1073590444 | PAUL | D | MCMULLEN | 700 E NORWEGIAN ST | | POTTSVILLE | PA | 179012710 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1083942338 | JASON | LEE | SHIVES | 700 E NORWEGIAN ST | | POTTSVILLE | PA | 179012710 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1104102458 | JENNIFER | | VOLPE | 700 E NORWEGIAN ST | | POTTSVILLE | PA | 179012710 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1104870716 | DAVID | C | WRIGHT | 700 E NORWEGIAN ST | | POTTSVILLE | PA | 179012710 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1124280490 | WILL | T | RUSSELL | 700 E NORWEGIAN ST | | POTTSVILLE | PA | 179012710 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1144257544 | DANIELLE | FAYE | DEITRICK | 700 E NORWEGIAN ST | | POTTSVILLE | PA | 179012710 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1164619524 | JOHN | R | SCHLEICHER | 700 E NORWEGIAN ST | | POTTSVILLE | PA | 179012710 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1275503898 | RONALD | | BERMAN | 700 E NORWEGIAN ST | | POTTSVILLE | PA | 179012710 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1285621557 | MICHAEL | R | KLINGERMAN | 700 E NORWEGIAN ST | | POTTSVILLE | PA | 179012710 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1285798249 | KEVIN | JAMES | MADTES | 700 E NORWEGIAN ST | | POTTSVILLE | PA | 179012710 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1336553841 | ANNI | | XU | 700 E NORWEGIAN ST | | POTTSVILLE | PA | 179012710 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1356791115 | WAQAS | | SHUAIB | 700 E NORWEGIAN ST | | POTTSVILLE | PA | 179012710 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1417993825 | CHRISTOPHER | J | AMRICK | 700 E NORWEGIAN ST | | POTTSVILLE | PA | 179012710 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1447282686 | TIMOTHY | A | HENNINGER | 700 E NORWEGIAN ST | | POTTSVILLE | PA | 179012710 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1467861641 | KAITLIN | A | PATRICK | 700 E NORWEGIAN ST | | POTTSVILLE | PA | 179012710 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1568789139 | NISHITH | J | PATEL | 700 E NORWEGIAN ST | | POTTSVILLE | PA | 179012710 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1588084594 | PIOTR | FILIP | ZEMBRZUSKI | 700 E NORWEGIAN ST | | POTTSVILLE | PA | 179012710 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1619139987 | TIMARIE | ANNE | RAYBURG | 700 E NORWEGIAN ST | | POTTSVILLE | PA | 179012710 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1659335206 | DAVID | M | ZLOTOWSKI | 700 E NORWEGIAN ST | | POTTSVILLE | PA | 179012710 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1710070412 | LEROY | | NICKLES | 700 E NORWEGIAN ST | | POTTSVILLE | PA | 179012710 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1720305246 | MARC | S | KOLPON | 700 E NORWEGIAN ST | | POTTSVILLE | PA | 179012710 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1750730453 | VIRAT | RAJESHBHAI | PATEL | 700 E NORWEGIAN ST | | POTTSVILLE | PA | 179012710 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1760431449 | FERNANDO | | GUERRERO | 700 E NORWEGIAN ST | | POTTSVILLE | PA | 179012710 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1770804015 | JONATHAN | S | REISMAN | 700 E NORWEGIAN ST | | POTTSVILLE | PA | 179012710 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1770877557 | STEVEN | | KLEINMAN | 700 E NORWEGIAN ST | | POTTSVILLE | PA | 179012710 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1811928286 | HELMI | A | SAUD | 700 E NORWEGIAN ST | | POTTSVILLE | PA | 179012710 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1811929458 | GERARD | | NEALON | 700 E NORWEGIAN ST | | POTTSVILLE | PA | 179012710 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1821038415 | BASIL | A | DEFRANCO | 700 E NORWEGIAN ST | | POTTSVILLE | PA | 179012710 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1841785524 | ALEX | JULIAN | MERCADO | 700 E NORWEGIAN ST | | POTTSVILLE | PA | 179012710 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1902242126 | APRIL | N | GLENN | 700 E NORWEGIAN ST | | POTTSVILLE | PA | 179012710 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1902855745 | DUANE | D | SIBERSKI | 700 E NORWEGIAN ST | | POTTSVILLE | PA | 179012710 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1922055912 | STEVEN | B | GABLE | 700 E NORWEGIAN ST | | POTTSVILLE | PA | 179012710 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1952893083 | ALALEH | | EBRAHIMI | 700 E NORWEGIAN ST | | POTTSVILLE | PA | 179012710 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1962847434 | MELANIE | | RAJKUMAR | 700 E NORWEGIAN ST | | POTTSVILLE | PA | 179012710 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1982963021 | JOHN | J | STARKE | 700 E NORWEGIAN ST | | POTTSVILLE | PA | 179012710 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.961 | 0 | 1093031767 | BRYAN | THOMAS | BURKE | 501 N LANSDOWNE AVE | DELAWARE COUNTY MEMORIAL HOSPITAL | DREXEL HILL | PA | 190261114 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.961 | 0 | 1114109089 | DMITRI | ANDREYEVICH | GAGARIN | 501 N LANSDOWNE AVE | DELAWARE COUNTY MEMORIAL HOSPITAL | DREXEL HILL | PA | 190261114 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.961 | 0 | 1144587106 | NATALYA | N | GAZIZOV | 501 N LANSDOWNE AVE | DELAWARE COUNTY MEMORIAL HOSPITAL | DREXEL HILL | PA | 190261114 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.961 | 0 | 1275873895 | SALMA | | GUL | 501 N LANSDOWNE AVE | DELAWARE COUNTY MEMORIAL HOSPITAL | DREXEL HILL | PA | 190261114 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.961 | 0 | 1326682311 | JENNIFER | L | DAVOLI | 501 N LANSDOWNE AVE | DELAWARE COUNTY MEMORIAL HOSPITAL | DREXEL HILL | PA | 190261114 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.961 | 0 | 1376504415 | JOSEPH | | SMOTKIN | 501 N LANSDOWNE AVE | DELAWARE COUNTY MEMORIAL HOSPITAL | DREXEL HILL | PA | 190261114 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.961 | 0 | 1386157915 | APRIL | | TURNER | 501 N LANSDOWNE AVE | DELAWARE COUNTY MEMORIAL HOSPITAL | DREXEL HILL | PA | 190261114 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.961 | 0 | 1467867994 | WAHEED | | KHAN | 501 N LANSDOWNE AVE | DELAWARE COUNTY MEMORIAL HOSPITAL | DREXEL HILL | PA | 190261114 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.961 | 0 | 1477086254 | MINA | J | SIDDIQUI | 501 N LANSDOWNE AVE | DELAWARE COUNTY MEMORIAL HOSPITAL | DREXEL HILL | PA | 190261114 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.961 | 0 | 1487758975 | LAKSHMI | | SHANKAR | 501 N LANSDOWNE AVE | DELAWARE COUNTY MEMORIAL HOSPITAL | DREXEL HILL | PA | 190261114 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.961 | 0 | 1548564891 | KHUSHBOO | J | PATEL | 501 N LANSDOWNE AVE | DELAWARE COUNTY MEMORIAL HOSPITAL | DREXEL HILL | PA | 190261114 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.961 | 0 | 1598009284 | AMEGBO | | TOFFA | 501 N LANSDOWNE AVE | DELAWARE COUNTY MEMORIAL HOSPITAL | DREXEL HILL | PA | 190261114 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.961 | 0 | 1609952837 | DINA | | GEREN-BOCKO | 501 N LANSDOWNE AVE | DELAWARE COUNTY MEMORIAL HOSPITAL | DREXEL HILL | PA | 190261114 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.961 | 0 | 1629038468 | CHUKWUDI | EMMANUEL | OGBOLU | 501 N LANSDOWNE AVE | DELAWARE COUNTY MEMORIAL HOSPITAL | DREXEL HILL | PA | 190261114 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.961 | 0 | 1629316914 | VIKTOR | L | CORPUZ | 501 N LANSDOWNE AVE | DELAWARE COUNTY MEMORIAL HOSPITAL | DREXEL HILL | PA | 190261114 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.961 | 0 | 1639558737 | YANHONG | | ZHANG | 501 N LANSDOWNE AVE | DELAWARE COUNTY MEMORIAL HOSPITAL | DREXEL HILL | PA | 190261114 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.961 | 0 | 1649295239 | DAVID | F | HEADLEY | 501 N LANSDOWNE AVE | DELAWARE COUNTY MEMORIAL HOSPITAL | DREXEL HILL | PA | 190261114 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.961 | 0 | 1649700139 | JORDAN | | LIANG | 501 N LANSDOWNE AVE | DELAWARE COUNTY MEMORIAL HOSPITAL | DREXEL HILL | PA | 190261114 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.961 | 0 | 1679115067 | SIDONIE | SIMONE | SALMON | 501 N LANSDOWNE AVE | DELAWARE COUNTY MEMORIAL HOSPITAL | DREXEL HILL | PA | 190261114 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.961 | 0 | 1710326624 | SANJAY | K | SAXENA | 501 N LANSDOWNE AVE | DELAWARE COUNTY MEMORIAL HOSPITAL | DREXEL HILL | PA | 190261114 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.961 | 0 | 1760814537 | RACHEL | E | GROVE | 501 N LANSDOWNE AVE | DELAWARE COUNTY MEMORIAL HOSPITAL | DREXEL HILL | PA | 190261114 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.961 | 0 | 1770907768 | GABRIELLE | ALYSE | POSTER | 501 N LANSDOWNE AVE | DELAWARE COUNTY MEMORIAL HOSPITAL | DREXEL HILL | PA | 190261114 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.961 | 0 | 1831180801 | JODY | ANN | SEARIGHT | 501 N LANSDOWNE AVE | DELAWARE COUNTY MEMORIAL HOSPITAL | DREXEL HILL | PA | 190261114 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.961 | 0 | 1851950711 | SABA | | SAFDAR | 501 N LANSDOWNE AVE | DELAWARE COUNTY MEMORIAL HOSPITAL | DREXEL HILL | PA | 190261114 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.961 | 0 | 1861997272 | BRIDGET | A | AZERA | 501 N LANSDOWNE AVE | DELAWARE COUNTY MEMORIAL HOSPITAL | DREXEL HILL | PA | 190261114 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.961 | 0 | 1881181139 | NISSAR | RAZAK | AHMED | 501 N LANSDOWNE AVE | DELAWARE COUNTY MEMORIAL HOSPITAL | DREXEL HILL | PA | 190261114 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.961 | 0 | 1962639419 | JIGNESH | K | PATEL | 501 N LANSDOWNE AVE | DELAWARE COUNTY MEMORIAL HOSPITAL | DREXEL HILL | PA | 190261114 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 57.961 | 0 | 1962822593 | JUSTIN | K | JOHNSON | 501 N LANSDOWNE AVE | DELAWARE COUNTY MEMORIAL HOSPITAL | DREXEL HILL | PA | 190261114 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1023409851 | RYAN | M | COOK | 700 E NORWEGIAN ST | | POTTSVILLE | PA | 179012710 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1124028980 | JULIE | KAE | RICH | 700 E NORWEGIAN ST | | POTTSVILLE | PA | 179012710 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1174861116 | KRYSTLE | M | WOOD | 700 E NORWEGIAN ST | | POTTSVILLE | PA | 179012710 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1225621550 | AMELIA | | LAMB | 700 E NORWEGIAN ST | | POTTSVILLE | PA | 179012710 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1245287275 | JOANNE | H | KASTER | 700 E NORWEGIAN ST | | POTTSVILLE | PA | 179012710 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1255976395 | WILLIAM | | GOODLAND | 700 E NORWEGIAN ST | | POTTSVILLE | PA | 179012710 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1306404082 | STEVEN | ABRAHAM | RODRIGUEZ | 700 E NORWEGIAN ST | | POTTSVILLE | PA | 179012710 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1306972203 | CAROLYN | | BROWN | 700 E NORWEGIAN ST | | POTTSVILLE | PA | 179012710 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1336207315 | MARIANNE | T | LILES | 700 E NORWEGIAN ST | | POTTSVILLE | PA | 179012710 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1386040459 | CHELSEA | A | ROBINSON | 700 E NORWEGIAN ST | | POTTSVILLE | PA | 179012710 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1417351735 | ANN | M | GAMBLE | 700 E NORWEGIAN ST | | POTTSVILLE | PA | 179012710 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1427531938 | LEAH | P | MAKAREVICH | 700 E NORWEGIAN ST | | POTTSVILLE | PA | 179012710 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1437469814 | ANGELA | | GRETHER | 700 E NORWEGIAN ST | | POTTSVILLE | PA | 179012710 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1508356577 | JULIE | CHRISTINE | LANDO | 700 E NORWEGIAN ST | | POTTSVILLE | PA | 179012710 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1538216544 | GREGG | L | MORRIS | 700 E NORWEGIAN ST | | POTTSVILLE | PA | 179012710 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1598852022 | FRANCES | V | FASCHING | 700 E NORWEGIAN ST | | POTTSVILLE | PA | 179012710 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1619472792 | BETHANY | A | MARTIN | 700 E NORWEGIAN ST | | POTTSVILLE | PA | 179012710 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1750683041 | STEPHANIE | MARIE | MICHAEL | 700 E NORWEGIAN ST | | POTTSVILLE | PA | 179012710 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1780950071 | DENISE | M | FEELEY | 700 E NORWEGIAN ST | | POTTSVILLE | PA | 179012710 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1801240056 | RACHEL | PIERANTOZZI | HONTZ | 700 E NORWEGIAN ST | | POTTSVILLE | PA | 179012710 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1811140601 | KARINA | G | SAUNDERS | 700 E NORWEGIAN ST | | POTTSVILLE | PA | 179012710 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1851982540 | SHANNON | MARIE | SACCO | 700 E NORWEGIAN ST | | POTTSVILLE | PA | 179012710 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1902800394 | JOSEFINA | A | VALDIVIESO | 700 E NORWEGIAN ST | | POTTSVILLE | PA | 179012710 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1942865290 | MATTHEW | RYAN | GOOD | 700 E NORWEGIAN ST | | POTTSVILLE | PA | 179012710 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 66.3983 | 40 | 72.591 | 39.57 | 71 | 1386645232 | JEFFREY | S | MANDAK | 214 PEACH ORCHARD RD | FULTON FAMILY PRAC | MC CONNELLSBURG | PA | 172338559 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 67.6102 | 40 | 60.422 | 35.7785 | 95 | 1275522914 | PAUL | DOUGLAS | ORANGE | 214 PEACH ORCHARD RD | FULTON FAMILY PRAC | MC CONNELLSBURG | PA | 172338559 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 71.6208 | 40 | 64.2196 | 0 | 71 | 1558561514 | MATTHEW | J | ESPENSHADE | 214 PEACH ORCHARD RD | FULTON FAMILY PRAC | MC CONNELLSBURG | PA | 172338559 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1013144815 | LAUREN | MICHELE | MUCHORSKI | 175 E CHESTER PIKE | | RIDLEY PARK | PA | 190782212 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1033325329 | REGIS | J | SCHLADENHAUFEN | 175 E CHESTER PIKE | | RIDLEY PARK | PA | 190782212 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1063498228 | KWANGSUP | K | SHEEN | 175 E CHESTER PIKE | | RIDLEY PARK | PA | 190782212 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1073590444 | PAUL | D | MCMULLEN | 175 E CHESTER PIKE | | RIDLEY PARK | PA | 190782212 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1073755252 | PERRY | W | DOAN | 175 E CHESTER PIKE | | RIDLEY PARK | PA | 190782212 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1083193833 | DEVYN | ELIZABETH | SNYDER | 175 E CHESTER PIKE | | RIDLEY PARK | PA | 190782212 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1104137785 | ROBERT | JOHN | HORN | 175 E CHESTER PIKE | | RIDLEY PARK | PA | 190782212 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1104248772 | KRISTIN | MARIE | MASSIMO | 175 E CHESTER PIKE | | RIDLEY PARK | PA | 190782212 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1154349173 | THOMAS | MATTHEW | ORAM | 175 E CHESTER PIKE | | RIDLEY PARK | PA | 190782212 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1205321924 | PALAK | | THAKORE | 175 E CHESTER PIKE | | RIDLEY PARK | PA | 190782212 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1205864691 | TIMOTHY | PAUL | BARRON | 175 E CHESTER PIKE | | RIDLEY PARK | PA | 190782212 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1205878204 | RICHARD | J | HAMILTON | 175 E CHESTER PIKE | | RIDLEY PARK | PA | 190782212 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1255371969 | GARY | | GLASSMAN | 175 E CHESTER PIKE | | RIDLEY PARK | PA | 190782212 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1255669123 | ADAM | M | RUBINSTEIN | 175 E CHESTER PIKE | | RIDLEY PARK | PA | 190782212 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1265071294 | BENJAMIN | | SYKES | 175 E CHESTER PIKE | | RIDLEY PARK | PA | 190782212 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1275026114 | STEPHEN | JOSEPH | GAZAK | 175 E CHESTER PIKE | | RIDLEY PARK | PA | 190782212 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1295776367 | JOAN | | GABLE | 175 E CHESTER PIKE | | RIDLEY PARK | PA | 190782212 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1316076060 | BRIAN | O | BUSCHMAN | 175 E CHESTER PIKE | | RIDLEY PARK | PA | 190782212 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1316923865 | JAMES | E | UPDYKE | 175 E CHESTER PIKE | | RIDLEY PARK | PA | 190782212 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1356340657 | JAMES | A | CAFFREY | 175 E CHESTER PIKE | | RIDLEY PARK | PA | 190782212 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1366460123 | JOSHUA | S | SIMON | 175 E CHESTER PIKE | | RIDLEY PARK | PA | 190782212 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1386092484 | KRISTEN | ASHLEY | RATNER | 175 E CHESTER PIKE | | RIDLEY PARK | PA | 190782212 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1407803695 | EDWARD | JOS | HOLUB | 175 E CHESTER PIKE | | RIDLEY PARK | PA | 190782212 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1437593209 | BLAED | JACOB | GERHART | 175 E CHESTER PIKE | | RIDLEY PARK | PA | 190782212 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1437643806 | KRUTI | B | RAY | 175 E CHESTER PIKE | | RIDLEY PARK | PA | 190782212 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1467483990 | ALICE | ZARA | COTLER | 175 E CHESTER PIKE | | RIDLEY PARK | PA | 190782212 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1467494450 | SHAWN | MICHAEL | DOOLEY | 175 E CHESTER PIKE | | RIDLEY PARK | PA | 190782212 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1467651935 | THOMAS | ROWLAND | PAPA | 175 E CHESTER PIKE | | RIDLEY PARK | PA | 190782212 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1487295762 | SARA | MARIE | BINTNER | 175 E CHESTER PIKE | | RIDLEY PARK | PA | 190782212 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1497218036 | ALICIA | V | KARAGIANES | 175 E CHESTER PIKE | | RIDLEY PARK | PA | 190782212 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1497910236 | CLARK | | ROSENBERRY | 175 E CHESTER PIKE | | RIDLEY PARK | PA | 190782212 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1558507137 | DARIN | J | GERACIMOS | 175 E CHESTER PIKE | | RIDLEY PARK | PA | 190782212 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 15684[illegible] | JOHN | M | BERNARD | 175 E CHESTER PIKE | RIDLEY PARK | PA | 190782212 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1568510519 | MARK | DONALD | BEYER | 175 E CHESTER PIKE | RIDLEY PARK | PA | 190782212 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1578527750 | DAVID | E | KAHLER | 175 E CHESTER PIKE | RIDLEY PARK | PA | 190782212 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1588613285 | MATTHEW | D | PEGHER | 175 E CHESTER PIKE | RIDLEY PARK | PA | 190782212 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1629024278 | JOSEPH | J | LEXON | 175 E CHESTER PIKE | RIDLEY PARK | PA | 190782212 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1639100068 | CINDI | T | O'BOYLE | 175 E CHESTER PIKE | RIDLEY PARK | PA | 190782212 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1639134844 | GEORGE | A | MANCHESTER | 175 E CHESTER PIKE | RIDLEY PARK | PA | 190782212 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1639700958 | NICHOLAS | C | LATHAM | 175 E CHESTER PIKE | RIDLEY PARK | PA | 190782212 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1649418294 | STEPHEN | MARK | CARROLL | 175 E CHESTER PIKE | RIDLEY PARK | PA | 190782212 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1649485640 | KARIMA | R | SAJADI-ERNAZAROVA | 175 E CHESTER PIKE | RIDLEY PARK | PA | 190782212 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1689818197 | ADAM | S | HENNESSEY | 175 E CHESTER PIKE | RIDLEY PARK | PA | 190782212 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1699076216 | KIMBERLY | S | DUNN | 175 E CHESTER PIKE | RIDLEY PARK | PA | 190782212 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1740779172 | MORGAN | P | RITZ | 175 E CHESTER PIKE | RIDLEY PARK | PA | 190782212 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1770877557 | STEVEN | | KLEINMAN | 175 E CHESTER PIKE | RIDLEY PARK | PA | 190782212 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1790456093 | TIFFANY | JANELL | BEINLICH | 175 E CHESTER PIKE | RIDLEY PARK | PA | 190782212 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1790751626 | JOSEPH | H | GIOMARISO | 175 E CHESTER PIKE | RIDLEY PARK | PA | 190782212 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1801046909 | SARA | J | HERNANDEZ | 175 E CHESTER PIKE | RIDLEY PARK | PA | 190782212 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1801138193 | ROSS | A | SIMCOE | 175 E CHESTER PIKE | RIDLEY PARK | PA | 190782212 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1811250467 | JAMES | ANDREW | LONGENBACH | 175 E CHESTER PIKE | RIDLEY PARK | PA | 190782212 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1841208030 | EDGAR | | WONG | 175 E CHESTER PIKE | RIDLEY PARK | PA | 190782212 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1851610810 | MONICA | | BROCCO | 175 E CHESTER PIKE | RIDLEY PARK | PA | 190782212 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1851657993 | BRENDAN | | LEAHY | 175 E CHESTER PIKE | RIDLEY PARK | PA | 190782212 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1861437378 | HAO | ANH | LY | 175 E CHESTER PIKE | RIDLEY PARK | PA | 190782212 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1881993988 | REBECCA | M | CALDER | 175 E CHESTER PIKE | RIDLEY PARK | PA | 190782212 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1891761839 | RALPH | R | BARNARD | 175 E CHESTER PIKE | RIDLEY PARK | PA | 190782212 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1922039379 | THOMAS | JOSEPH | ZIEMBA | 175 E CHESTER PIKE | RIDLEY PARK | PA | 190782212 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1932571494 | SILPA | | SHAJI | 175 E CHESTER PIKE | RIDLEY PARK | PA | 190782212 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1952349300 | GEORGE | LARRY | GEISLER | 175 E CHESTER PIKE | RIDLEY PARK | PA | 190782212 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1962441774 | ALECIA | S | FOX | 175 E CHESTER PIKE | RIDLEY PARK | PA | 190782212 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1972541555 | ILEANA | | STEPHANO | 175 E CHESTER PIKE | RIDLEY PARK | PA | 190782212 |
| 2022 | FALSE | Pennsylvania | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1982051124 | MATTHEW | | DESTEFANO | 175 E CHESTER PIKE | RIDLEY PARK | PA | 190782212 |
| 2022 | FALSE | Rhode Island | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1013373794 | JESSICA | L | BRANDT | 100 KENYON AVE | WAKEFIELD | RI | 028794216 |
| 2022 | FALSE | Rhode Island | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1033649959 | JAMES | | COSTELLO | 100 KENYON AVE | WAKEFIELD | RI | 028794216 |
| 2022 | FALSE | Rhode Island | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1114988235 | THOMAS | G | PAVLOVIC | 100 KENYON AVE | WAKEFIELD | RI | 028794216 |
| 2022 | FALSE | Rhode Island | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1184920928 | CHRISTIAN | | GLARDON | 100 KENYON AVE | WAKEFIELD | RI | 028794216 |
| 2022 | FALSE | Rhode Island | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1235790569 | EMMA | | CAHOON | 100 KENYON AVE | WAKEFIELD | RI | 028794216 |
| 2022 | FALSE | Rhode Island | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1386662302 | DAVID | MICHAEL | BOWDEN | 100 KENYON AVE | WAKEFIELD | RI | 028794216 |
| 2022 | FALSE | Rhode Island | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1437159043 | KERRILENE | ELIZABETH | SINAPI | 100 KENYON AVE | WAKEFIELD | RI | 028794216 |
| 2022 | FALSE | Rhode Island | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1457847790 | THOMAS | | MIGLIETTA | 100 KENYON AVE | WAKEFIELD | RI | 028794216 |
| 2022 | FALSE | Rhode Island | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1467623884 | REBECCA | R | DOUCETTE | 100 KENYON AVE | WAKEFIELD | RI | 028794216 |
| 2022 | FALSE | Rhode Island | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1518301191 | CASEY | | CHIU | 100 KENYON AVE | WAKEFIELD | RI | 028794216 |
| 2022 | FALSE | Rhode Island | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1528194552 | RICK | E. | MOFFITT | 100 KENYON AVE | WAKEFIELD | RI | 028794216 |
| 2022 | FALSE | Rhode Island | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1699146050 | RACHEL | M | STEVENS | 100 KENYON AVE | WAKEFIELD | RI | 028794216 |
| 2022 | FALSE | Rhode Island | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1700323490 | SEAN | | EDEN | 100 KENYON AVE | WAKEFIELD | RI | 028794216 |
| 2022 | FALSE | Rhode Island | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1730560343 | COLIN | | IRELAND | 100 KENYON AVE | WAKEFIELD | RI | 028794216 |
| 2022 | FALSE | Rhode Island | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1740748235 | DANIEL | M | LEARY | 100 KENYON AVE | WAKEFIELD | RI | 028794216 |
| 2022 | FALSE | Rhode Island | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1831403054 | KENNETH | A. | FRAUSTO | 100 KENYON AVE | WAKEFIELD | RI | 028794216 |
| 2022 | FALSE | Rhode Island | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1871543413 | PAMELA | A | BURLINGAME | 100 KENYON AVE | WAKEFIELD | RI | 028794216 |
| 2022 | FALSE | Rhode Island | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1891719712 | BRUCE | | BECKER | 100 KENYON AVE | WAKEFIELD | RI | 028794216 |
| 2022 | FALSE | Rhode Island | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1982950879 | BENJAMIN | J | HILLIKER | 100 KENYON AVE | WAKEFIELD | RI | 028794216 |
| 2022 | FALSE | Rhode Island | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1033649959 | JAMES | | COSTELLO | 825 CHALKSTONE AVE | PROVIDENCE | RI | 029084728 |
| 2022 | FALSE | Rhode Island | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1063892669 | NAKITTA | R | NOEL | 825 CHALKSTONE AVE | PROVIDENCE | RI | 029084728 |
| 2022 | FALSE | Rhode Island | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1114288560 | JOHN | YEWON | KIM | 825 CHALKSTONE AVE | PROVIDENCE | RI | 029084728 |
| 2022 | FALSE | Rhode Island | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1154610640 | JOHN | | IRWIN | 825 CHALKSTONE AVE | PROVIDENCE | RI | 029084728 |
| 2022 | FALSE | Rhode Island | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1174570865 | SUSAN | L | COLLEMER | 825 CHALKSTONE AVE | PROVIDENCE | RI | 029084728 |
| 2022 | FALSE | Rhode Island | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1275896417 | RYAN | A | HUDSON | 825 CHALKSTONE AVE | PROVIDENCE | RI | 029084728 |
| 2022 | FALSE | Rhode Island | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1326353913 | MICHAEL | JOHN | GARCIA | 825 CHALKSTONE AVE | PROVIDENCE | RI | 029084728 |
| 2022 | FALSE | Rhode Island | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1386213916 | TYLER | G | ROSE | 825 CHALKSTONE AVE | PROVIDENCE | RI | 029084728 |
| 2022 | FALSE | Rhode Island | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1417524745 | ALEXA | TOMISSA | GRANDE | 825 CHALKSTONE AVE | PROVIDENCE | RI | 029084728 |
| 2022 | FALSE | Rhode Island | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1497981880 | STACEY | L | DUNN | 825 CHALKSTONE AVE | PROVIDENCE | RI | 029084728 |
| 2022 | FALSE | Rhode Island | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1538142328 | ANDREW | H | GRISCOM | 825 CHALKSTONE AVE | PROVIDENCE | RI | 029084728 |
| 2022 | FALSE | Rhode Island | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1609156645 | DAVID | | GOLDSTEIN | 825 CHALKSTONE AVE | PROVIDENCE | RI | 029084728 |
| 2022 | FALSE | Rhode Island | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1609432533 | LEAH | M | RIVARD | 825 CHALKSTONE AVE | PROVIDENCE | RI | 029084728 |
| 2022 | FALSE | Rhode Island | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1629436548 | JASON | D | VILLA | 825 CHALKSTONE AVE | PROVIDENCE | RI | 029084728 |
| 2022 | FALSE | Rhode Island | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1689619835 | ROBERT | JOHN | PETRELLA | 825 CHALKSTONE AVE | PROVIDENCE | RI | 029084728 |
| 2022 | FALSE | Rhode Island | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1699267856 | ANDREW | | READY | 825 CHALKSTONE AVE | PROVIDENCE | RI | 029084728 |
| 2022 | FALSE | Rhode Island | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1720254006 | RYAN | M | CARTER | 825 CHALKSTONE AVE | PROVIDENCE | RI | 029084728 |
| 2022 | FALSE | Rhode Island | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1730144551 | PETER | | WILLIS | 825 CHALKSTONE AVE | PROVIDENCE | RI | 029084728 |
| 2022 | FALSE | Rhode Island | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1740748235 | DANIEL | M | LEARY | 825 CHALKSTONE AVE | PROVIDENCE | RI | 029084728 |
| 2022 | FALSE | Rhode Island | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1750841631 | JEFF | A | WISNIOWSKI | 825 CHALKSTONE AVE | PROVIDENCE | RI | 029084728 |
| 2022 | FALSE | Rhode Island | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1760029342 | CHRISTINA | | LEAHY | 825 CHALKSTONE AVE | PROVIDENCE | RI | 029084728 |
| 2022 | FALSE | Rhode Island | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1770998692 | ASHLEY | E | NETO | 825 CHALKSTONE AVE | PROVIDENCE | RI | 029084728 |
| 2022 | FALSE | Rhode Island | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1790750123 | RITA | S | KURL | 825 CHALKSTONE AVE | PROVIDENCE | RI | 029084728 |
| 2022 | FALSE | Rhode Island | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1801033675 | ANDRE | JOSEPH | BONNET | 825 CHALKSTONE AVE | PROVIDENCE | RI | 029084728 |
| 2022 | FALSE | Rhode Island | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1801431564 | BROOKE | A | LITTLEFIELD | 825 CHALKSTONE AVE | PROVIDENCE | RI | 029084728 |
| 2022 | FALSE | Rhode Island | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1801864772 | JOHN | F | JARDINE | 825 CHALKSTONE AVE | PROVIDENCE | RI | 029084728 |
| 2022 | FALSE | Rhode Island | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1851824262 | JOSEPH | | KEBISEK | 825 CHALKSTONE AVE | PROVIDENCE | RI | 029084728 |
| 2022 | FALSE | Rhode Island | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1881126431 | JORDAN | S | SULLIVAN | 825 CHALKSTONE AVE | PROVIDENCE | RI | 029084728 |
| 2022 | FALSE | Rhode Island | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1891719712 | BRUCE | | BECKER | 825 CHALKSTONE AVE | PROVIDENCE | RI | 029084728 |
| 2022 | FALSE | Rhode Island | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1922148816 | MICHAEL | J. | BONITATI | 825 CHALKSTONE AVE | PROVIDENCE | RI | 029084728 |
| 2022 | FALSE | Rhode Island | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1972081966 | MELISSA | | MCGOVERN | 825 CHALKSTONE AVE | PROVIDENCE | RI | 029084728 |
| 2022 | FALSE | Rhode Island | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1982651824 | MAGED | S | BOTROS | 825 CHALKSTONE AVE | PROVIDENCE | RI | 029084728 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Small (2-15) | 74.3204 | 40 | 30 | 35.8177 | 0 | 1851303861 | LOUIS | JOSEPH | GALLAGHER | 150 HOLLY SPRINGS CHURCH RD | INMAN | SC | 293497983 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Small (2-15) | 74.3204 | 40 | 30 | 35.8177 | 0 | 1962711697 | JESSICA | R | STONE | 150 HOLLY SPRINGS CHURCH RD | INMAN | SC | 293497983 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1023072956 | AMY | K | RAMEY | 25 HOSPITAL CENTER BLVD | HILTON HEAD | SC | 299262738 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1164471322 | PATRICK | J | SNOWMAN | 25 HOSPITAL CENTER BLVD | HILTON HEAD | SC | 299262738 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1194706341 | CHARLES | L | PRUITT | 25 HOSPITAL CENTER BLVD | HILTON HEAD | SC | 299262738 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1235188566 | BRETT | JEFFREY | CARGILL | 25 HOSPITAL CENTER BLVD | HILTON HEAD | SC | 299262738 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1326329798 | MICHELLE | NICOLE | FOWLER | 25 HOSPITAL CENTER BLVD | HILTON HEAD | SC | 299262738 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1366803926 | RICHARD | ALAN | URBANSKI | 25 HOSPITAL CENTER BLVD | HILTON HEAD | SC | 299262738 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1386958635 | ERICA | TIMIRAOS | MCENERY | 25 HOSPITAL CENTER BLVD | HILTON HEAD | SC | 299262738 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1407806557 | ROBERT | LEE | CLODFELTER | 25 HOSPITAL CENTER BLVD | HILTON HEAD | SC | 299262738 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1447209663 | PATRICK | M | JORDAN | 25 HOSPITAL CENTER BLVD | HILTON HEAD | SC | 299262738 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1497704613 | MICHAEL | ROBERT | KAUP | 25 HOSPITAL CENTER BLVD | HILTON HEAD | SC | 299262738 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1578517702 | CECILIA | U | COLMER | 25 HOSPITAL CENTER BLVD | HILTON HEAD | SC | 299262738 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1811945355 | VAN | A | GAUBY | 25 HOSPITAL CENTER BLVD | HILTON HEAD | SC | 299262738 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1982712543 | STUART | MARK | GAYNES | 25 HOSPITAL CENTER BLVD | HILTON HEAD | SC | 299262738 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Small (2-15) | 90.8408 | 40 | 88.8015 | 0 | 90 | 1306839881 | MICHAEL | A | CAMPBELL | 10 HOSPITAL CENTER CMNS 100 | HILTON HEAD ISLAND | SC | 299262838 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1003250051 | EVAN | DANIEL | KANE | 955 RIBAUT RD | BEAUFORT | SC | 299025441 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1013996396 | SAEED | U | REHMAN | 955 RIBAUT RD | BEAUFORT | SC | 299025441 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1083723688 | NICHOLAS | P | DARDES | 955 RIBAUT RD | BEAUFORT | SC | 299025441 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1184073835 | RODMOND | | SINGLETON | 955 RIBAUT RD | BEAUFORT | SC | 299025441 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1235575127 | BABAK | | MISSAGHI | 955 RIBAUT RD | BEAUFORT | SC | 299025441 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1255841003 | MICHAEL | LAMBERT | ZOERB | 955 RIBAUT RD | BEAUFORT | SC | 299025441 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1295239564 | TIMOTHY | | FLETCHER | 955 RIBAUT RD | BEAUFORT | SC | 299025441 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1316082704 | DAVID | A | PHILLIPS | 955 RIBAUT RD | BEAUFORT | SC | 299025441 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1326208182 | LUKE | DAVIS | BAXLEY | 955 RIBAUT RD | BEAUFORT | SC | 299025441 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1356585525 | KATE | | DORAZIO | 955 RIBAUT RD | BEAUFORT | SC | 299025441 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1386755775 | STEPHEN | F | LARSON | 955 RIBAUT RD | BEAUFORT | SC | 299025441 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1447823422 | NATHAN | MICHAEL | NOWELL | 955 RIBAUT RD | BEAUFORT | SC | 299025441 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1497288369 | ROBERT | KREGG | LAUNDON | 955 RIBAUT RD | BEAUFORT | SC | 299025441 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1508289141 | MEGAN | MARGUERITE | PRUITT | 955 RIBAUT RD | BEAUFORT | SC | 299025441 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1548220296 | MARK | PILLIP | MERCIER | 955 RIBAUT RD | BEAUFORT | SC | 299025441 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1578517702 | CECILIA | U | COLMER | 955 RIBAUT RD | BEAUFORT | SC | 299025441 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1598144305 | KRISTIN | S | CALLAGHAN | 955 RIBAUT RD | BEAUFORT | SC | 299025441 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1629077052 | ADAM | H | MANDEL | 955 RIBAUT RD | BEAUFORT | SC | 299025441 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1770762205 | AMANDA | E | KESSLER | 955 RIBAUT RD | BEAUFORT | SC | 299025441 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1790987063 | RONALD | A | KOLB | 955 RIBAUT RD | BEAUFORT | SC | 299025441 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1861471989 | CECIL | TYRONE | MCELVEEN | 955 RIBAUT RD | BEAUFORT | SC | 299025441 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1881067213 | KASIE | ALISON | MOORE | 955 RIBAUT RD | BEAUFORT | SC | 299025441 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1932186434 | PAUL | JOSEPH | CARROLL | 955 RIBAUT RD | BEAUFORT | SC | 299025441 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1982023339 | CHRISTOPHER | JAMES | EDENFIELD | 955 RIBAUT RD | BEAUFORT | SC | 299025441 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1003104092 | TABITHA | MARIE | BEDINI | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1003172040 | CYNTHIA | G | MEADOWS | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1013015981 | DONALD | M | SCHREIBER | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1013137942 | ANDREW | O | EKATAN | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1013279215 | ROBIN | | MALIK | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1023285665 | RIMA | P | PATEL | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1023371044 | KENT | BRYCE | LOADER | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1023388642 | ANUPA | | RAI | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1023491172 | GABRIELE | | POLK-SELDON | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1033439815 | ANAND | K | GUPTA | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1033560859 | SEAN | | MELLON | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1033780952 | ROMAN | | KORYAKIN | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1053492686 | HOLLY | | MILLER | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1053762179 | GERALD | W | BENNETT | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1053862789 | EMILY | | MILLER | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1063859361 | COREY | STEPHEN | WILSON | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1063868735 | MOHAMED | | FARIS | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1063869147 | CHRISTOPHER | | PHILLIPS | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1063968055 | JESSICA | R | STRICKLAND | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1073016721 | BENOIT | S | LEBRUN | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1073722377 | RAFAEL | D | SANCHEZ-YRIARTE | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1073762795 | NATHANIEL | J | KESNER | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1073980652 | REBECCA | L | KUPRYS | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1083784110 | FLETCHER | C | DERRICK | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1093107583 | JEANA | MARIE | CHURCH | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1093906042 | ERNEST | G | WOLFE | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1104168863 | CHRISTOPHER | B | ZAKHARY | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1104296862 | ERICKA | H | NORRIS | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1114011947 | TIMOTHY | A | SCHAROLD | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1114040516 | PATRICK | THOMAS | RYAN | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1114160736 | KAVITHA | | KAYATHI | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1114230323 | CHRISTOPHER | LEE | WALKER | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1114924545 | CESAR | I | KANAMORI | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1124187695 | MICHAEL | N | METRY | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1124375415 | PRITHVI | | KUKKADAPU | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1124400353 | JADA | | RHYMES | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1124430624 | BRADLEY | R | BERNARD | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1124558135 | JAKE | H | BAYLESS | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1124589023 | MARGARET | CAITLIN | WILLIAMSON | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1124657556 | RYAN | KEITH | WILSON | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1134133556 | EDWIN | IYERE | OZUA | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1134325913 | MATTHEW | BROOKS | MADDEN | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1134751829 | JULIE | I | HAYLER | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1144616384 | CHARLES | M | FROST | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1144781741 | MANASA | | VALLURI | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1144842303 | MICHELLE | | MARTINEZ | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1164833190 | AKASH | MUKESH | SHAH | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1164853867 | AREADNE | | SOLER | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1164881975 | SELAMAWIT | WOLDEKIDAN | WOLDEMARIAM | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1164917001 | MARIA ISABEL | | PALOMO GAMERO | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1164925863 | SHELTANA | MICHELLE | HIPPS | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1174008841 | DEIDRA | | HUCKABEE | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1174563860 | MARK | L | BARNARD | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1174919963 | THOMAS | JAMES | SMITH | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1184044679 | HAFSA | | BHATTI | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1184214132 | YULANDA | | KING | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1184967929 | RYAN | P | LAPOINTE | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1205065539 | DANA | BETTINA | POURNARAS | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1205383551 | MARY JUNE | | TORREON | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1215010020 | SEAN | L | GIBBS | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1215345269 | MAHESH | | SHRESTHA | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1215388160 | KEVIN | J | SHIVER | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1215458336 | GILBERTO | J | UMANZOR UMANZOR | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1215562533 | RACHEL | LYNN | BOND | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1215987466 | RANDY | RAISSA | LAGOC-DINGUS | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1225424872 | CYRIL | GEORGE | CHERIYAN | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1235523044 | TERESA | | DAVILA | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1235727686 | HEATHER | L | RICHARDSON | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1235796871 | AMANDA | BECK | BUCAO | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1245616598 | ADILA | MUSHINA | ABDUL-KARIM | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1245670686 | BRADLEY | T. | SHOBE | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1255725487 | BRITTANY | L | LYONS | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1255794780 | JESSICA | L | CVINAR | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1265802227 | ANGELA | | WICKER | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1265881775 | JONATHAN | DAVID | BERNARD | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1275062903 | JOHN | ROSS | MACDONALD | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1285089524 | PETER | V | MONTESANO | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1285194423 | JEREMIAS | | GEORGIADIS | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1295046589 | MICHAEL | A | SMITH | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1295097491 | JILIAN | RINEHART | SANSBURY | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1295216208 | BABY RUTH | | ALVAREZ | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1295223139 | MUHAMMAD | SALMAN | CHOUDRY | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1306198957 | ISABELL | W | MBURU | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1306368667 | IBRAHIM | | ABU DAYAH | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1306845755 | VICTORIA | ELIZABETH | MOSHOURES | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1316301153 | JESSICA | MICHELLE | MURNER | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1316399678 | YAHYA | R | AHMAD | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1316424690 | ABIGAIL | COPELAND | ZAKRZEWSKI | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1316426448 | WESLEY | O | SMITH | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1316444706 | JOHN | M | SIMMONS | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1326127523 | FREDRIC | CARROLL | WORIAX | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1326299124 | NAGASUMANTH | | VEMULA | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1326536681 | STELLA | MICHELLE | LUNDRY | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1336374446 | WENLAN | | DUAN | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1336480912 | KATIE | LYNN | WESTERFIELD | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1336534122 | PROMISE | | CHIDI | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1336686831 | AUSTIN | BLENNER | MAY | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1346626041 | BRIAN | | DYSON | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1346770872 | MICAH | ROBERT | MOORE | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1346870268 | STACCEY | G | BASCUE | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1356331904 | KENT | J | STOCK | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1366730475 | AMY | | MANGLA | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1376018689 | RAPHAEL | ASWANI | ATULO | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1376038422 | VIJAYSAI | | VEERAPANENI | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1386120301 | KARA | A | OTT | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1386131456 | NATASHA | RAJ | ARORA | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1396056032 | GOPI | YOGESH | VORA | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1396232658 | MELANIE | R | ROJAS | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1396782900 | VICTOR | E | COLLIER | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1407294234 | JENNIFER | LAUREN | LINDSEY | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1417065665 | FRED | A | MICHAEL | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1417112475 | IKE | A | NWAOBI | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1417208091 | RYAN | N | LAW JOHNSON | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1417912932 | IFEDORIA | FOSTER | AFULUKWE | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1427065291 | OJO | MOSES | OLADIMEJI | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1427474840 | SHANLEY | H | BANAAG | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1427495159 | KATHARINE | C | DUPONT | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1437316924 | JESSICA | E | BAKEN | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1437501020 | CHRISTOPHER | | WAYBRIGHT | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1447585781 | VAMSI | KRISHNA | KURRA | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1447797584 | JENNA | R | COMBS | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1457663551 | CHRISTOPHER | DANIEL | STEWART | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1457748741 | MARY | MARGARET KANOY | CARTER | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1467866558 | ADRIAN | C | GAROFOLI | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1467913319 | LACHMI | | BAI | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1477100766 | SARAH | S | BROWN | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1477752863 | MARC | R | SHAW | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1477808426 | MUHAMMAD | | AFZAL | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1487620720 | ANGELA | C | TAYLOR | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1487801163 | YIMEI | M | QIAN | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1497101745 | DANIEL | P | LANE | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1497137251 | JAHNAVI | | THUMMALURU | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1508029885 | VALERIE | A | SINKLER | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1508177841 | VIMARSH | | RAINA | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1508186859 | ASHLEIGH | E | ZACARIAS | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1508392440 | ANNA | C | CATALANO | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1508398074 | JACOB | V | HESS | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1518329358 | MICHELLE | M | MONTALVO | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1538130141 | MICHAEL | C | BYRNE | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1538189360 | FERAS | | TANTA | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1538438098 | ANNIE | | ARMOLT | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1538563903 | VICTOR | J | AGUIN MELENDEZ | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1538691225 | JASON | W | KIMBEL | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1548431232 | ELLA | RENEE | ROCK | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1558682765 | ANDREW | FORD | GLOVER | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1558774497 | SEAN | TYLER | KITCH | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1568915296 | CHRISTINA | MARIA | SATTERFIELD | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1578090460 | JULIEMAR | BONILLA | FURR | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1578668992 | RAYMOND | | KOSTROMIN | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1588891261 | MARY | O | NWOKE | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1609031442 | JAIME | S | SOLORZANO GONZALEZ | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1609255082 | JONATHAN | | DONAHUE | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1609309590 | LILIANNA | | HANEFELD-FOX | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1619471182 | KEVIN | ANDREW | HINSON | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1629416219 | PATRICK | R | REPPERT | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1629427570 | MWAMBA | | MWILA | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1629429725 | SUBECHHA | | GYAWALI | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1629565353 | RISHIM | KETAN | JAYSWAL | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1629584917 | BRADLEY | ALLEN | IRVIN | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1649317751 | HAIDER | S | CHAUDHRY | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1649655408 | ANANTHA | | DEVINENI | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1649746025 | KIMBERLY | LYNN | RUSSELL | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1649777103 | AJAY | K | GADE | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1679007389 | SARAH | | PUIM | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1679823413 | BLANCHE | M | TELESFORD | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1689056434 | KEDAREESHWAR | S | ARUKALA | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1689057879 | MISTY | | GROVE | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1689067597 | MARIAN | | HOOD | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1689106403 | SAVANNAH | R | DESMARAIS | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1689296956 | CARA | D | LANPHERE | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1689879405 | STEPHEN | BRIAN | NOE | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1689946212 | AHMAD | L | ISSA | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1700038346 | ADAM | P | CALLAHAN | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1700191640 | RENEE | NICOLE | HOLTZ | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1700394269 | TERRI | LYNN | LEDOUX | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1700446234 | SVETLANA | C | BRUSYANINA | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1710172465 | CINDY | LIZ | ROBINSON | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1720408651 | MARCELIN | MATHEW | BHASKER | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1720453954 | PATRICK | DALE | WILLIAMS | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1730587262 | KELSEY | NASH | STEEDLY | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1730612995 | JOSEPH | M | CRAIG | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1750473096 | ENON | | MACI | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1750768875 | ELIOT | | BASSETT | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1750813481 | JAMIE | ALEXIS WEAVER | CAMPBELL | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1760772602 | MARIA | | LEU | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1760846240 | MICHAEL | JUNE | LEE | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1760907208 | ROBERT | | BROWN | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1780104174 | FRANCISCO | A | AVELLAN JIMENEZ | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1780612226 | JAMES | S | RICH | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1790098762 | BABAJIDE | A | OBISESAN | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1790290245 | LAUREL | ASHLEY | ELLIOTT | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1790720357 | GURUMAN | SINGH | KALRA | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1790736262 | GRANT | J | SCARBOROUGH | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1790780096 | STEPHANIE | | WOOLLEN | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1790970697 | JUSTIN | LEE | MITCHELL | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1801058011 | LAUREN | L | CLANTON | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1801820063 | JANICE | M | NEUNER | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1811494180 | BRICE | A | MOREY | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1821074261 | SUNIL | | JOHN | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1821493529 | FEKADU | | NURE | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1831266956 | NICHOLAS | | BATCHELOR | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1831448059 | WHITNEY | | CREED | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1831551068 | DAVID | S | MOCCIA | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1841604071 | DAVID | | ASHWAL | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1851630438 | JESSICA | L | HOLT | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1861461634 | MARY | T | LE-BLISS | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1861811598 | ANDREW | | KISER | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1861989253 | MILAN | | PODRECCA | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1871079855 | LAUREN | RUTH | TUCCILLO | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1881993517 | VAIDEHI | S | PATEL | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1891770178 | ROBERT | JACKSON | SHERERTZ | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1902224777 | JULIE | L | WORTHINGTON | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1912304585 | RAVI | KUMAR | METAI | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1922015692 | ADEBOLA | E | ROJUGBOKAN | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1922043256 | MELINDA | | RULLAN | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1922459197 | ERIC | S | FULMER | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1932511151 | CHRISTOPHER | ASHLEY | COOPER | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1932526019 | SIMY | V | JOSEPH | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1942542337 | MONIKA | U | ZAGAJA | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1942563952 | MITUL | ASHOK | PATEL | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1952350530 | CARLOS | ALBERTO | CORDERO | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1952718124 | MUHAMMAD | K | AHMED | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1952868341 | STEPHANIE | E | ROBERTSON | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1962828194 | WHITNEY | RENEE WISE | BUCKLAND | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1972008878 | ROLA | WALID | AKACHE | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1972052462 | JAYNALD | CAOILE | CRUZ | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1982043535 | GABRIEL | C | FITTON | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1982186003 | ANGELA | DUNN | HENDLEY | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 72.3213 | 0 | 1992158547 | RUTH | Y | ROMERO VELASCO | 1000 MEDICAL CENTER DR | HARDEEVILLE | SC | 299273446 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1003024365 | RIKA | N | OMALLEY | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1003164153 | RACHEL | D | DAWKINS | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1003230780 | RICHARD | D | BRINSON | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1003582073 | GRACE | ELIZABETH | HOWIE | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1003856352 | PETER | K | BRADY | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1013244466 | ANDREA | N | SARATA | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1013311752 | WILLIAM | T | JACKSON | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1013381391 | DONALD | C | SPOON | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1013455302 | ALEXANDER | JAMES | PETKOVSEK | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1013906130 | CAREY | | CHRISTIANSEN FORD | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1023059011 | KAREN | LOUISE | KRIZA | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1023212842 | SKERDILAID | | LICAJ | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1023292562 | KENNETH | U | AJABOR | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1023373107 | MELISSA | | ROSADO | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1023399896 | LISA | M | WILSON | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1023647872 | ALEXA | RAENAE | WINTER | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1033152756 | STEVEN | B | MCALPINE | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1033171046 | TINA | M | TAMADDON | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1033228390 | JOHN | S | OESTER | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1033371117 | PATRICK | GENE | SHEN | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1033406236 | MARSHALL | SCOTT | WISE | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1033559018 | ANDREW | JOHN | KRIEGER | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1033560891 | STEWART | RUSS | RICHARDSON | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1033571799 | ANTHONY | C | IWELUNMOR | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1033773684 | OLUWABAMISE | RAYMOND | AKINNAWO | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1043418924 | JEFFREY | DOUGLAS | SARATA | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1043481914 | DANIEL | F | HAMLIN | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1043694334 | EUGENE | | ANCRUM | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1053556399 | TIFFANY | D | JACKSON | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1053791434 | ROBERT | EARNEST | SIKES | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1063066801 | MARGARET | ASHLEIGH | EVANS | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1063435717 | RYAN | P | JOHNSON | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1063445534 | NYALA | M | EDWARDS | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1063564556 | REDA | SAADAL | HALLABA | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1063751212 | MEGAN | E | KELLER | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1073059911 | MICHAEL | D | COLETTA | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1073143533 | NICOLE | | FRANCIS- FRECKLETON | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1073561171 | GARY | WAYNE | MORSE | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1073589537 | CHARLES | W | BOLING | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1073946745 | MICHAEL | A | PETRILLO | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1083018667 | MACI | E | HOBBY | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1083843296 | VINCENT | J | JONES | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1093128944 | BRETT | | KODISH | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1093162596 | JUSTIN | JUDD | LAFRANCE | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1093167066 | EMILY | M | HARKINS | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1093767667 | BRUCE | A | WILSON | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1093769002 | DONALD | J | MADDOX | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | [illegible] | JASPER | C | RATTERREE | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1104302058 | JANA | L | CASHEN | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1104326271 | MARTHA | K | LENNINGTON | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1114017118 | CHRISTOPHER | A | MCCRAE | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1114912029 | DAVID | N | WILLMAN | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1114981883 | INGRID | D | CARTER | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1124008362 | CARLTON | C | HAMILTON | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1124490255 | JOHN | R | MARTIN | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1124542295 | RYAN | K | ANDREWS | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1124689856 | ANITA | CAROL | ENGLISH | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1134155054 | NANCY | M | CAMPBELL | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1134169808 | DEBORAH | ANN | YOUNGER | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1134217664 | EMILY | A | CHOI-COHEN | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1134357726 | TARAS | M | GULYANICH | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1134516727 | ANGELA | | SCHAFER | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1144520560 | KELLY | M | PANDELIS | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1154552990 | CLEMENT | O | AYANBADEJO | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1154704823 | JASON | T | SPRINGER | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1154716769 | BRODRICK | D | SMITH | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1154760437 | MICHAEL | J | SLISZ | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1164459749 | NEIL | DAVID | STERN | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1164685384 | CHRISTOPHER | FRANKLIN | OLSON | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1164998266 | ALEXANDRA | L | CONDY | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1174188668 | CARLY | | SWETT | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1174298418 | KEHINDE | O | FEMI | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1174959118 | CLAIRE | | MURPHY | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1184005910 | JAMES | B | REID | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1184019101 | DARIN | SCOTT | WILLIAMS | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1184060931 | CHRISTIAN | W | ZOELLER | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1184738528 | TRAVAN | K | JASPER | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1184891012 | GEOFFREY | M | GRAY | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1194051664 | MONICA | P | EDENFIELD | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1194053595 | KEZIA | A | NIXON | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1194139881 | EVAN | STUART | BLUM | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1194499905 | VICTORIA | | RODRIQUEZ | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1194724633 | ERIC | STEVEN | WEINSTEIN | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1194992909 | MICHAEL | L | MORGAN | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1205058948 | BARTLETT | E | DAVIS | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1205994985 | CYNDI | A | WILLIAMS-GREEN | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1215223920 | SEAN | F | O SHEA | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1215310768 | JOHN | B | MCCUTCHEON | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1215312442 | KELLEN | W | HOMER | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1215357421 | SAMANTHA | MYERS | CALLOW | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1215599527 | SHERWIN | | GOERING | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1215970470 | DENNIS | L | MCGILL | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1225386824 | ANDREW | | BERNSTEIN | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1225392954 | DYLAN | C | ARNOLD | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1225431455 | BRANDON | M | WARE | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1225440951 | CHERYL | U | DUNLOP | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1235188566 | BRETT | JEFFREY | CARGILL | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1235473562 | LINDSEY | | ACKLEY | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1235613316 | KARENA | | COLLINS | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1245492958 | ABHIJIT | | SINGH | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1245677244 | WILLIAM | STERLING | HARPER | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1245693746 | JENNIFER | YOUNGBLOOD | COOPER | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1245695782 | JENNIFER | W | COLLINS | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1245761147 | JOSEPH | DANIEL | COX | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1245878487 | HALEY | ELIZABETH | JONES | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1245881663 | KATHRYN | MICHELLE | WELLS | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1255695847 | CAYLYNE | R | ARNOLD | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1255786034 | GREGORY | PAUL | BOOKOUT | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1255824009 | REBECCA | ALLISON | PEARCE | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1265074843 | MARCI | A. | MILLER | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1265697734 | BRIAN | JOSEPH | GRIGGS | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1265735286 | MEGAN | M | HUGHES | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1265982169 | MAEGAN | LINDSAY | BOWER | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1275552440 | SAIED | | KHOSROWPOUR | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1275612335 | GLEN | E | BECKNER | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1275646739 | ZIAD | A | AHMADIE | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1275646747 | MICHAEL | J | CAUDELL | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1275662421 | DAVID | C | SMITH | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1275743924 | JONATHAN | EDWARDS | PANGIA | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1275784894 | REBECCA | | ROTE | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1285083519 | JEREMIAH | A | WEEKES | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1285650085 | JAMES | D | WOODCOCK | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1285691022 | CHRISTOPHER | K | CORBIT | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1295374692 | MANDA | R | WETZEL | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1295731438 | HIRAM | | BROOKS | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1295779098 | BJORN | PETER | MILLER | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1306060264 | GARY | L | GODLEWSKI | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1306206990 | TRACI | | KENNEDY | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1306310735 | MORGAN | LEIGH | BASS | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1306388186 | MICHELE | C | CAIETTA | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1316143118 | DAVID | J | PRICE | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1316200280 | NATHAN | AARON | SINKO | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1316332968 | CHRISTA | LIN | MARTIN | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1316455751 | CESSALEE | | SWARS | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1316946817 | NICHOLAS | A | MARTYAK | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1326049461 | JOHN | WESLEY | STRAIN | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1326091554 | BONNIE | G | BOWER | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1326275405 | LINDA | M | NGUYEN | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1326329798 | MICHELLE | NICOLE | FOWLER | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1336265347 | RICHARD | PRESTON | WENDELL | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1336319342 | JUSTIN | T | GEISLER | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1346600780 | AUSTRALIA | V | GREENE | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1346711785 | MARIAH | KAY | RAMSEY | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1346732641 | BENJAMIN | JAY | SWEET | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1346788122 | ROBERT | ANDREW | MANNING | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1356300057 | GERALD | F | O'MALLEY | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1356345136 | RONALD | W | BEAUDREAU | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1356469134 | BRIAN | L | LEAL | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1356557177 | NICHOLAS | GUY | DEMERS | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1356888499 | ETHAN | M | MAULDIN | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1366535908 | WILLIAM | W | ELSAESSER | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1366566762 | MARIA | A | HILDEBRAND | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1366977647 | MITALI | | MEHTA | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1366981086 | AMY | | HAMLIN | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1376048041 | LEAH | | PATULLO | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1376515171 | ELIZABETH | B | TRINH | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1376599746 | JOHN | A | SHIVDAT | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1376642322 | DOUGLAS | RAYMOND | MCCOY | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1376646166 | TIMOTHY | J | CARR | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1376662205 | SCOTT | BARRY | GUTOVITZ | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1376682195 | KELLEY | ANN | ROSEBROCK | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1376819920 | KENNETH | JOHN | PERRY | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1376958769 | WILLIAM | B | JOHNSON | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1386143311 | ANDREW | | COOK | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1386193803 | BARRATT | LEE | SCHICHTEL | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1386871895 | JEREMY | | GARRARD | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1396077756 | YOUN | JU | LEE | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1396249900 | SANNA | M | HO-GOTSHALL | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1396254207 | KATELYN | W | CAPERS | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1396805354 | BRIAN | JEFFREY | SCHWARTZBERG | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1407165236 | DAVIS | L | MELLICK | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1407343668 | ERIC | | CHRONISTER | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1407416605 | COLLIN | | STINOGEL | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1407418098 | ELIZABETH | | COOPER | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1407866775 | REBECCA | A | HOWARD | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1417065467 | RUDOLF | J | JOKL | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1417325259 | VANESSA | N | DEAN | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1417395567 | ANDREW | LEE | PRESS | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1427097930 | JOHN | C | SOUD | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1427240019 | KENNETH | RAYMOND | WILLOUGHBY | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1427374727 | NEAL | HYATT | SHELLEY | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1427423862 | KRISTIN | M | HORTON | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1427439629 | TONY | | LOCROTONDO | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1437158870 | JORGE | LUIS | INFANTE | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1437188836 | AARON | | GARRETT | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1437197886 | CHRISTIANE | E | MCNEAL | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1437500188 | JEREMY | | ADAMS | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1447286372 | JENNIFER | E | UTLEY | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1447517628 | ERIC | WILLIAM | MARTIN | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1447653506 | DANA | ELIZABETH | SIMON | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1447699392 | JEFFREY | | FEI | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1457474363 | DAVID | D | BROSNAHAN | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1457512220 | LAUREN | E | CORBLEY | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1457712051 | BLAIRE | M | BOWERS | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1457769218 | NIRAV | R | PATEL | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1457882565 | MONICA | | MELMER | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1467016329 | ANDREW | SONICH | MULLIN | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1467430249 | JOHN | S | BODKIN | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1467487447 | RALPH | | GRIFFIN | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1467594218 | DOUGLAS | W | JOHNSON | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1467821900 | ANNDREA | M | LAMPKIN | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1467830695 | PETER | A | STUEVE | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1467868828 | ANDREW | F | TATE | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1477086619 | RACHEL | | DE ANDRADE PEREIRA | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1477691715 | DIANA | LYN | CRAMP | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1477714194 | PAULO | SOUZA | SILVA | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1487021937 | CORY | M | FALDE | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1487050084 | MELINDA | F | SCOTT | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1487141222 | OBIOMA | JOSEPH | EKELEDO | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1487177895 | JUSTIN | | OSEAN | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1487209086 | CHASE | ALDEN | GUNTER | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1487673232 | SARAH | R | MACK | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1487763827 | TROY | P | COON | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1487935888 | RACHEL | M | MELLICK | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1487996765 | DAVID | N | HOKE | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1497046411 | KARI | E | KRAEMER | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1497253835 | ANDREW | BOYD | JACKSON | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1497708507 | KAREN | E | JENKINS | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1497740476 | ERIC | STEWART | BRITTAIN | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1508014531 | AMANDA | LEIGH | WILLIAMS | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1508090366 | TIMOTHY | J | OSBORNE | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1508289141 | MEGAN | MARGUERITE | PRUITT | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1508491812 | KYLE | | GUDERIAN | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1518051986 | VERSTON | K | SERVICE | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1518070010 | DOREEN | R | LUIS | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1518166404 | JOSHUA | A | EGLY | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1518352707 | JONATHAN | | DALY | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1518488782 | LINNE` | M. | MERCK | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1518998210 | ROBERT | P | GARNETT | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1528006483 | MERRILL | C | WARD | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1528078862 | MARY | W | CARRUTHERS | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1528097003 | ROLANDO | | TORRES | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1528200128 | JOEL | R | MOORE | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1528440229 | ANDRES | E | BORRERO MENDOZA | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1538140223 | ERIK | D | OBERG | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1538166459 | JARRATT | DAVID | LARK | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1538237383 | WILLIAM | M | BROWN | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1538322193 | HEIDI | N | PHILLIPS | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1538384789 | JAMIE | SCOTT | FALKOWITZ | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1538526512 | SARAH | | RIGGS | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1538663133 | JENNIFER | U | PURCELL | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1548337561 | MICHAEL | C | HOPKINS | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1548373061 | DAVID | L | KOCHERLA | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1548510191 | WHITNIE | | HIGHLAND | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1558595314 | ERIC | H | WRIGHT | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1568438992 | GABRIEL | C | FORNARI | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | [illegible] | TRAVIS | [illegible] | JASPER | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1568920593 | RICHARD | | BIRMINGHAM | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1568997492 | JODI | K | COCKERHAM | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1578055323 | BRITTA | WHITE | MARTIN | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1578517702 | CECILIA | U | COLMER | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1578540340 | DAVID | L | HATMAKER | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1578903167 | RADLEY | ESTLE | SHORT | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1578937702 | KRYSTAL | | TANNER | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1578946877 | HUNTER | A | FAIRCLOTH | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1588011662 | FAHAD | | KHAN | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1588014468 | LINDSEY | M | CARSWELL | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1588019137 | JOHN | WILLIAM | MODICA | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1588074751 | TARA | | HUTCHINSON | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1598150971 | SHAYLA | | FREEMAN | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1598323487 | WALTER | | HODGES | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1598326167 | JONATHAN | ROBERT | PAPAHARIS | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1598830994 | JENNIFER | MILLER | CAPITO | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1598871147 | PAULA | | PARNELL | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1598897951 | STEPHEN | ANDREW | HARVEY | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1609154327 | BRYAN | S | FLEET | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1609197961 | MATTHEW | P | RUDY | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1609921212 | ADEBOLA | KOLAWOLE | ADEKANMBI | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1619212388 | LEIF | B | SAHLGREN | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1619220589 | HALEY | MOORE | RAPP | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1619389335 | JOHN | J | BOWERS | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1619425303 | RACHEL | GLORE | GOODING | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1619916947 | DEVIN | R | MARTIN | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1619959103 | JOHN | A | KROWICKI | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1629014030 | SUSAN | E | DEXTER | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1629023924 | HICHAM | | CHURBAJI | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1629051727 | ANDREW | J | KOSMOWSKI | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1629232939 | ROMAN | A | HILL | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1629278486 | ANDRE | R | JOHNSON | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1629544358 | ANNA | M | BOGDANOV | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1629560206 | AUBREY | | CORNELL | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1639112378 | LOUISE | T | YATES | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1639178064 | TIMOTHY | BUEL | BEATTY | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1639376205 | MARY ANN | D | WILKIE | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1649443607 | AMBER | D | WILLIS | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1649466483 | REBECCA | J | ULRICH | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1649628678 | RICHARD | STANLEY | MCNUTT | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1659315612 | MICHAEL | | BOYD | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1659367506 | CHRISTOPHER | R | ROSANOVA | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1659440907 | KENNETH | SCOTT | EASTERS | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1659527117 | LINDSAY | W | MOORE | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1659734630 | DOUGLAS | JASON | BUCKERT | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1669425088 | BENNY | RAY | WILKERSON | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1669600235 | ADAM | F | HOOVER | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1669609046 | MICHAEL | JOSEPH | PICKETT | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1669739561 | RYAN | | BOX | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1669823423 | EMRYS | | HAMIDI | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1679546105 | HAI | H | TRINH | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1679577035 | THOMAS | JOHN | MARTEL | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1679600134 | JENNIFER | ANNE | ADAIR | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1689084915 | JILLIAN | MARIE | MONTOYA | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1689235764 | MATTHEW | HUNTER | ST. MARIE | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1689684920 | SUSAN | MARIE | SMITH | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1689805400 | DAVID | O | OSEDO | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1689916074 | MELANIE | B | GATES | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1699010157 | MARCIE | G | MERRITT | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1699026930 | MEREDITH | GRAY | PROVOST | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1699093328 | BROOKE | MORGAN | GEDRICK | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1699708271 | RANDOLPH | B | LIPSCHER | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1700038346 | ADAM | P | CALLAHAN | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1700121324 | SETH | A | KOZLOWSKI | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1700136439 | COURTNEY | R | KUENNEN | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1700446481 | HENRY | J | BURCHETT | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1700876695 | SHANNON | G | SHULER | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1700995354 | JASON | C | SPENCER | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1710148101 | TA TANISHA | | FAVOR | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1710172465 | CINDY | LIZ | ROBINSON | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1720046972 | CARTER | L | STARR | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1720055643 | BARRY | C | QUESNEL | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1720280688 | HOLLY | | WILSON | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1720292063 | JEFFREY | EDWARD | GREENWOOD | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1720423916 | TANIA | | QADIR | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1720425648 | THOMAS | F | FREEMAN | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1720433758 | SANTHANA | | SRIRADCHATHA | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1730179979 | PAUL | MARTIN | ZORCH | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1730627712 | CHAD | D | BUFFKIN | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1740220946 | KRISTOFFER | T | FARRELL | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1740355346 | WILFREDO | | RIOS | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1740420199 | JOSEPH | MICHAEL | COLEMAN | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1740453646 | SARAH | | MARRONE | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1740728823 | JULIE | W | PETTIS | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1740740596 | JAMES | LAWRENCE | SCHMID | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1740846831 | ROBERT | D | SCHLEIF | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1740893148 | COLLEEN | | MCCONNELL | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1750413464 | ANTONIO | | CICCONE | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1750427423 | DENA | J | SAMPSON | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1750687091 | AMANDA | | NICHOLS | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1750817748 | TRACY | L | GARRETT | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1760439665 | PAMELA | JOY | VESS | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1760455455 | THOMAS | L | ZICKGRAF | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1760758254 | CASEY | LEE | WILSON | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1760896823 | IBRAHIM | | ISA | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1760917587 | MICHAEL | ERIC | ALPER | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1770171977 | SHUKUFA | | ABDUL WAHAB | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1770713919 | HOLLY | L | DARSEY | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1770800351 | PHILLIP | RYAN | COKER | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1770937104 | JACOB | R | LUNSFORD | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1780078907 | JOUSHUA | | BAILEY | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1780115790 | MATTHEW | YONGBIN | KWON | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1780966515 | JEREMY | JASON | WHITE | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1790865020 | MELISSA | K | FENNER | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1801271739 | RAYMOND | CHARLES | BROWN | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1801453832 | APRIL | | WOOD | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1811085038 | CHARLES | E | CHANDLER | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1811375249 | MARK | ANDREW | JOHNSON | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1811418130 | BETHANY | | ANDERSON | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1811942014 | ROBERT | B | GRAY | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1811945355 | VAN | A | GAUBY | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1811982960 | THOMAS | P | MARTIN | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1821477589 | JOSEPH | M | ZAREMBSKI | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1821645623 | SARAH | MICHELLE | FREER | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1831295971 | RICHARD | C | CAREY | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1831431428 | KIMBERLY | F | SEABROOKS | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1831509157 | SAM | AUSTIN | BORES | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1831621812 | HANNAH | | CARTER | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1831665389 | MIKAYLA | BRITTNEY | FREEMAN | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1841429883 | CHIOMA | N | OTI | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1841553328 | BLAKE | K | WILLIS | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1841588241 | WAEL | A | AZER | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1841641966 | MATTHEW | | LUCKY | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1841684446 | YOUNG | JUN | CHAI | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1851056097 | SARA | ARNETTE | HORNE | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1851378806 | BOGDAN | M | IRIMIES | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1851684674 | JENNINGS | MICHAEL | PERRY | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1851698674 | ZACHARY | A | WULBECKER | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1851773386 | BROOKE | ASHLEY | FENAR | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1851786925 | SUMIT | | PATEL | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1851790232 | MARY | CATHERINE | BUNTIN | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1851823264 | JENNIFER | W | GOINES | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1861419467 | CYNTHIA | | STEPHENSON | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1861432577 | MICHAEL | T | BRUCE | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1861634594 | THOMAS | HAMRICK | COLEMAN | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1861644171 | MARK | P | PLEXOUSAKIS | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1861654121 | LAUREN | GRACE | DEMERS | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1861768574 | KRISTIN | A | MCPHILLIPS | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1861812257 | PAUL | ANTON | BOMAR | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1861910374 | KELSEY | C | DAVIS | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1871025338 | MEGAN | | KILLMEYER | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1871061408 | CARRIE | ELIZABETH | DAVIS | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1871091694 | ALLYSON | | BROWN | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1871506915 | CAROLINE | A | STACKHOUSE | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1871682443 | DANIEL | STEPHEN | SCHWARTZ | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1871814939 | JOSHUA | M | THOMAS | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1881045060 | SAMUEL | A | WILLIS | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1881070928 | NICOLE | M | CAMPBELL | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1881089993 | TONY | | BULLON | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1881937001 | CONSTANTIN | N | CHIKANDO | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1891034567 | AISLINN | E | HOPKINS | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1891309357 | JAMES | C | TODD | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1891714689 | JOHN | | CACACE | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1891925566 | TRUSHNAA | V | PATEL | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1902225667 | SARAH | MOREHEAD | KLEIST | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1902399413 | WAYNE | ANTHONY | RUMMINGS | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1902878804 | RODRIGO | L | SANCHEZ | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1902919491 | ELGIN | | HOBBS | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1912134180 | RISHI | | SAREEN | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1912438540 | JACOB | | STRITCH | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1912906041 | OLAKUNLE | B | AINA | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1922116979 | CARL | E | QUEENER | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1922238518 | RHONDA | S | PAULK | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1922291251 | TONIA | M | YOUMANS | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1932290889 | SCOTT | | HAYES | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1932402740 | MELISSA | LEWIS | WILLIAMSON | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1932456563 | LAKISHA | J | KERR | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1932458460 | ALI | | KAMRAN | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1932515178 | MONICA | S | CARVER | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1932551777 | HUU | H | TRAN | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1932571676 | RICHARD | J | FONTIMAYOR | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1932599206 | JORDAN | RHODES | SAULS | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1942253810 | PRISCILLA | JANE | RAMSAY | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1942464946 | SHAMUKESH | | LINGAMANENI | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1942466586 | EMILY | M | DOELGER | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1942612361 | RYAN | | CALLIHAN | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1942731500 | JACOB | | POPE | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1952342255 | WILLIAM | HENRY | SABINA | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1952349888 | CHRISTIAN | D | GRAF | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1952393274 | CHAD | T | MARLEY | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1952580391 | CHIDUBEM | NNAEMEZUE | ORAZULIKE | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1952594236 | KACIE | L | SWAIN | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1952743932 | DAVID | R | GILL | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1952842148 | DANIEL | | REGINO | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1962061747 | NATHAN | | BARR | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1962402461 | STEVEN | A | DUROCHER | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1962449553 | JENNIFER | J | CASALETTO | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1962480699 | BRYAN | N | CHAPMAN | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1962483016 | SUSAN | E | HACKMAN QUINTY | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1962590778 | SUZANNE | M | ECHEMENDIA WIRTH | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1962667915 | ANTONY | | LABADY | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1962728600 | LEE | KATHERINE | MOORE | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1962962241 | AINNY | | SHAMIM | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1962995746 | KELLY | ELIZABETH | GETZ | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1972173748 | ANTHONY | CAL | HERRINGTON | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1972554699 | HARRY | L | WINGATE | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1972635324 | STEVEN | DAVID | GUYTON | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1972678530 | CHUC | V | PHAM | 1000 WELLNESS WAY | FORT MILL | SC | 297157315 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | [illegible] | MATTHEW | W | [illegible] | 1000 WELLNESS WAY | | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1972965390 | MEGAN | L | MILLER | 1000 WELLNESS WAY | | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1982051603 | VICTORIA | LOVE | MIGDAL | 1000 WELLNESS WAY | | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1982712543 | STUART | MARK | GAYNES | 1000 WELLNESS WAY | | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1982815825 | ASHLEY | SECREST | SUTHERLAND | 1000 WELLNESS WAY | | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1992066658 | ALEXANDER | HENRY | WINTERS | 1000 WELLNESS WAY | | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1992110423 | FORREST | R | ESTES | 1000 WELLNESS WAY | | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 98.728 | 0 | 1992976773 | JOHN | R | CHIPLEY | 1000 WELLNESS WAY | | FORT MILL | SC | 297157315 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1003027202 | PAUL | G | DEL VALLE | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1033106182 | ROBERT | | CHAPMAN | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1043270184 | DEBORAH | M | RAMBO | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1043659220 | COLIN | DAVID | BILICHKA | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1053606111 | ROBERT | E | JONES | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1093242448 | IRINA | VLADIMIROVNA | WALKER | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1104958412 | WILLIAM | T | WIETIES | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1114464070 | STEPHEN | W | COX | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1124016589 | MICHAEL | | PESCE | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1124098207 | WILLIAM | | WORTHINGTON | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1134530272 | DANIELE | | PARISE | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1144338005 | ANDREA | D | MORRALL | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1154318848 | TYLER | S | HENSLEY | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1174875074 | BRADLEY | R | BUGHER | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1184729881 | MICHAEL | HENRY | PEARMAN | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1225018849 | DEREK | LEE | HORSTEMEYER | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1235150368 | LAYMON | CHARLES | FARMER | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1255569133 | ALEXANDRA | ANATOLIEVNA | ARMSTRONG | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1265022214 | DONOVAN | S | PEACE | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1265601934 | BRANDI | LEIGH | BETTERTON | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1265749402 | CHIARA | B | OLAYER | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1275541898 | MICHAEL | | HADSELL | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1316217284 | LAUREN | M | CLAYPOOLE | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1316219231 | CHRISTOPHER | M | GATHERAL | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1326014879 | JAMES | EDWARD | TYLKE | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1346237013 | DEVENDRA | T | SHANTHA | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1356338024 | STEVEN | | BOGGS | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1356579726 | TIMOTHY | WADE | CASIAS | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1356610737 | THERESA | | REED | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1407025703 | TERREASA | | FARMER | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1407843642 | TERESA | L | GORDY | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1437643145 | JERAD | | BEALL | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1447247671 | RICARDO | A | SAN PEDRO | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1447601604 | RUZANNA | | NALBANDYAN | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1457465833 | RICHARD | DAVID | THOMAS | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1477891554 | KATHRYN | ELIZABETH | BARBATO | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1477928596 | KATHLEEN | A | STARRS | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1518323799 | KASSANDRA | | WIENHOLT | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1528471406 | DESIREE | AMANDA | AIRD | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1538493267 | BRANDI | W | BENSON | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1568459790 | JEFFREY | STEWART | BOSWELL | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1578550703 | HENRY | M | HOLSOMBACK | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1578870317 | JOHN | E | BENSON | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1598083206 | BRAD | L | TURNER | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1598143638 | DIANA | | ESCOBAR | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1619060761 | JIAN | J | HUA | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1669529434 | CHADWICK | TROY | DYBOWSKI | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1679953483 | JASPER | LELAND | CUMBEE | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1679979843 | SARA | M | PAGLIO | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1689061608 | JUSTIN | | SMITH | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1689888034 | JONATHAN | | HISGHMAN II | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1699753160 | CARROLL | P | SHIVERS | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1700834769 | CAROLYN | O | MIMS | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1710946850 | KAMRAN | YUNAS | KHATTAK | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1720190135 | MELINDA | H | SANDER | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1720381684 | SANDRA | | SCHUYLER | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1740251230 | THOMAS | H | WAGNER | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1740282540 | BEVERLY | | TAYLOR | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1740291566 | CHRISTOPHER | | DUPRE | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1790870475 | JAMES | CHRISTOPHER | MERCER | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1811138050 | ELIZABETH | HATTMAN | HOWARD | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1811166119 | PAULA | Y | CAMPBELL | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1811983737 | WILLIAM | CURRIE | BUHRMAN | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1831103944 | JON | | HALLING | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1831187327 | KATHLEEN | A | STEIN | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1841608155 | STEPHEN | K | PRICE | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1851373237 | DOUGLAS | J | WEBER | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1871538595 | CHARLES | A | WEINHEIMER | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1881037547 | NINA | | DULLE | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1881702827 | JAY | DAVID | GOTTESMAN | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1881835924 | KIMBERLY | D | CARB | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1891745279 | SUSAN | C | BARBIERI | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1891904181 | DANIELA | | SMITH | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1922095157 | ROSALIND | R | CRENSHAW | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1942251343 | CHRISTINE | | ADKINS | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1942318811 | WENDY | C | RITTER | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1952398190 | CLAUDE | | GORDY | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1952504292 | LESLIE | | JACOBS | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1952842981 | JONATHAN | | LENARTZ | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1952869307 | KATHERINE | | KOCEK | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1972966596 | BRYAN | T | PERNES | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1982655262 | DWAYNE | JUDE | LIVIGNI | 1021 CIPRIANA DR | STE 100 | MYRTLE BEACH | SC | 295724621 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Solo (1) | 68.5330 | 40 | 52.6667 | 58.221 | 0 | 1790882595 | SAMUEL | | BROFFITT | 1995 HIGHWAY 51 S | | COVINGTON | TN | 380193635 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Solo (1) | 77.0613 | 40 | 63.7477 | 0 | 90 | 1801895438 | STEPHEN | MORGAN | RICHARDSON | 430 NEAL ST | STE A | COOKEVILLE | TN | 385010916 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Solo (1) | 95.0000 | 40 | 92 | 0 | 98 | 1124175096 | NATALIE | MARIE | CURCIO | 2125 BANDYWOOD DR | | NASHVILLE | TN | 372152968 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Small (2-15) | 65.7073 | 40 | 30 | 34.702 | 100 | 1689866295 | NICOLE | | CAMPBELL | 925 SOUTH CHURCH ST | STE A-100 | MURFREESBORO | TN | 37130 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Small (2-15) | 65.7073 | 40 | 30 | 34.702 | 100 | 1811423460 | JILLIAN | ALLISON | TESLOW RICKERTSEN | 925 SOUTH CHURCH ST | STE A-100 | MURFREESBORO | TN | 37130 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Small (2-15) | 71.2382 | 40 | 30 | 0 | 0 | 1275515223 | TRACY | A | MERRELL | 925 SOUTH CHURCH ST | STE A-100 | MURFREESBORO | TN | 37130 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Small (2-15) | 77.6624 | 40 | 85.4763 | 72.565 | 61 | 1154304574 | WILLIAM | F. | BUCHNER | 2415 CHAMBLISS NWAVE | | CLEVELAND | TN | 373113882 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Small (2-15) | 83.3735 | 40 | 80.6222 | 78.7915 | 77 | 1629011549 | PAUL | A | BRUNDAGE | 2415 CHAMBLISS NWAVE | | CLEVELAND | TN | 373113882 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1023433745 | MAGGIE | DUFFEY | LEWIS | 910 BLACKFORD ST | | CHATTANOOGA | TN | 374031405 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1053436378 | JESSICA | A | MARKIEWICZ | 910 BLACKFORD ST | | CHATTANOOGA | TN | 374031405 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1053896654 | HERMANCE | | FORTUNE | 910 BLACKFORD ST | | CHATTANOOGA | TN | 374031405 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1063735595 | JENNIFER | | DAVIS | 910 BLACKFORD ST | | CHATTANOOGA | TN | 374031405 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1114155579 | LEILA | B | REED | 910 BLACKFORD ST | | CHATTANOOGA | TN | 374031405 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1124459730 | JAVDA | M | WILSON | 910 BLACKFORD ST | | CHATTANOOGA | TN | 374031405 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1144685272 | ANISSA | F | WASHINGTON | 910 BLACKFORD ST | | CHATTANOOGA | TN | 374031405 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1154354223 | BROOK | A | JOHNSON | 910 BLACKFORD ST | | CHATTANOOGA | TN | 374031405 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1205107687 | BRANDY | C | ZWILLING | 910 BLACKFORD ST | | CHATTANOOGA | TN | 374031405 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1205392776 | VALERIE | MARIE | RASCHE | 910 BLACKFORD ST | | CHATTANOOGA | TN | 374031405 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1205463858 | ADDISON | L | SCHWALLER | 910 BLACKFORD ST | | CHATTANOOGA | TN | 374031405 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1225378201 | KATHRYN | | SIMMONS | 910 BLACKFORD ST | | CHATTANOOGA | TN | 374031405 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1235155458 | TRISHA | L | HOLLANDER | 910 BLACKFORD ST | | CHATTANOOGA | TN | 374031405 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1235461658 | ANGELA | C | MARTINEZ | 910 BLACKFORD ST | | CHATTANOOGA | TN | 374031405 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1245683200 | DAVID | PATRICK | HOOD | 910 BLACKFORD ST | | CHATTANOOGA | TN | 374031405 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1265981856 | MATTHEW | JAMES | AKERS | 910 BLACKFORD ST | | CHATTANOOGA | TN | 374031405 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1336312693 | LORI | A | MCCULLOUGH | 910 BLACKFORD ST | | CHATTANOOGA | TN | 374031405 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1336455708 | REBECCA | M | HANKINS FABER | 910 BLACKFORD ST | | CHATTANOOGA | TN | 374031405 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1336499458 | RYANE | ELAINE | FITZWATER | 910 BLACKFORD ST | | CHATTANOOGA | TN | 374031405 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1376978692 | SHANNON | | LAYTON | 910 BLACKFORD ST | | CHATTANOOGA | TN | 374031405 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1396044780 | MINDY | M | CARNEY | 910 BLACKFORD ST | | CHATTANOOGA | TN | 374031405 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1437343019 | MELISSA | | CHRISTIAN | 910 BLACKFORD ST | | CHATTANOOGA | TN | 374031405 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1437697620 | JENNIFER | LYNN | SCHRECK | 910 BLACKFORD ST | | CHATTANOOGA | TN | 374031405 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1447654827 | TANJA | M | JOHNSON | 910 BLACKFORD ST | | CHATTANOOGA | TN | 374031405 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1508224908 | SARAH | ANNE | WESSLING | 910 BLACKFORD ST | | CHATTANOOGA | TN | 374031405 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1508306952 | KIMBERLY | JANEAN | KING | 910 BLACKFORD ST | | CHATTANOOGA | TN | 374031405 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1508372608 | MACAELA | D | VERETT | 910 BLACKFORD ST | | CHATTANOOGA | TN | 374031405 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1518592203 | DANIELA | | VETAN-ZLIBUT | 910 BLACKFORD ST | | CHATTANOOGA | TN | 374031405 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1558380378 | PATRICIA | MICHELLE D | MEYERS | 910 BLACKFORD ST | | CHATTANOOGA | TN | 374031405 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1568813061 | TAVIA | N | SMITH | 910 BLACKFORD ST | | CHATTANOOGA | TN | 374031405 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1578587796 | DAVID | CARL | AUTRY | 910 BLACKFORD ST | | CHATTANOOGA | TN | 374031405 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1609284645 | CHRISTOPHER | | PERRY | 910 BLACKFORD ST | | CHATTANOOGA | TN | 374031405 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1629207303 | RACHEL | M | PARKS | 910 BLACKFORD ST | | CHATTANOOGA | TN | 374031405 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1659827418 | GAIL | | VIVIANO | 910 BLACKFORD ST | | CHATTANOOGA | TN | 374031405 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1679925077 | KELSEY | PAIGE | COZBY | 910 BLACKFORD ST | | CHATTANOOGA | TN | 374031405 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1689691289 | PRISCILLA | L | STITH | 910 BLACKFORD ST | | CHATTANOOGA | TN | 374031405 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1700342847 | ALYSSA | M | BOCCI | 910 BLACKFORD ST | | CHATTANOOGA | TN | 374031405 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1700802659 | CHRISTOPHER | R | HEMMER | 910 BLACKFORD ST | | CHATTANOOGA | TN | 374031405 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1720448806 | SARAH | L | GIESZELMANN | 910 BLACKFORD ST | | CHATTANOOGA | TN | 374031405 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1801376884 | ANDREA | L | THURM | 910 BLACKFORD ST | | CHATTANOOGA | TN | 374031405 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1841215100 | CHRISTOPHER | A | PINKERTON | 910 BLACKFORD ST | | CHATTANOOGA | TN | 374031405 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1851435903 | ELLEN | G | BARTON | 910 BLACKFORD ST | | CHATTANOOGA | TN | 374031405 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1851816656 | LACEY | D | MAUL | 910 BLACKFORD ST | | CHATTANOOGA | TN | 374031405 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1891778254 | SAMUEL | A | BAILEY | 910 BLACKFORD ST | | CHATTANOOGA | TN | 374031405 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1922515220 | KATIE | MARIE | KRUEGER | 910 BLACKFORD ST | | CHATTANOOGA | TN | 374031405 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1932392586 | ANDREW | D | FILES | 910 BLACKFORD ST | | CHATTANOOGA | TN | 374031405 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1952784373 | GERRAD | W | BARD | 910 BLACKFORD ST | | CHATTANOOGA | TN | 374031405 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1952856023 | KACIE | | PIEDMONTE | 910 BLACKFORD ST | | CHATTANOOGA | TN | 374031405 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1972696730 | JEANNE | M | HANCOCK | 910 BLACKFORD ST | | CHATTANOOGA | TN | 374031405 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 38.6197 | 0 | 1033733605 | JUSTIN | COLE | MEREDITH | 6733 QUINCE RD | | MEMPHIS | TN | 381198602 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 38.6197 | 0 | 1053896654 | HERMANCE | | FORTUNE | 6733 QUINCE RD | | MEMPHIS | TN | 381198602 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 38.6197 | 0 | 1083938237 | JESSICA | LYNN | BALL | 6733 QUINCE RD | | MEMPHIS | TN | 381198602 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 38.6197 | 0 | 1124351598 | ALANA | M | HANEY | 6733 QUINCE RD | | MEMPHIS | TN | 381198602 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 38.6197 | 0 | 1174529432 | RUAL | C | SWANSON | 6733 QUINCE RD | | MEMPHIS | TN | 381198602 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 38.6197 | 0 | 1295794089 | MOEZ | R | PREMJI | 6733 QUINCE RD | | MEMPHIS | TN | 381198602 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 38.6197 | 0 | 1316406499 | DAVID | M | BEAUCHAMP | 6733 QUINCE RD | | MEMPHIS | TN | 381198602 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 38.6197 | 0 | 1487135026 | MELODY | FELTS | ANDERSON | 6733 QUINCE RD | | MEMPHIS | TN | 381198602 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 38.6197 | 0 | 1497365613 | LANEY | | POOLE | 6733 QUINCE RD | | MEMPHIS | TN | 381198602 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 38.6197 | 0 | 1518407121 | REGINA | G | HENSLEY | 6733 QUINCE RD | | MEMPHIS | TN | 381198602 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 38.6197 | 0 | 1558364810 | MARK | C | JENKINS | 6733 QUINCE RD | | MEMPHIS | TN | 381198602 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 38.6197 | 0 | 1598231250 | ANDREA | RENEE | COVINGTON | 6733 QUINCE RD | | MEMPHIS | TN | 381198602 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 38.6197 | 0 | 1609149210 | MICHAEL | T | GARDNER | 6733 QUINCE RD | | MEMPHIS | TN | 381198602 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 38.6197 | 0 | 1750833984 | CLINT | H | TREST | 6733 QUINCE RD | | MEMPHIS | TN | 381198602 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 38.6197 | 0 | 1790140648 | JANICE | S | LEDFORD | 6733 QUINCE RD | | MEMPHIS | TN | 381198602 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 38.6197 | 0 | 1932596608 | JASON | A | BRYAN | 6733 QUINCE RD | | MEMPHIS | TN | 381198602 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1003140328 | CAROL | ANN | BERGER | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1003838707 | PATRICK | C | FINNEY | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1003892548 | KHAI | CHIEU | TRUONG | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1013015635 | WILLIAM | T | RAWLINSON | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1013232362 | NIRMIT | DILIPKUMAR | KOTHARI | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1013380013 | RANDALL | BLAIR | WILLIAMS | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1023289493 | STEPHANIE | A | ADAMS | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1023336708 | KIMI | KAY | GUFFEY | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1023541638 | TYLER | BENNETT | MCLAURINE | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1023573417 | KATIE | ELIZABETH | FARRELL | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1023669744 | SHERRY | LYNN | GOODE | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1033406715 | ROSELYNE | MURUGU | KNOPF | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1033426846 | ANDREW | JOHN | STREICHER | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1033535968 | KEVIN | | KURIA | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1033697990 | JERRY | D | DICKESS | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1043413131 | BENJAMIN | H | THOMPSON | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1053579094 | SALWAT | | SHAMI | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1053586941 | CLAUDIA | C | COX | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1053590752 | MARIANO | ARIEL | POLIDORI | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1053595348 | JAIME | R | BAILEY | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1063055762 | CHELSEA | | NEWSOME | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1063560043 | ANTHONY | WEGBO | ECHENDU | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1063836682 | COLBY | | ROSS | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1063902724 | SEMIR | | MUJEZINOVIC | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1073073391 | DYLAN | NATHANAEL | GERLACH | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1073856019 | VIKTOR | | MIRO | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1073910162 | AKIKO | | OKABE | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1073996948 | ALEXANDRA | M | BOWLING | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1083814040 | ANEEL | | KUMAR | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1093080434 | NANETTE | QUICHO | DELGIUDICE | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1093160343 | VERA | RYMSHA | MCGHEE | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1093201261 | LAILA | E | ABU RASHED | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1093766073 | KEVIN | L | FLOWERS | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1093777427 | LYLE | E | BEARD | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1104811694 | JOHN | W | MANN | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1114184645 | QASIM | M | MIRZA | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1114319[illegible]77 | JAYDRA | [illegible] | WOODS | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1114452943 | HUONG | | TRAN | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1114990074 | OLUMIDE | O | OGUNREMI | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1124074489 | MICHELLE | A | SHELTON | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1124376942 | JUDE | | ONAGHISE | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1124404066 | FAISAL | A | SOLIMAN | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1134164825 | NADIA | | ZIA | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1134389497 | KELLIE | T | TAYLOR | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1144269424 | APRIL | | THEBEAU | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1144603804 | PRADEEP | | SRIKANTHAN | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1154313120 | FRANCES | M | HORN | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1154524742 | MICHAEL | ERNEST | JOHNSON | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1164451258 | HAZEM | | KAKAJI | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1164474441 | PHILIP | | GOLDMAN | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1164691945 | LAVADA | | SMITH | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1164716742 | ERIC | M | GUENTHER | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1164809737 | DANIELLE | | WILLIAMS | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1164913141 | SARAH | ANN | SOTTA | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1174047245 | KARTIK | | KATRAGADDA | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1174052765 | JOHN | MITCHELL | FARMER | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1174890172 | CLAYTON | PHILLIP | GATTERDAM | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1174905475 | JAMES | EDWARD | BOLLAND | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1184043853 | SHIVALI | | PATEL | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1184644247 | ROSE | L | DOYLE | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1184936742 | ERIN | A | KOSCINSKI | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1194831636 | JACOB | ERIC | HOLT | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1205145372 | CHRISTINE | E | WILMSEN CRAIG | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1205220399 | MEREDITH | M | JANELLE | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1205293198 | JOHN | L | ELLIOTT | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1205375623 | KENNETH | GRAYSON | GOLDEN | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1215481361 | MUHAMMAD | S | SHAHID | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1225047053 | QING | | YUAN | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1235124207 | RANDY | ESTACION | FLORENDO | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1235336934 | SAQIB | | INAYATULLAH | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1235511601 | JOHN | ERIC | FLEMING | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1235760273 | ALISON | | CLEMENT | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1245255819 | OSAYAWE | N | ODEH | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1245387737 | LEONIDAS | N | VIERON | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1245728070 | EMILY | M | GINN | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1255728747 | IKECHUKWU | ANTHONY | IFEDILI | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1255782405 | IMRAN | A | KHAN | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1265447700 | ANITHA | | PILLAI | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1265904296 | ALICIA | N | BOYD | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1275199879 | ASHLEY | | SKINNER | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1275798498 | RABIA | | ALVI | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1275841595 | GODA | | DAMERA | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1275899502 | SMRITI | | CHUKE | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1285909234 | JAIMA | B | PENNINGTON | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1295048247 | RAMI | W | SLEEM | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1295129179 | LAURETHA | UZOAMAKA | ROGERS | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1295149532 | LEE | M. | RIDDLE | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1306073549 | MICHAEL | B | WALKER | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1306136742 | DAWN | M | GLASS | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1306173778 | TERRI | D | THOMPSON | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1306264668 | CHRISTOPHER | T | COOK | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1306485693 | JATAUN | L | ISENHOWER | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1306850862 | ROBERT | L | MORTON | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1316398035 | MICHELLE | RENEE | BRIGHT | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1316459076 | DENNIS | LESLIE | PRATT | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1316978034 | KEVIN | L | WILLIAMS | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1326036450 | CHANDA | | SETHI-DIHENIA | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1326106527 | WALTER | F | KOSCIENSKI | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1336130533 | KEITH | ERNEST | KRAUSE | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1336419993 | MARK | | GERDESMEIER | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1336503598 | EVGENIY | D | KULIK | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1336589308 | JON | C | THOMPSON | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1336679729 | PATRICIA | K | WOELTZ | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1346317575 | JEFFREY | W | DICKERSON | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1346347358 | JOHN | N | SAWAF | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1346466299 | ENOCH | K | GRAY | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1346614161 | NOURA | | ZAKARI | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1356448005 | TUDOR | | POPESCU | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1356653463 | SUMERA | | YAQUB | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1356746176 | JENNIFER | A | MCROBERTS | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1356846893 | ROHAN | | BANAN | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1356870372 | SHARION | R | SETTLE | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1356882443 | EMILY | | WARDEN | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1366001885 | RYAN | B | KERRINS | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1366434896 | CHRISTOPHER | L | HILL | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1366443756 | JOHN | E | HARTWEGER | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1366820508 | CHRISTY | M | HERNDON | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1366839086 | KELLY | | KAEMPF | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1366946303 | JOSHUA | D | STEELE | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1366992851 | NIKKI | D. | VAUGHN | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1376577619 | AARON | | KUPERMAN | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1376921494 | EVAN | G | JONES | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1376958603 | SOTONTE | ERESIA | EBENIBO | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1386039469 | CONNIE | A | MANZ HINKLE | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1386107696 | OBINNA | EMMANUEL | DANIEL | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1396091104 | SAJJAD | | HAIDER | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1396209557 | CANDICE | LEAANN | BRITTON | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1396908430 | BRANDON | K | MOORE | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1396922118 | ALI | J | JESSEE | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1407129794 | JAMIE | J | MORRIS | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1407227804 | WILLA | AMANDA | PARSONS | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1417142159 | SHARJEEL | | IQBAL | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1417190703 | PHILLIP | M | KEELEY | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1417391285 | JENNIFER | MOREL | TREECE | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1417470923 | JASREEN | | KAUR | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1427072859 | MICHAEL | | KEMPTON | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1427124825 | VICTORIA | P | TATE | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1427518562 | EZRA | ALLEN | ADAMS | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1427604164 | NATASHA | | WALDON-TURNER | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1437177631 | STEPHANIE | R | WILDER | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1437417565 | MALISA | | OVERBEY | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1437545662 | CHRISTOPHER | | JACKSON | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1437584380 | JOHN | M | WALDRON | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1447370028 | VIRGINIA | J | GUESS | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1457841207 | MICAH | | FELTNER | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1457904526 | TANYA | C | COBB | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1467422691 | ERIC | A | BOWER | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1467510693 | OTIS | | CAMPBELL | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1467686386 | AUNG KYAW MIN | | LAL | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1477194629 | MARY | MELINDA | OLIVER | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1477582930 | SHIRISHKUMAR | N | PATEL | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1487097028 | JULIUS | M | CRONIN | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1487918363 | SAIMA | | CHEEMA | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1497161764 | CATRINIA | | DRUEN | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1497290241 | WENDY | | ABBOTT | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1508127630 | JEFFREY | CURTIS | LOWDER | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1518048172 | VINAYA | S | BELAGODE | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1518454420 | JULIE | MARIE | REDDICK | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1518490986 | KAVITA | | BOMB | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1518493840 | SEAN | CHRISTOPHER | MULLINS | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1528404662 | DEAN | BERNELL | SHROYER | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1528471463 | BIRRILLA | | MADDOX | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1538137849 | LARIEN | D | KEARNS | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1538470224 | JENA | GAIL | RUXER | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1538570569 | BRYCE | | GIBSON | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1548223084 | PITCHAR | | THEERATHORN | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1548365133 | ANITA | L | GULLEY | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1548425622 | JAWWAD | | YUSUF | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1548638356 | VICKY | | HUTSON | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1548718448 | WARREN | O | JACKSON | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1558306761 | SALLY | M | WOOTEN | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1558651919 | JOSEPH | ANTHONY | BYNUM | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1568641728 | MICHAEL | | ABRAMS | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1578092268 | ELIZABETH | TARTER | GERLACH | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1578551016 | ELIZABETH | PERKINSON | ADAMS | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1578815932 | HEATHER | C | CLOUSE | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1588606537 | CYNTHIA | M | HUTCHINS | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1588640031 | DAVID | B | PARRETT | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1598168627 | CHARLES | M. | HELTON | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1609195924 | PHILIPPE | | LEVEILLE | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1609293026 | AMY | | NOAH | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1609309590 | LILIANNA | | HANEFELD-FOX | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1619503463 | KAYLA | | BAGGETT | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1619530797 | NICHOLAS | ALEXANDER | DILORETO | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1619917796 | BARTON | K | SPURLIN | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1629033246 | MARTINSON | | ANSAH | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1629240643 | ADNAN | | AHMED | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1639163611 | L | BARRETT | BERNARD | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1639666571 | DILLON | STEVEN | PENDER | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1649614462 | JAVED | S | IQBAL | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1649705708 | PENNY | GAIL | LEVILL | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1659356335 | RASHID | | MAHBOOB | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1659706208 | ASHLEY | H | BEGLEY | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1659803716 | SYED KARAM | MUSTAFA | GARDEZI | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1659829521 | JENNIFER | ANN | KING | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1669749214 | SANDRA | | KUMMERFELDT | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1679544381 | GLENN | R | PUERTOLLANO | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1679574875 | WILLIAM | SUDDUTH | FOLEY | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1679745368 | JONATHAN | MANUEL | REY | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1679779805 | WILLIAM | HUNTER | HOUSMAN | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1679932404 | BRANDI | SUSANNE | BARNES | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1689055808 | SANDY | | HENIN | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1689675522 | KIMBERLY | | QUIRING | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1689740185 | CYNTHIA | | WILLIAMS | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1689938052 | MARTIN | E | LITMAN | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1699096313 | ESTELLA | V | WATSON | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1699262840 | ALIVIA | M | ADKINS | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1700033032 | MADAN | | KOPPOLU | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1700974987 | RICARDO | R | ALMAGUER | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1710116801 | PRAVEEN | C. | KANNEGANTI | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1710328844 | ROSALIND | N | HUGHES | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1710396486 | AMIT | | CORREA | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1710925847 | CHARLES | J. | KOCHERT | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1720694516 | CANDACE | | CHRISTIAN | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1730166083 | UDOEYOP | | UDOEYOP | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1730262478 | SUNEEL | K | BOYAREDDYGARI | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1730404377 | JEWEL | A | HARRIS | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1730743832 | PRASHANT | K | MISHRA | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1740624345 | SAMUEL | B | EDWARDS | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1740636729 | SAMUEL | B | LATHAM | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1740714724 | CATHERINE | N | KAGOTHO | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1750493474 | EUGENE | C | SCOBEY | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1750930400 | KANSAS | | KRABBE | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1760045462 | ZESHAN | RAFIQ | CHOUDHRY | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1760855407 | LAURA | D. | HOWARD | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1770018921 | ANDREW | | TYSON | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1770554982 | JASON | | DELLA VECCHIA | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1780095729 | JONATHAN | S | MOORE | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1780098566 | STEVEN | | RUIZ | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1790701456 | JACQUELINE | G | EUGENIO | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1790930352 | JOHN | C | HANCOCK | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1790981819 | KAREN | D | HANKS | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1801449673 | MEGHAN | MARIE | MACE | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1811489479 | LUBASI | | AKOMBELWA | 5959 PARK AVE | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1821036179 | KEITH | G | PORTER | 5959 PARK AVE | MEMPHIS | TN | 381195200 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1821094[illegible] | GEORGE | W | CHAMBERS | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1831374594 | FARIS | A | KHASAWNEH | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1831478411 | JOSEPH | | MARTIN | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1831551852 | JLEE | | KIMES | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1831599505 | SUZANNE | M | WAGNER | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1841241726 | MAURICE | S | ROBINSON | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1841542941 | CARLA | | SULLIVAN | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1851528475 | EMMANUEL | KASIMANWUNA | NWAOKOBIA | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1851559488 | THOMAS | G | HARRALSON | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1851585996 | SHWETA | | KHARALKAR | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1851923718 | JONATHAN | | LYONS | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1861562928 | DANIEL | F | GASPAR | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1861743114 | JAIME | | STEFFEY | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1861785974 | ERIC | L | FISHER | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1861909426 | STEVEN | DYLAN | HUBBARD | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1871058263 | LISA | MARIE | KETCHEM | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1871537399 | MARSHA | J | SCHULTE | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1871563981 | STACEY | L | COLLINS | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1871774042 | PEDRO | P | FLORES | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1871780874 | SATYANARAYANA | RAJA | PUSAPATI | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1871912048 | CLAYTON | | MCGILL | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1881106110 | PENNY | KIERRA | STANLEY | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1881679496 | JOHN | D | KILGALLIN | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1881845048 | ASHLEE | L | MILLIGAN | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1881961563 | IMRAN | | EHSAN | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1891264099 | NIRAVKUMAR | | PATEL | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1891347936 | BRITTNEY | | O'HARA | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1902283476 | ARANYAK | S | RAWAL | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1912260662 | MICHAEL | ANTHONY | WILSON | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1922760073 | ROBERT | W | ADAMS | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1932145422 | NIRAJ | | PATEL | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1952508715 | RICHARD | S | WILSON | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1952701666 | LEANN | | NITZ | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1952847493 | RACHEL | | WEST | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1962020750 | ANGELA | BROOKE | HARLESS | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1962668681 | SALMA | Q | KAZMI | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1962741926 | ASHLEY | | GULLETT | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1962769828 | WESLEY | | PHILLIPS | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1982197653 | THEKRAYAT | AHMED | KHADER | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1982658506 | JOHN | W | FOWLER | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1982916763 | CHIMALUM | R | OKAFOR | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1992019129 | ABHISHEK | J | PATEL | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1992144745 | LINDSAY | ADAIR | DAVIES | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0884 | 0 | 1992383517 | SUMMER | LASHELLE | JONES | 5959 PARK AVE | | MEMPHIS | TN | 381195200 |
| 2022 | FALSE | Texas | TRUE | TRUE | Solo (1) | 29.7941 | 0 | 45.8588 | 21.502 | 0 | 1114019346 | NADIM | M | ZACCA | 6550 FANNIN ST | STE 2427 | HOUSTON | TX | 770302748 |
| 2022 | FALSE | Texas | TRUE | TRUE | Solo (1) | 51.5728 | 40 | 52.3142 | 0 | 26 | 1285727099 | CEDRIC | C | ADAMS | 3600 GASTON AVE | STE 454 | DALLAS | TX | 752461904 |
| 2022 | FALSE | Texas | TRUE | TRUE | Solo (1) | 63.0182 | 40 | 52.5615 | 12.258 | 0 | 1184681520 | CESAR | H | PORTA | 1600 11TH ST | UNITED REGIONAL WOUND CARE | WICHITA FALLS | TX | 763014300 |
| 2022 | FALSE | Texas | TRUE | TRUE | Solo (1) | 68.2728 | 40 | 28.4093 | 100 | 19 | 1598704819 | ANWAR | | AHMAD | 2000 CRAWFORD STREET | SUITE 1403 | HOUSTON | TX | 770029070 |
| 2022 | FALSE | Texas | TRUE | TRUE | Solo (1) | 77.7156 | 40 | 45.4312 | 0 | 0 | 1699712265 | RICHARD | A | ESPEY | ENCOMPASS HEALTH REHAB OF SAN ANTONIO | 9119 CINNAMON HILL DR | SAN ANTONIO | TX | 782405401 |
| 2022 | FALSE | Texas | TRUE | TRUE | Solo (1) | 87.7172 | 40 | 58.2182 | 91.8465 | 0 | 1225264690 | RONAK | J | PATEL | 321 N HIGHLAND AVE | STE 100 | SHERMAN | TX | 750927386 |
| 2022 | FALSE | Texas | TRUE | TRUE | Solo (1) | 100.0000 | 40 | 100 | 20.422 | 0 | 1992815963 | JOSEPH | M | ODWYER | 2429 BISSONNET, SUITE 628 | | HOUSTON | TX | 770051451 |
| 2022 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 41.0226 | 40 | 0 | 36.742 | 0 | 1073792883 | DARREN | JAY | SILVESTER | 409 N BRYANT ST | | PLEASANTON | TX | 780643432 |
| 2022 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 41.0226 | 40 | 0 | 36.742 | 0 | 1124413836 | SARA | E | GRZYWA | 409 N BRYANT ST | | PLEASANTON | TX | 780643432 |
| 2022 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 41.0226 | 40 | 0 | 36.742 | 0 | 1356862015 | GREGORY | PAUL | LARSEN | 409 N BRYANT ST | | PLEASANTON | TX | 780643432 |
| 2022 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 54.0466 | 40 | 21.6667 | 51.2665 | 0 | 1063450948 | RICHARD | M | WESTMARK | 17100 GLENMOUNT PARK DR | STE B | WEBSTER | TX | 775984368 |
| 2022 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 54.0466 | 40 | 21.6667 | 51.2665 | 0 | 1114965928 | JEREMY | C | WANG | 17100 GLENMOUNT PARK DR | STE B | WEBSTER | TX | 775984368 |
| 2022 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 54.0466 | 40 | 21.6667 | 51.2665 | 0 | 1356382634 | GERARDO | M | MORENO | 17100 GLENMOUNT PARK DR | STE B | WEBSTER | TX | 775984368 |
| 2022 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 54.0466 | 40 | 21.6667 | 51.2665 | 0 | 1588298103 | ALEXANDRA | N | WILSON | 17100 GLENMOUNT PARK DR | STE B | WEBSTER | TX | 775984368 |
| 2022 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 64.7261 | 40 | 25 | 75.192 | 0 | 1477756310 | MARVIN | LEE | HSIAO | 1948 E HEBRON PKWY 200 | | CARROLLTON | TX | 750071525 |
| 2022 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 64.7261 | 40 | 25 | 75.192 | 0 | 1962464826 | JONG | H | LEE | 1948 E HEBRON PKWY 200 | | CARROLLTON | TX | 750071525 |
| 2022 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 67.8788 | 40 | 20 | 64.36 | 0 | 1245509108 | ADEBAYO | SHAKIR | ADEWALE | 2900 S LOOP 256 | | PALESTINE | TX | 758016958 |
| 2022 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 67.8788 | 40 | 20 | 64.36 | 0 | 1427217900 | CESAR | CHUA | UY | 2900 S LOOP 256 | | PALESTINE | TX | 758016958 |
| 2022 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 67.8788 | 40 | 20 | 64.36 | 0 | 1720499726 | SARAH | G | MOYO | 2900 S LOOP 256 | | PALESTINE | TX | 758016958 |
| 2022 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 67.8788 | 40 | 20 | 64.36 | 0 | 1851755912 | PHILIP | D | SNEED | 2900 S LOOP 256 | | PALESTINE | TX | 758016958 |
| 2022 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 67.8788 | 40 | 20 | 64.36 | 0 | 1891291845 | RAN | ARE | BOLEN | 2900 S LOOP 256 | | PALESTINE | TX | 758016958 |
| 2022 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 67.8788 | 40 | 20 | 64.36 | 0 | 1902037708 | ALEXANDER | | VOLKOV | 2900 S LOOP 256 | | PALESTINE | TX | 758016958 |
| 2022 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 68.8437 | 40 | 61.8977 | 0 | 66 | 1528356243 | TYLER | C | SMITH | 1900 COULTER ST # I | | AMARILLO | TX | 791061751 |
| 2022 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 69.1841 | 40 | 100 | 33.1137 | 57 | 1487659439 | CHRIS | | MCGEE | 800 MEDICAL CENTER DR | STE C | DECATUR | TX | 762343844 |
| 2022 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 73.3608 | 40 | 35.0642 | 0 | 0 | 1750722997 | KIM | LE | DAO | 5625 EIGER RD | STE 110 | AUSTIN | TX | 787358978 |
| 2022 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 74.0000 | 40 | 38 | 0 | 0 | 1497132401 | VI | HOANG | NGUYEN | 5625 EIGER RD | STE 110 | AUSTIN | TX | 787358978 |
| 2022 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1033196043 | TIMOTHY | R | JONES | 1301 MONTGOMERY RD | GRAHAM REG MED CTR | GRAHAM | TX | 764504240 |
| 2022 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1104270016 | DREW | S | LOWRY | 1301 MONTGOMERY RD | GRAHAM REG MED CTR | GRAHAM | TX | 764504240 |
| 2022 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1154383669 | MICHAEL | | DICKEY | 1301 MONTGOMERY RD | GRAHAM REG MED CTR | GRAHAM | TX | 764504240 |
| 2022 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1215970132 | TERENCE | J | MCCARTHY | 1301 MONTGOMERY RD | GRAHAM REG MED CTR | GRAHAM | TX | 764504240 |
| 2022 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1588618904 | PAUL | H | POMPA | 1301 MONTGOMERY RD | GRAHAM REG MED CTR | GRAHAM | TX | 764504240 |
| 2022 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1598059677 | CHARLES | J | TAYLOR | 1301 MONTGOMERY RD | GRAHAM REG MED CTR | GRAHAM | TX | 764504240 |
| 2022 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1659360717 | DOUGLAS | P | HUME | 1301 MONTGOMERY RD | GRAHAM REG MED CTR | GRAHAM | TX | 764504240 |
| 2022 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1669676979 | LUIS | A | REYES MERCADO | 1301 MONTGOMERY RD | GRAHAM REG MED CTR | GRAHAM | TX | 764504240 |
| 2022 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1730352998 | KORY | L | MARTIN | 1301 MONTGOMERY RD | GRAHAM REG MED CTR | GRAHAM | TX | 764504240 |
| 2022 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1750657938 | ANN | M | LOPEZ | 1301 MONTGOMERY RD | GRAHAM REG MED CTR | GRAHAM | TX | 764504240 |
| 2022 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1760693667 | MICHAEL | K | DEMPSEY | 1301 MONTGOMERY RD | GRAHAM REG MED CTR | GRAHAM | TX | 764504240 |
| 2022 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1821320177 | TIMOTHY | M | MCAULIFF | 1301 MONTGOMERY RD | GRAHAM REG MED CTR | GRAHAM | TX | 764504240 |
| 2022 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1962814061 | ANDREW | C | DIAZ | 1301 MONTGOMERY RD | GRAHAM REG MED CTR | GRAHAM | TX | 764504240 |
| 2022 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 76.8897 | 40 | 66.6667 | 35.3627 | 0 | 1245877000 | STEPHEN | RAY | HALBERG | 3901 ARMORY RD | ENCOMPASS HEALTH REHABILITATION HOSPITAL | WICHITA FALLS | TX | 763022204 |
| 2022 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 76.8897 | 40 | 66.6667 | 35.3627 | 0 | 1306289087 | MICAH | | BOYER | 3901 ARMORY RD | ENCOMPASS HEALTH REHABILITATION HOSPITAL | WICHITA FALLS | TX | 763022204 |
| 2022 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 76.8897 | 40 | 66.6667 | 35.3627 | 0 | 1508350612 | SHYNESTA | RENEA | REED | 3901 ARMORY RD | ENCOMPASS HEALTH REHABILITATION HOSPITAL | WICHITA FALLS | TX | 763022204 |
| 2022 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 76.8897 | 40 | 66.6667 | 35.3627 | 0 | 1508482290 | JACIE | M | KEITH | 3901 ARMORY RD | ENCOMPASS HEALTH REHABILITATION HOSPITAL | WICHITA FALLS | TX | 763022204 |
| 2022 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 77.0123 | 40 | 95.5723 | 63.6355 | 57 | 1821046616 | CHRISTINE | W | HOLLAND | 800 MEDICAL CENTER DR | STE C | DECATUR | TX | 762343844 |
| 2022 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 78.2382 | 40 | 56.4764 | 0 | 0 | 1013275304 | WALTER | PAUL | WERCHAN | 711F W 38TH ST | | AUSTIN | TX | 787051105 |
| 2022 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 78.2382 | 40 | 56.4764 | 0 | 0 | 1023388725 | SARAH | NICOLE | GRANGER | 711F W 38TH ST | | AUSTIN | TX | 787051105 |
| 2022 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 78.2382 | 40 | 56.4764 | 0 | 0 | 1225129703 | DAVID | W | MORLEDGE | 711F W 38TH ST | | AUSTIN | TX | 787051105 |
| 2022 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 78.2382 | 40 | 56.4764 | 0 | 0 | 1326048729 | MONTGOMERY | A | VERONA | 711F W 38TH ST | | AUSTIN | TX | 787051105 |
| 2022 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 78.2382 | 40 | 56.4764 | 0 | 0 | 1831307289 | HANA | | AUBRECHTOVA | 711F W 38TH ST | | AUSTIN | TX | 787051105 |
| 2022 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 81.3732 | 40 | 60.3458 | 57.4497 | 0 | 1053502435 | RICARDO | MANUEL | QUEZADA | 951 YORK DR | STE 103 | DESOTO | TX | 751152052 |
| 2022 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 81.3732 | 40 | 60.3458 | 57.4497 | 0 | 1225264690 | RONAK | J | PATEL | 951 YORK DR | STE 103 | DESOTO | TX | 751152052 |
| 2022 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 81.3732 | 40 | 60.3458 | 57.4497 | 0 | 1912024100 | NEBU | T | ALEXANDER | 951 YORK DR | STE 103 | DESOTO | TX | 751152052 |
| 2022 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 84.1429 | 40 | 80.9492 | 39.273 | 0 | 1013688472 | BRIANNA | LEE | SOOY | 5346 E US HIGHWAY 83 | STE 1 | RIO GRANDE CITY | TX | 785829418 |
| 2022 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 84.1429 | 40 | 80.9492 | 39.273 | 0 | 1174605257 | PURVI | | GALA | 5346 E US HIGHWAY 83 | STE 1 | RIO GRANDE CITY | TX | 785829418 |
| 2022 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 84.1429 | 40 | 80.9492 | 39.273 | 0 | 1518959758 | PANKAJKUMAR | G | SHAH | 5346 E US HIGHWAY 83 | STE 1 | RIO GRANDE CITY | TX | 785829418 |
| 2022 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 84.1429 | 40 | 80.9492 | 39.273 | 0 | 1578509287 | SALVADOR | | ALCANTAR | 5346 E US HIGHWAY 83 | STE 1 | RIO GRANDE CITY | TX | 785829418 |
| 2022 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 84.1429 | 40 | 80.9492 | 39.273 | 0 | 1790955094 | HOSAM | | ATTIA | 5346 E US HIGHWAY 83 | STE 1 | RIO GRANDE CITY | TX | 785829418 |
| 2022 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 84.1429 | 40 | 80.9492 | 39.273 | 0 | 1861912461 | BONNIE | M | WESSLER | 5346 E US HIGHWAY 83 | STE 1 | RIO GRANDE CITY | TX | 785829418 |
| 2022 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 84.1429 | 40 | 80.9492 | 39.273 | 0 | 1932870383 | ARTURO | ALEJANDRO | SANCHEZ | 5346 E US HIGHWAY 83 | STE 1 | RIO GRANDE CITY | TX | 785829418 |
| 2022 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 85.8333 | 40 | 61.6667 | 0 | 0 | 1043429426 | NICHELLE | E | WIGGINS | 900 W ARBROOK BLVD | | ARLINGTON | TX | 760154314 |
| 2022 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 85.8333 | 40 | 61.6667 | 0 | 0 | 1265623060 | JAMIE | G | MCNICHOL | 900 W ARBROOK BLVD | | ARLINGTON | TX | 760154314 |
| 2022 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 85.8333 | 40 | 61.6667 | 0 | 0 | 1750528741 | ADEJOKE | B | JEGEDE | 900 W ARBROOK BLVD | | ARLINGTON | TX | 760154314 |
| 2022 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 87.9769 | 40 | 100 | 36.52 | 100 | 1376543546 | STEVEN | L | HICKERSON | 935 S BAXTER AVE | STE 103 | TYLER | TX | 757012245 |
| 2022 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 88.2571 | 40 | 100 | 37.844 | 100 | 1821054776 | DEBBIE | A | BRIDGES | 935 S BAXTER AVE | STE 103 | TYLER | TX | 757012245 |
| 2022 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 100.0000 | 40 | 100 | 61.2183 | 0 | 1255330569 | MOHAMMED | A | ISLAM | 538 BROADWAY | WINNIE COMMUNITY HOSPITAL | WINNIE | TX | 776657600 |
| 2022 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 100.0000 | 40 | 100 | 61.2183 | 0 | 1396740239 | PRADIP | J | MORBIA | 538 BROADWAY | WINNIE COMMUNITY HOSPITAL | WINNIE | TX | 776657600 |
| 2022 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 100.0000 | 40 | 100 | 61.2183 | 0 | 1417952029 | DIA | A | ABOCHAMH | 538 BROADWAY | WINNIE COMMUNITY HOSPITAL | WINNIE | TX | 776657600 |
| 2022 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 100.0000 | 40 | 100 | 61.2183 | 0 | 1952306565 | NABEEL | | ABDULLAH | 538 BROADWAY | WINNIE COMMUNITY HOSPITAL | WINNIE | TX | 776657600 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 24.8760 | 40 | 0 | 0 | 0 | 1003301953 | OLUWAFEMI | T | OYEWOLE | 1600 HOSPITAL PKWY | | BEDFORD | TX | 760226913 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 24.8760 | 40 | 0 | 0 | 0 | 1013149129 | XUELING | | FU | 1600 HOSPITAL PKWY | | BEDFORD | TX | 760226913 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 24.8760 | 40 | 0 | 0 | 0 | 1013475813 | JAMIE | | HULM | 1600 HOSPITAL PKWY | | BEDFORD | TX | 760226913 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 24.8760 | 40 | 0 | 0 | 0 | 1023476934 | STELLA | | APARI | 1600 HOSPITAL PKWY | | BEDFORD | TX | 760226913 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 24.8760 | 40 | 0 | 0 | 0 | 1053893255 | CHRISTY | G | SEIBERT | 1600 HOSPITAL PKWY | | BEDFORD | TX | 760226913 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 24.8760 | 40 | 0 | 0 | 0 | 1144713611 | ADEGBOYEGA | | OMOBA | 1600 HOSPITAL PKWY | | BEDFORD | TX | 760226913 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 24.8760 | 40 | 0 | 0 | 0 | 1174101935 | ANTHONIA | | OYERINDE | 1600 HOSPITAL PKWY | | BEDFORD | TX | 760226913 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 24.8760 | 40 | 0 | 0 | 0 | 1245763382 | THUY | LYNH | PHAN | 1600 HOSPITAL PKWY | | BEDFORD | TX | 760226913 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 24.8760 | 40 | 0 | 0 | 0 | 1295394450 | OLANREWAJU | P | OLAYEMI | 1600 HOSPITAL PKWY | | BEDFORD | TX | 760226913 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 24.8760 | 40 | 0 | 0 | 0 | 1376652206 | ADNAN | | IQBAL | 1600 HOSPITAL PKWY | | BEDFORD | TX | 760226913 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 24.8760 | 40 | 0 | 0 | 0 | 1386978864 | HENDRICKS | | AGWU | 1600 HOSPITAL PKWY | | BEDFORD | TX | 760226913 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 24.8760 | 40 | 0 | 0 | 0 | 1457614505 | SHAHID | | HUSSAIN | 1600 HOSPITAL PKWY | | BEDFORD | TX | 760226913 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 24.8760 | 40 | 0 | 0 | 0 | 1467896415 | LATOYA | C | NOTTAGE-MURPHY | 1600 HOSPITAL PKWY | | BEDFORD | TX | 760226913 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 24.8760 | 40 | 0 | 0 | 0 | 1487122073 | STANLEY | | OKEYEMI | 1600 HOSPITAL PKWY | | BEDFORD | TX | 760226913 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 24.8760 | 40 | 0 | 0 | 0 | 1518362623 | SILBY | J | GEORGE | 1600 HOSPITAL PKWY | | BEDFORD | TX | 760226913 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 24.8760 | 40 | 0 | 0 | 0 | 1568906626 | ANASTASIA | | MUKAMUSONI | 1600 HOSPITAL PKWY | | BEDFORD | TX | 760226913 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 24.8760 | 40 | 0 | 0 | 0 | 1659842987 | CAROLINE | | TOMLINSON | 1600 HOSPITAL PKWY | | BEDFORD | TX | 760226913 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 24.8760 | 40 | 0 | 0 | 0 | 1730392549 | BUSHRA | | AZIZ | 1600 HOSPITAL PKWY | | BEDFORD | TX | 760226913 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 24.8760 | 40 | 0 | 0 | 0 | 1790721868 | HADI | R | TAJANI | 1600 HOSPITAL PKWY | | BEDFORD | TX | 760226913 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 24.8760 | 40 | 0 | 0 | 0 | 1801058672 | GONZALO | J | PEREZ-GARCIA | 1600 HOSPITAL PKWY | | BEDFORD | TX | 760226913 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 24.8760 | 40 | 0 | 0 | 0 | 1831194455 | PATRICIA | | LOWRIMORE | 1600 HOSPITAL PKWY | | BEDFORD | TX | 760226913 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 24.8760 | 40 | 0 | 0 | 0 | 1942265038 | AKINWANDE | | AKINTOLA | 1600 HOSPITAL PKWY | | BEDFORD | TX | 760226913 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 24.8760 | 40 | 0 | 0 | 0 | 1952801433 | JULIA | NICOLE | GREGG | 1600 HOSPITAL PKWY | | BEDFORD | TX | 760226913 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 72.7348 | 40 | 83.1693 | 39.9723 | 0 | 1033409610 | ARCHANA | | GOVINDAN | 3922 SIMPSON STREET | SIMPSON PLACE SKILLED NURSING | DALLAS | TX | 75246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 72.7348 | 40 | 83.1693 | 39.9723 | 0 | 1083874317 | SRIKANTH | | GADDAM | 3922 SIMPSON STREET | SIMPSON PLACE SKILLED NURSING | DALLAS | TX | 75246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 72.7348 | 40 | 83.1693 | 39.9723 | 0 | 1184041436 | REVATHY | | NAIR | 3922 SIMPSON STREET | SIMPSON PLACE SKILLED NURSING | DALLAS | TX | 75246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 72.7348 | 40 | 83.1693 | 39.9723 | 0 | 1356728091 | YASMIN | M | SHARIF | 3922 SIMPSON STREET | SIMPSON PLACE SKILLED NURSING | DALLAS | TX | 75246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 72.7348 | 40 | 83.1693 | 39.9723 | 0 | 1376007146 | BINU | | SHYLU | 3922 SIMPSON STREET | SIMPSON PLACE SKILLED NURSING | DALLAS | TX | 75246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 72.7348 | 40 | 83.1693 | 39.9723 | 0 | 1427270172 | SAADIA | H | FAROOQ | 3922 SIMPSON STREET | SIMPSON PLACE SKILLED NURSING | DALLAS | TX | 75246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 72.7348 | 40 | 83.1693 | 39.9723 | 0 | 1487768867 | RICHARD | R | TORRES | 3922 SIMPSON STREET | SIMPSON PLACE SKILLED NURSING | DALLAS | TX | 75246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 72.7348 | 40 | 83.1693 | 39.9723 | 0 | 1497861785 | PETER | F | DAVIS | 3922 SIMPSON STREET | SIMPSON PLACE SKILLED NURSING | DALLAS | TX | 75246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 72.7348 | 40 | 83.1693 | 39.9723 | 0 | 1578016291 | BHAGYA | | BALASA | 3922 SIMPSON STREET | SIMPSON PLACE SKILLED NURSING | DALLAS | TX | 75246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 72.7348 | 40 | 83.1693 | 39.9723 | 0 | 1619576212 | ELIZABETH | | SIMON | 3922 SIMPSON STREET | SIMPSON PLACE SKILLED NURSING | DALLAS | TX | 75246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 72.7348 | 40 | 83.1693 | 39.9723 | 0 | 1639115140 | HAROLD | K | CHILDS | 3922 SIMPSON STREET | SIMPSON PLACE SKILLED NURSING | DALLAS | TX | 75246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 72.7348 | 40 | 83.1693 | 39.9723 | 0 | 1669400511 | MATTHEW | F | DAVIS | 3922 SIMPSON STREET | SIMPSON PLACE SKILLED NURSING | DALLAS | TX | 75246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 72.7348 | 40 | 83.1693 | 39.9723 | 0 | 1770840795 | MEHVISH | | SHAH | 3922 SIMPSON STREET | SIMPSON PLACE SKILLED NURSING | DALLAS | TX | 75246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 72.7348 | 40 | 83.1693 | 39.9723 | 0 | 1780832550 | ROWAN | S | CAMPBELL | 3922 SIMPSON STREET | SIMPSON PLACE SKILLED NURSING | DALLAS | TX | 75246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 72.7348 | 40 | 83.1693 | 39.9723 | 0 | 1780987370 | MOUSUMY | | RASHID | 3922 SIMPSON STREET | SIMPSON PLACE SKILLED NURSING | DALLAS | TX | 75246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 72.7348 | 40 | 83.1693 | 39.9723 | 0 | 1851551956 | NASEEM | | KHAN | 3922 SIMPSON STREET | SIMPSON PLACE SKILLED NURSING | DALLAS | TX | 75246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 72.7348 | 40 | 83.1693 | 39.9723 | 0 | 1861788549 | SAILAJA | | SEETHAMRAJU | 3922 SIMPSON STREET | SIMPSON PLACE SKILLED NURSING | DALLAS | TX | 75246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 72.7348 | 40 | 83.1693 | 39.9723 | 0 | 1881129518 | PATRICK | | NDORO | 3922 SIMPSON STREET | SIMPSON PLACE SKILLED NURSING | DALLAS | TX | 75246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 72.7348 | 40 | 83.1693 | 39.9723 | 0 | 1992303457 | WINNIE | WARUN | KIRI | 3922 SIMPSON STREET | SIMPSON PLACE SKILLED NURSING | DALLAS | TX | 75246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1023376738 | CLARKE | W | GOODMAN | 850 W CENTRAL TEXAS EXPY | | HARKER HEIGHTS | TX | 765481890 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1023611084 | NINA | K | ADAMS | 850 W CENTRAL TEXAS EXPY | | HARKER HEIGHTS | TX | 765481890 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1073033247 | MALONE | V | HILL | 850 W CENTRAL TEXAS EXPY | | HARKER HEIGHTS | TX | 765481890 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1104328046 | SEAN | M | FINNESSEY | 850 W CENTRAL TEXAS EXPY | | HARKER HEIGHTS | TX | 765481890 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1124302708 | DAVID | F | CUMMINGS | 850 W CENTRAL TEXAS EXPY | | HARKER HEIGHTS | TX | 765481890 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1124477948 | AUSTIN | P | POTTER | 850 W CENTRAL TEXAS EXPY | | HARKER HEIGHTS | TX | 765481890 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1144670076 | BRIAN | H | ZWERN | 850 W CENTRAL TEXAS EXPY | | HARKER HEIGHTS | TX | 765481890 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1154383669 | MICHAEL | | DICKEY | 850 W CENTRAL TEXAS EXPY | | HARKER HEIGHTS | TX | 765481890 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1164409793 | PATRICIA | | ROSEN | 850 W CENTRAL TEXAS EXPY | | HARKER HEIGHTS | TX | 765481890 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1174057889 | SHANNON | ANJELICA | MARKUS | 850 W CENTRAL TEXAS EXPY | | HARKER HEIGHTS | TX | 765481890 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1265857239 | ALEXANDER | | BARRERO | 850 W CENTRAL TEXAS EXPY | | HARKER HEIGHTS | TX | 765481890 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1285673913 | MOHAMMED | ALI | ASHRAF | 850 W CENTRAL TEXAS EXPY | | HARKER HEIGHTS | TX | 765481890 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1295345304 | KANE | BENJAMIN | MATA | 850 W CENTRAL TEXAS EXPY | | HARKER HEIGHTS | TX | 765481890 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1326272188 | OGADINMA | I | OBIE | 850 W CENTRAL TEXAS EXPY | | HARKER HEIGHTS | TX | 765481890 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1356647101 | JEFFREY | | WUHANTU | 850 W CENTRAL TEXAS EXPY | | HARKER HEIGHTS | TX | 765481890 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1366956922 | VICTOR | H | LOPEZ | 850 W CENTRAL TEXAS EXPY | | HARKER HEIGHTS | TX | 765481890 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1407149628 | ANDY | H | CHEN | 850 W CENTRAL TEXAS EXPY | | HARKER HEIGHTS | TX | 765481890 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1417007758 | MICHAEL | M | THOMAS | 850 W CENTRAL TEXAS EXPY | | HARKER HEIGHTS | TX | 765481890 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1457915597 | LUKE | P | LEWIS | 850 W CENTRAL TEXAS EXPY | | HARKER HEIGHTS | TX | 765481890 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1528631470 | JACOB | | ROGERSON | 850 W CENTRAL TEXAS EXPY | | HARKER HEIGHTS | TX | 765481890 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1568559318 | MICHELLE | | LEE | 850 W CENTRAL TEXAS EXPY | | HARKER HEIGHTS | TX | 765481890 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1578932653 | PETRA | | WYCHE | 850 W CENTRAL TEXAS EXPY | | HARKER HEIGHTS | TX | 765481890 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1588942635 | LAURIE | A | BURNETT | 850 W CENTRAL TEXAS EXPY | | HARKER HEIGHTS | TX | 765481890 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1619539145 | JILLIAN | C | HUDSON | 850 W CENTRAL TEXAS EXPY | | HARKER HEIGHTS | TX | 765481890 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1639119795 | ANN | MARY BRAY | BUCHANAN | 850 W CENTRAL TEXAS EXPY | | HARKER HEIGHTS | TX | 765481890 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1639524242 | HARLAN | J | GOODE | 850 W CENTRAL TEXAS EXPY | | HARKER HEIGHTS | TX | 765481890 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1659475309 | OMAR | | GONZALEZ | 850 W CENTRAL TEXAS EXPY | | HARKER HEIGHTS | TX | 765481890 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1669449120 | KONRAD | J | EPPEL | 850 W CENTRAL TEXAS EXPY | | HARKER HEIGHTS | TX | 765481890 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1700263043 | SETH | L | PARKEY | 850 W CENTRAL TEXAS EXPY | | HARKER HEIGHTS | TX | 765481890 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1720473291 | JAMES | DOUGLAS | HAYCOCK | 850 W CENTRAL TEXAS EXPY | | HARKER HEIGHTS | TX | 765481890 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1720577810 | JESSICA | L | WILSON | 850 W CENTRAL TEXAS EXPY | | HARKER HEIGHTS | TX | 765481890 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1720751886 | KATIE | | CRUZ | 850 W CENTRAL TEXAS EXPY | | HARKER HEIGHTS | TX | 765481890 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1740628742 | ANGEL | F | MATOS | 850 W CENTRAL TEXAS EXPY | | HARKER HEIGHTS | TX | 765481890 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1750700431 | VANESSA | M | TORRIJOS | 850 W CENTRAL TEXAS EXPY | | HARKER HEIGHTS | TX | 765481890 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1801188222 | UYEN | P | NGUYEN | 850 W CENTRAL TEXAS EXPY | | HARKER HEIGHTS | TX | 765481890 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1811060825 | RONALD | J | JOHNSON | 850 W CENTRAL TEXAS EXPY | | HARKER HEIGHTS | TX | 765481890 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1821523119 | BENJAMIN | SCOTT | JAMES | 850 W CENTRAL TEXAS EXPY | | HARKER HEIGHTS | TX | 765481890 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1841285541 | PHILLIP | | SETTLE | 850 W CENTRAL TEXAS EXPY | | HARKER HEIGHTS | TX | 765481890 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1891304218 | JOSEPH | | RASBERRY | 850 W CENTRAL TEXAS EXPY | | HARKER HEIGHTS | TX | 765481890 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1003110560 | JENNIE | A | POTTS | 865 DESHONG DR | | PARIS | TX | 754609313 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1043218548 | KEVIN | W | CATON | 865 DESHONG DR | | PARIS | TX | 754609313 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1043646425 | DANIEL | | PACE | 865 DESHONG DR | | PARIS | TX | 754609313 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1134665607 | MURRAY | SETH | WALKER | 865 DESHONG DR | | PARIS | TX | 754609313 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1194014126 | MATTHEW | L | DRAUGHON | 865 DESHONG DR | | PARIS | TX | 754609313 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1205889011 | HERBERT | J | FLACHOFSKY | 865 DESHONG DR | | PARIS | TX | 754609313 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1255431[illegible] | ZAW | | WIN[illegible] | 865 DESHONG DR | | PARIS | TX | 754609313 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1417179011 | PIA | V | LIPPINCOTT | 865 DESHONG DR | | PARIS | TX | 754609313 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1508182932 | LUKE | BENJAMIN | MCBRIDE | 865 DESHONG DR | | PARIS | TX | 754609313 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1730265158 | ALEINA | D | BARNARD | 865 DESHONG DR | | PARIS | TX | 754609313 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1760524821 | AGATA | D | GALYON | 865 DESHONG DR | | PARIS | TX | 754609313 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1770501850 | LORI | T | SELF | 865 DESHONG DR | | PARIS | TX | 754609313 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1770643330 | DASHIELLE | L | FLOYD | 865 DESHONG DR | | PARIS | TX | 754609313 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1770697922 | GREGORY | ROSS | GEE | 865 DESHONG DR | | PARIS | TX | 754609313 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1821083429 | DAVID | CAREY | POWELL | 865 DESHONG DR | | PARIS | TX | 754609313 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1851539001 | DAVID | L | KLASSEN | 865 DESHONG DR | | PARIS | TX | 754609313 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1861928780 | ANDREW | R | GARZA | 865 DESHONG DR | | PARIS | TX | 754609313 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1871012997 | LAUREN | A | BROWN | 865 DESHONG DR | | PARIS | TX | 754609313 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1922110691 | AMY | | GREEN | 865 DESHONG DR | | PARIS | TX | 754609313 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1932425584 | WAYLAN | | WONG | 865 DESHONG DR | | PARIS | TX | 754609313 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1942266606 | KEVIN | G | FRAZER | 850 W CENTRAL TEXAS EXPY | | HARKER HEIGHTS | TX | 765481890 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1952760381 | JOANNA | ROXANN | JHANT | 850 W CENTRAL TEXAS EXPY | | HARKER HEIGHTS | TX | 765481890 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1952765281 | JONATHON | A | SEXTON | 850 W CENTRAL TEXAS EXPY | | HARKER HEIGHTS | TX | 765481890 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1962957415 | KATHERINE | LOAN | HAN | 850 W CENTRAL TEXAS EXPY | | HARKER HEIGHTS | TX | 765481890 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 28.783 | 0 | 1013475813 | JAMIE | | HULM | 2929 CARLISLE ST | STE 300 | DALLAS | TX | 752044070 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 28.783 | 0 | 1053893255 | CHRISTY | G | SEIBERT | 2929 CARLISLE ST | STE 300 | DALLAS | TX | 752044070 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 28.783 | 0 | 1144480567 | MAUREEN | C | UCHEGBU | 2929 CARLISLE ST | STE 300 | DALLAS | TX | 752044070 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 28.783 | 0 | 1245763382 | THUY | LYNH | PHAN | 2929 CARLISLE ST | STE 300 | DALLAS | TX | 752044070 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 28.783 | 0 | 1255939740 | MELISSA | WALLES | GEORGE | 2929 CARLISLE ST | STE 300 | DALLAS | TX | 752044070 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 28.783 | 0 | 1295394450 | OLANREWAJU | P | OLAYEMI | 2929 CARLISLE ST | STE 300 | DALLAS | TX | 752044070 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 28.783 | 0 | 1306431721 | JOANN | PAULINE | CHARLES-BABB | 2929 CARLISLE ST | STE 300 | DALLAS | TX | 752044070 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 28.783 | 0 | 1376652206 | ADNAN | | IQBAL | 2929 CARLISLE ST | STE 300 | DALLAS | TX | 752044070 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 28.783 | 0 | 1386735983 | HUMBERTO | G | SAAVEDRA | 2929 CARLISLE ST | STE 300 | DALLAS | TX | 752044070 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 28.783 | 0 | 1467896415 | LATOYA | C | NOTTAGE-MURPHY | 2929 CARLISLE ST | STE 300 | DALLAS | TX | 752044070 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 28.783 | 0 | 1487122073 | STANLEY | | OKEYEMI | 2929 CARLISLE ST | STE 300 | DALLAS | TX | 752044070 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 28.783 | 0 | 1487899613 | RAVI | | KANURI | 2929 CARLISLE ST | STE 300 | DALLAS | TX | 752044070 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 28.783 | 0 | 1518362623 | SILBY | J | GEORGE | 2929 CARLISLE ST | STE 300 | DALLAS | TX | 752044070 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 28.783 | 0 | 1518551555 | CRYSTAL | BROWN | CHERRY | 2929 CARLISLE ST | STE 300 | DALLAS | TX | 752044070 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 28.783 | 0 | 1568791010 | RAVIKANTH REDDY | R | YALAMURI | 2929 CARLISLE ST | STE 300 | DALLAS | TX | 752044070 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 28.783 | 0 | 1659842987 | CAROLINE | | TOMLINSON | 2929 CARLISLE ST | STE 300 | DALLAS | TX | 752044070 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 28.783 | 0 | 1689203853 | NELSON | JONG | KWOWI | 2929 CARLISLE ST | STE 300 | DALLAS | TX | 752044070 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 28.783 | 0 | 1790721868 | HADI | R | TAJANI | 2929 CARLISLE ST | STE 300 | DALLAS | TX | 752044070 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 28.783 | 0 | 1801058672 | GONZALO | J | PEREZ-GARCIA | 2929 CARLISLE ST | STE 300 | DALLAS | TX | 752044070 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 28.783 | 0 | 1831194455 | PATRICIA | | LOWRIMORE | 2929 CARLISLE ST | STE 300 | DALLAS | TX | 752044070 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 28.783 | 0 | 1942265038 | AKINWANDE | | AKINTOLA | 2929 CARLISLE ST | STE 300 | DALLAS | TX | 752044070 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 28.783 | 0 | 1952801433 | JULIA | NICOLE | GREGG | 2929 CARLISLE ST | STE 300 | DALLAS | TX | 752044070 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 37.334 | 0 | 1033422431 | ELIZABETH | M | BEMENT | 1501 BURNETT RD | | BROWNWOOD | TX | 768016424 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 37.334 | 0 | 1053300863 | THOMAS | L | HEADSTREAM | 1501 BURNETT RD | | BROWNWOOD | TX | 768016424 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 37.334 | 0 | 1063578540 | CLAYTON | P | BULLS | 1501 BURNETT RD | | BROWNWOOD | TX | 768016424 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 37.334 | 0 | 1083913800 | ALFREDO | | CACERES | 1501 BURNETT RD | | BROWNWOOD | TX | 768016424 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 37.334 | 0 | 1093718793 | EUGENE | VICTOR | HUDMAN | 1501 BURNETT RD | | BROWNWOOD | TX | 768016424 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 37.334 | 0 | 1093756801 | GARY | W | BINKLEY | 1501 BURNETT RD | | BROWNWOOD | TX | 768016424 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 37.334 | 0 | 1093975278 | ELANGO | P | VINJIRAYER | 1501 BURNETT RD | | BROWNWOOD | TX | 768016424 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 37.334 | 0 | 1114922713 | BOPANNA | | MUCKATIRA | 1501 BURNETT RD | | BROWNWOOD | TX | 768016424 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 37.334 | 0 | 1124198049 | OKENY | D | MODI | 1501 BURNETT RD | | BROWNWOOD | TX | 768016424 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 37.334 | 0 | 1124348347 | MILUS | E | DAVIS | 1501 BURNETT RD | | BROWNWOOD | TX | 768016424 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 37.334 | 0 | 1134155005 | MIN | | GAO | 1501 BURNETT RD | | BROWNWOOD | TX | 768016424 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 37.334 | 0 | 1134396658 | MATTHEW | | COPE | 1501 BURNETT RD | | BROWNWOOD | TX | 768016424 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 37.334 | 0 | 1134640865 | CHANDLER | BLAIR | MILLIORN | 1501 BURNETT RD | | BROWNWOOD | TX | 768016424 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 37.334 | 0 | 1164885471 | ADI | | SHEMESH | 1501 BURNETT RD | | BROWNWOOD | TX | 768016424 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 37.334 | 0 | 1174787311 | NILSON | D | FELIZ RODRIGUEZ | 1501 BURNETT RD | | BROWNWOOD | TX | 768016424 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 37.334 | 0 | 1184904310 | OLUROTIMI | | OLADUNNI | 1501 BURNETT RD | | BROWNWOOD | TX | 768016424 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 37.334 | 0 | 1265468326 | DAVID | G | MORALES | 1501 BURNETT RD | | BROWNWOOD | TX | 768016424 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 37.334 | 0 | 1275902959 | SAMMANTHA | RAELENE | FRANCIS | 1501 BURNETT RD | | BROWNWOOD | TX | 768016424 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 37.334 | 0 | 1306096623 | KYLE | R | MCCLENDON | 1501 BURNETT RD | | BROWNWOOD | TX | 768016424 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 37.334 | 0 | 1316946841 | BRIAN | R | GANESH | 1501 BURNETT RD | | BROWNWOOD | TX | 768016424 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 37.334 | 0 | 1447654850 | ZACHARY | | ROSE | 1501 BURNETT RD | | BROWNWOOD | TX | 768016424 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 37.334 | 0 | 1477602241 | LAWRENCE | E | WIDMAN | 1501 BURNETT RD | | BROWNWOOD | TX | 768016424 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 37.334 | 0 | 1508874918 | NEELIMA | | RYALI | 1501 BURNETT RD | | BROWNWOOD | TX | 768016424 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 37.334 | 0 | 1518529908 | KELSIE | J | CANDEY | 1501 BURNETT RD | | BROWNWOOD | TX | 768016424 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 37.334 | 0 | 1528406436 | KYLE | | WILLINGHAM | 1501 BURNETT RD | | BROWNWOOD | TX | 768016424 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 37.334 | 0 | 1528517935 | ALICIA | LYNN | PILLANS | 1501 BURNETT RD | | BROWNWOOD | TX | 768016424 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 37.334 | 0 | 1558350421 | JOSEPH | M | FERGUSON | 1501 BURNETT RD | | BROWNWOOD | TX | 768016424 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 37.334 | 0 | 1568901551 | KAYLA | RENEE | MATSCHEK | 1501 BURNETT RD | | BROWNWOOD | TX | 768016424 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 37.334 | 0 | 1578876736 | MARIELA | | AGOSTO-RIVERA | 1501 BURNETT RD | | BROWNWOOD | TX | 768016424 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 37.334 | 0 | 1578977492 | BRITTANY | | YORK | 1501 BURNETT RD | | BROWNWOOD | TX | 768016424 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 37.334 | 0 | 1588168702 | OWEN | OSARENKHOE | IGBINOSA | 1501 BURNETT RD | | BROWNWOOD | TX | 768016424 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 37.334 | 0 | 1619200607 | ABNER | JORGE | ACEVEDO-PEON | 1501 BURNETT RD | | BROWNWOOD | TX | 768016424 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 37.334 | 0 | 1649624768 | AVINASH | A | ALEXANDER | 1501 BURNETT RD | | BROWNWOOD | TX | 768016424 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 37.334 | 0 | 1659369056 | NARENDRA | L | NIGALYE | 1501 BURNETT RD | | BROWNWOOD | TX | 768016424 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 37.334 | 0 | 1669883716 | HELENA | | WOJCIECHOWSKI | 1501 BURNETT RD | | BROWNWOOD | TX | 768016424 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 37.334 | 0 | 1669890489 | WAEL | A | ALNAJJAR | 1501 BURNETT RD | | BROWNWOOD | TX | 768016424 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 37.334 | 0 | 1750679049 | PAUL | J | MASLANKA JR | 1501 BURNETT RD | | BROWNWOOD | TX | 768016424 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 37.334 | 0 | 1790176428 | MOHAMMAD | | ALDAAS | 1501 BURNETT RD | | BROWNWOOD | TX | 768016424 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 37.334 | 0 | 1811139371 | AMBER | M | ERVIN | 1501 BURNETT RD | | BROWNWOOD | TX | 768016424 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 37.334 | 0 | 1841538758 | KEISHA | LATOYA | LAWRENCE | 1501 BURNETT RD | | BROWNWOOD | TX | 768016424 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 37.334 | 0 | 1861929796 | MATTHEW | D | ROSE | 1501 BURNETT RD | | BROWNWOOD | TX | 768016424 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 37.334 | 0 | 1952390809 | CLINTON | P | CAVUOTI | 1501 BURNETT RD | | BROWNWOOD | TX | 768016424 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 37.334 | 0 | 1952531485 | RASHEED | A | HASSAN | 1501 BURNETT RD | | BROWNWOOD | TX | 768016424 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 37.334 | 0 | 1952838864 | RUSSELL | J | ROARK | 1501 BURNETT RD | | BROWNWOOD | TX | 768016424 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 37.334 | 0 | 1982865952 | LIEM | T | NGUYEN | 1501 BURNETT RD | | BROWNWOOD | TX | 768016424 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1003308453 | RICARDO | | PARRA | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1013302900 | JOSEPH | MICHAEL | MARTIN | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1033180898 | MOTOKO | | ABRAHAM | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1053674416 | JEAN-PAUL | E | AMEGEE | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1073711248 | ERIC | B | CRANDALL | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1104015577 | MARCO | | DIAZ | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1114979572 | JOSE | E | GONZALEZ | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1124387394 | MARIA | C | ROMAN | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1154752004 | LIA | PAZ | DAVALOS | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1164788311 | ENRIQUE | | VILLALOBOS | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1174878656 | LINDLEY | | FOLKERSON | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1184158636 | MONICA | K | TORRES | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1184187460 | JASMYNE | | PATEL | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1184683419 | EMMA | | ALMANZA | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1205221579 | JOHN | | BEAUCHAMP | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1205842341 | NADAH | BANO | ZAFAR | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1215325600 | IRENE | | GONZALES | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1235663766 | DREW | A | LONG | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1245550367 | MICHAEL | COLIN | PAYNE | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1255320214 | ROBERT | | OCHOA | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1285080069 | BRENNA | NICOLE | UMINO | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1316554256 | KATHRYN | M | KORY | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1356717490 | ROSIE | | OCHOA | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1366947095 | IGOR | R | KRIVITSKIY | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1376805069 | BRIAN | E | JAMESON | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1407200470 | MARTINA | | MALI | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1407376882 | KYLE | W | SHERWOOD | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1407979255 | JOSE | L | LOAIZA | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1417932948 | MUSTAFA | TARIK | AL-CHALABI | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1427138114 | DAVIDA | E | MANOR | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1427475599 | RAYMOND RYAN | N | RUIZ | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1437390614 | ADETUNJI | OLATUNJI | ADEREMI | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1437512282 | MOHAMED | A | ALY AHMED | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1477562221 | JOSEPH | P | D ADDESIO | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1477713154 | MARK | I | CROSBY | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1477931491 | CLAUDIA | H | KIM | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1487141396 | MARISA | L | LOIS | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1497806202 | ADAM | M | LUKASIK | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1508826066 | STEPHEN | H | HORTON | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1518491067 | PATRICK | E | MCELANEY | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1558321331 | GARY | D | KAVONIAN | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1588951800 | JOSE | LUIS | RINCON | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1598008617 | JESSICA | M | HERRERA | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1609355858 | NICHOLAS | A | NOVELLA | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1619401122 | JEREMY | SCOTT | WILLIAMSON | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1619977261 | OMAR | | MENDOZA | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1649267295 | ARMANDO | | BELTRAN | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1689878761 | KEITH | P | PENSOM | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1699160051 | SEAN | S | GREWAL | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1720226707 | STEPHEN | A | KIM | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1720379126 | SHANG JUN | | MENG | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1750341020 | JOSE | R | CRESPO | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1750768248 | ADAM | | VILLALBA | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1760879621 | VALERIE | A | POSADA | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1811348709 | BRYCE | T | HENDRYX | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1811507718 | LUIS | ALFREDO | LUJAN-MARTINO | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1841789013 | JAMES | | WANG | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1841870722 | GRACE | ELIZABETH | SPEARS | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1881654408 | JAMES | R | HOWARD | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1881833937 | BENJAMIN | D | DAGGETT | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1891851135 | PAUL | G | GILARDONI | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1902290406 | IRINA | | CATANESCU | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1912353624 | ROMY | | LAM | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1922060425 | WILLIAM | D | HARPER | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1962897553 | SAMUEL | PHILIP | WARREN | 1535 N RESLER DR | LAS PALMAS DEL SOL FSED WEST | EL PASO | TX | 799128002 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 97.0108 | 40 | 100 | 90.036 | 0 | 1053084129 | TEESHA | DARLENE | FREY | 501 E PALM VALLEY BLVD | | ROUND ROCK | TX | 786643000 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 97.0108 | 40 | 100 | 90.036 | 0 | 1083699748 | ROBIN | K | WATSON | 501 E PALM VALLEY BLVD | | ROUND ROCK | TX | 786643000 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 97.0108 | 40 | 100 | 90.036 | 0 | 1205221652 | ALIZA | | EPSTEIN | 501 E PALM VALLEY BLVD | | ROUND ROCK | TX | 786643000 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 97.0108 | 40 | 100 | 90.036 | 0 | 1225013980 | DOUGLAS | E | LEWIS | 501 E PALM VALLEY BLVD | | ROUND ROCK | TX | 786643000 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 97.0108 | 40 | 100 | 90.036 | 0 | 1255795217 | ANGELINE | FALLS | DERHAM | 501 E PALM VALLEY BLVD | | ROUND ROCK | TX | 786643000 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 97.0108 | 40 | 100 | 90.036 | 0 | 1285619932 | JEFFERY | R | LANE | 501 E PALM VALLEY BLVD | | ROUND ROCK | TX | 786643000 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 97.0108 | 40 | 100 | 90.036 | 0 | 1295825784 | YEN | D | NIEMAN | 501 E PALM VALLEY BLVD | | ROUND ROCK | TX | 786643000 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 97.0108 | 40 | 100 | 90.036 | 0 | 1336196542 | BLYTHE | E | MONHEIT | 501 E PALM VALLEY BLVD | | ROUND ROCK | TX | 786643000 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 97.0108 | 40 | 100 | 90.036 | 0 | 1376616011 | CECILIA | R | SANCHEZ | 501 E PALM VALLEY BLVD | | ROUND ROCK | TX | 786643000 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 97.0108 | 40 | 100 | 90.036 | 0 | 1508841644 | KRISTIN | A | SARGENT | 501 E PALM VALLEY BLVD | | ROUND ROCK | TX | 786643000 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 97.0108 | 40 | 100 | 90.036 | 0 | 1558578559 | REBEKAH | | YOUNG | 501 E PALM VALLEY BLVD | | ROUND ROCK | TX | 786643000 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 97.0108 | 40 | 100 | 90.036 | 0 | 1609852664 | THOMAS | R | WALTERS | 501 E PALM VALLEY BLVD | | ROUND ROCK | TX | 786643000 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 97.0108 | 40 | 100 | 90.036 | 0 | 1629496641 | AMENZE | A | ORIAIFO | 501 E PALM VALLEY BLVD | | ROUND ROCK | TX | 786643000 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 97.0108 | 40 | 100 | 90.036 | 0 | 1659338291 | SYLVIAN | H | UNG | 501 E PALM VALLEY BLVD | | ROUND ROCK | TX | 786643000 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 97.0108 | 40 | 100 | 90.036 | 0 | 1780998146 | POOJA | | GODARA | 501 E PALM VALLEY BLVD | | ROUND ROCK | TX | 786643000 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 97.0108 | 40 | 100 | 90.036 | 0 | 1821075664 | ISAAC | A | LOOSE | 501 E PALM VALLEY BLVD | | ROUND ROCK | TX | 786643000 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 97.0108 | 40 | 100 | 90.036 | 0 | 1902881048 | ROBERT | E | MARQUIS | 501 E PALM VALLEY BLVD | | ROUND ROCK | TX | 786643000 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 97.0108 | 40 | 100 | 90.036 | 0 | 1912984857 | THERESA | E | WAGNER | 501 E PALM VALLEY BLVD | | ROUND ROCK | TX | 786643000 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 97.0108 | 40 | 100 | 90.036 | 0 | 1972822492 | EMILY | M | BRATTON | 501 E PALM VALLEY BLVD | | ROUND ROCK | TX | 786643000 |
| 2022 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 97.0108 | 40 | 100 | 90.036 | 0 | 1982091674 | KYLA | RENEE | ASCHENBECK | 501 E PALM VALLEY BLVD | | ROUND ROCK | TX | 786643000 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1003111303 | JOHN | P | SCHREINER | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1003842600 | FRANCES | L | CROUSE | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1013955889 | LEONARD | DALE | MORGAN | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1023192424 | SABRENDA | T | LITTLES | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1033108907 | ELAINE | MAY | LADICH | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1043531353 | YVONNE | | CLAFLIN | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1063451250 | VIKRUM | | SURESH | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1063630903 | TERRY | | VILLARREAL | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1063925162 | JOANN | E | BUCHHOLZ | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1073055059 | AMANDA | S | WHITE | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1083611933 | KANDI | T | SMITH | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1083757058 | LESLIE | | DEBONA | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1093864712 | SCOTT | ALAN | BOSS | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1104803402 | BRENT | ANDREW | HATHCOCK | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1104888197 | ELIZABETH | J | CAMERON | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1134129000 | DEVDUTT | | NAGARKAR | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1144207267 | VICKI | HEATHER | RODEN SOROKOLIT | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1144576869 | BETHANY | S | WILLIAMS | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1164410049 | WENDY | S | NOLES | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1164709325 | SHARMIN | | DHANANI | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1194370486 | BRIAN | | ALBRIGHT | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1194756635 | FREDERICK | RAY | PITRE | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1205109618 | REINIER WIN-SOR | | RABANAL | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1205852043 | GEORGE | H | ALVAREZ | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1215477278 | JANELL | I | MONTELONGO | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1215924543 | DANIEL | F | GRIFFIN | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1225004724 | KRISTIN | D | KUHN | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1255315131 | KEVIN | A | CRAWFORD | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1265761845 | ELIZABETH | | NAVEJAS | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 12658072[illegible]8 | SANDRA | [illegible]EAN | MEEKS | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1275505083 | JAYSON | L | GARRELS | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1275581563 | RAVI | | WAHI | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1285871145 | SHANE | W | STORY | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1295124832 | KENTON | W | DUBOSE | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1295709269 | VENKAT | R | MANTHA | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1326025511 | DENNA | MARIE | ELDRIDGE | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1326344417 | CHRISTOPHER | J | MOORE | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1336113208 | SHERRILL | L | AUMAN | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1346292612 | RANDAL | C | PHILLIPS | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1346487683 | SCOTT | A | THOMPSON | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1356455240 | AJAY | | JAIN | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1376096800 | ERICA | EUNICE | JORDAN | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1376754465 | HA-UYEN | THI | NGUYEN | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1396016671 | KEITH | R | WRIGHT | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1396016713 | JADE | | WRIGHT | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1417562356 | RYLEE | | APODACA | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1417983735 | KARLA | | GRECIA | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1447525100 | TAMMY | A | SMIT | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1457407967 | GRANT | B | REED | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1467794388 | PETER | | LOSI | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1467996538 | KELSI | DAWN | BAKALYAR | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1487199063 | DENAY | | MOOR | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1487703997 | NEIL | | HURD | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1487706404 | GURUNATH | | SIGIREDDI | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1497011233 | JINGYI | | LI | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1497244974 | CHRISTOPHER | P | BELLI | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1497731848 | RONALD | | WYATT | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1528500121 | MEGAN | LEIGH | HENRY | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1538131669 | MARK | J | HUTCHENS | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1548363708 | RAVI | H | HALASWAMY | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1568937399 | HAYLEE | KAY | MILLER | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1578903563 | RENE | | POWELL | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1598832180 | DENISE | R | HAMLIN | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1598949992 | LAKSHMIKANTHA | | RAJANNA | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1609013713 | WILLIAM | GUY | BECKWORTH | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1609143296 | DEBORAH | WILLIAMS | DIXON | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1609351907 | SAMUEL | | SANCHEZ | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1619928595 | MAGGIE | B | MOWERY | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1629142864 | JOSEPH | A | MORENO | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1629338439 | JERRAN | SUTHERLIN | VASCOE | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1629400031 | JENNIFER | D | BRAUDWAY | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1639156821 | HEATHER | S | TOLBERT | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1639432107 | BABATUNDE | O | OYEDIRAN | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1639435092 | LESLIE | A | CONROY | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1649272840 | JOEL | F | CIAROCHI | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1649299348 | THOMAS | L | CRAVENS | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1659377927 | CHERYL | L | SHADDEN | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1669459897 | GREG | S | PATE | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1679683858 | AMY | KATHLEEN | WALKER | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1699118166 | COURTNEY | C | MOGFORD | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1699210393 | AMBER | N | GORE | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1700321783 | SARAH | | DODSON | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1710201066 | ALEJANDRO | | MENDEZ | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1710256383 | QUINTON | | RIVERS | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1710309810 | GREGORY | | HAUK | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1710975933 | JEFFREY | A | DUNN | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1720358591 | CHAD | A | SANCHEZ | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1730138462 | RICHARD | B | MILLSON | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1760888077 | MINDY | A | SIMPSON | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1770585739 | THOMAS | P | KENJARSKI | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1780865170 | SOKCHEA | L | MEY | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1780875971 | MITCHELL | J | PROU | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1780936377 | BINY | V | KURIAN | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1801002951 | ERICA | A | HORTON | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1801847298 | WENDY | S | STEWART | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1801997614 | MICHAEL | | WEISS | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1811173289 | ERIC | JAMES | FEELY | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1811911381 | DAVID | D | SUMMERS | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1811947724 | EDUARDO | R | HERRERA | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1821069667 | YVONNE | | HILLIER | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1821392986 | ARIF | | KHAN | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1831355619 | ERIC | | WANG | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1831480706 | WILLIAM | M | CARTER | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1861442865 | ARTHUR | | GREEN | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1861455248 | FARZAD | | MALEKZADEH | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1871827147 | SAMMY | T | DEAN | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1891751525 | LOAN | T | VU | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1912937236 | RITA | L | FORHAN | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1942264908 | ROBERT | R | MCMINN | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 50.1503 | 40 | 41.3533 | 0 | 0 | 1942447677 | JOYELLE | | BEEBY | 3636 S ALAMEDA ST | STE A | CORPUS CHRISTI | TX | 784111791 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1003015157 | BRADFORD | STAGER | COMMONS | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1003047796 | KELLY | A | PHILLIPS | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1003157561 | JOEY | D | MAYOR | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1013234244 | STEPHANIE | R | FULLER | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1023274164 | LAILAH | M | ABAWI | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1033159736 | DON | A | CHURCH | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1033196043 | TIMOTHY | R | JONES | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1033273834 | PERRI | K | QUAN | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1043253495 | MARK | A | TILL | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1043391022 | CHRISTOPHER | M | BRADBURRY | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1043623911 | BRIANNE | M | GILIBERTO | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1063072304 | DEVEN | S | BHATIA | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1073551917 | RAMANO | A | SPRUEIL | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1083840854 | KEVIN | L | HOFFMAN | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1093248205 | JENNIFER | N | FELTMAN | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1093908998 | EMORY | D | ROPER | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1104085976 | ANDREW | W | CHUNG | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1104262344 | ADITYA | K | NIRMAL | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1104270016 | DREW | S | LOWRY | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1104802867 | RICHARD | L | BLUESTEIN | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1114030848 | AN | T | NGUYEN | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1114119880 | SUHAIL | R | KHAN | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1114127438 | KIMBERLY | N | REAGANS | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1114280401 | SARA | | ADIBI | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1114974748 | MICHAEL | L | FAWCETT | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1124065958 | BRENDA | J | LOBLEY | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1134117856 | RICHARD | A | LINSKY | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1134210537 | STEVEN | J | BARDWELL | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1134650062 | RYAN | H | WYATT | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1144468984 | SUBBA RAO | | DAGGUBATI | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1144583774 | JANA | | DONALDSON | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1144616004 | MARK | E | TSCHIRHART | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1154301588 | WILLIAM | S | PETERSON | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1154369601 | CRAIG | W | PURCELL | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1154383669 | MICHAEL | | DICKEY | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1154764702 | QUYEN | T | HUYNH | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1164469425 | KENNETH | C | KAUTZ | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1164622007 | DEREK | K | KELLY | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1174985147 | FRANCIS | C | BEHAN | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1184663346 | MARIAN | J | BEDNAR | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1184693749 | GLENN | D | HARDESTY | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1184913519 | DENISE | P | MITCHELL | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1205891009 | ADAM | H | MILLER | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1215970132 | TERENCE | J | MCCARTHY | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1215979265 | LARRY | A | PETTIT | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1215991021 | SAMUEL | R | CROWLEY | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1225535891 | SHELLY | D | SAHA | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1235178823 | BINH | D | HO | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1235369398 | PINTU | | AMRATLAL | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1245489715 | VISHALKUMAR | | BHAKTA | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1245675115 | DENNIS | J | HEARD | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1265483366 | JEFFREY | C | HUTCHINS | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1265796528 | GREGORY | A | MATHIOS | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1275912537 | DAVID | G | REID | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1285699090 | WILFREDO | | RIVERA | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1285964312 | CORY | W. | MEEDER | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1295230597 | KATHRYN | MARIE | TESSITORE | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1306815592 | RICHARD | B | NEVILLE | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1316491632 | DEBBIE | | HELMS | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1316923030 | ROBERT | B | GENZEL | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1326088956 | JONATHAN | D | FRANKLIN | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1326366600 | CASEY | N | GAREY | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1326367657 | NATHAN | E | PRESCOTT | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1336196930 | MARTHA | A | GRIMM | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1336436070 | JAMES | R | WRIGHT | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1366556441 | SAGAR | | BEDI | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1376512921 | CHARLES | R | HEFLIN | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1376748947 | KEEGAN | V | MILLER | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1386610954 | RAJEEV | J | PATEL | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1386613933 | HOYT | | FRENZEL | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1386758779 | SCOTT | MARSHALL | PIERCE | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1386853539 | MATTHEW | JOSEPH | ARENS | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1396165502 | DAI | HO | NGUYEN | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1396785051 | GERALD | L | CHASE | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1407803125 | JASON | | DISNEY | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1417149592 | SEAN | D | OPATRY | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1437125218 | GREGORY | A | TICHENOR | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1447291042 | ERIC | R | FLOYD | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1447785878 | JENNIFER | A | DICKINSON | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1457371338 | MARILYN | K | BRISTER | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1457453912 | JOHN | C | CAWYER | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1457797029 | VIKAS | R | GANDHI | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1467714741 | ROBERT | C | PHARISS | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1477916443 | JACOB | J | HURST | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1487111688 | KAVITA | A | CHITALE | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1487600573 | JEFFREY | | CHASE | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1487910154 | NEEL | H | GOLWALA | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1497017958 | MICHAEL | S | CHEUNG | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1497042048 | KIE | Y | LEE | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1497956700 | RYAN | T | RANDLES | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1508027020 | THARREN | C | DUFFY | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1508031204 | GAURAV | G | MAVINKURVE | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1528594942 | JOSEPH | O | PERNISCO | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1538102033 | ROY | LYNN | REA | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1538108980 | HANS | A | ZAMBRANO | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1538189980 | HASSAN | | SHAHIDI | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1548579998 | JONATHAN | | PURCELL | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1548794753 | KAYLA | S | OLESKY | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1558472530 | JONATHAN | D | HOLT | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1558894832 | COLE | MEADE | ERICKSON | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1568404739 | GLENN | P | OWEN | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1568506707 | LIZA | D | PIWONSKI | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1568639508 | MARCUS | L | WEATHERALL | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1568697589 | HEATHER | NORRIS | GRANADO | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1568789147 | JOSHUA | J | HOLLAND | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1568959286 | DUSTIN | L | TALIAFERRO | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1578069605 | DANIEL | M | GOOD | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1578500054 | THERESA | M | OLFSON | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1578502456 | THOMAS | W | LUTON | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1578539326 | RICHARD | A | COLYER | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1578719480 | SHEKHAR | M | MENON | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1588160683 | SHELBY | S | STRIBLING | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1588618904 | PAUL | H | POMPA | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1588919963 | SHANNON | K | DELLA MONICA | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1598059677 | CHARLES | J | TAYLOR | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1609819119 | ELLIOTT | R | TROTTER | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1619082872 | SHANE | E | ZATKALIK | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1629011077 | JOHN | R | ROLAND | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1629053665 | WILLIAM | H | CAUDILL | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1629063409 | ANDREA | S | ANDREWS | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1629068366 | SYED | A | NAQVI | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1629077987 | CARY | B | CLARK | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1639118201 | RICHARD | P | DIXON | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1649451725 | CESAR | A | DIAS | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1649512419 | WHIT | T | RUTLEDGE | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1649534405 | OLUSOLA | E | BALOGUN | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1659521276 | COLT | L | MELTON | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1659662674 | TARIQ | R | KHAN | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1659868800 | AMANDA | IRIS | GONZALEZ | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1679712533 | SUMMER | L | DAMUTH | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1689695512 | DELBE | | MEELHUYSEN | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1689905044 | SARAH | KAY | MILLING | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1699740423 | MICHELLE | A | BEESON | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1700079985 | BLAINE | M | BACHIM | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1700086378 | ERIK | O | LEDIG | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1700225265 | TRAVIS | | COSBAN | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1700447323 | DARREN | H | GARNER | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1700828118 | PHILLIP | L | ADMIRE | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1710482765 | AHSAN | CHUHADRY | AKRAM | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1720436751 | SAMUEL | R | HOUNG | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1730122219 | MICHAEL | T | LEW | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1730319427 | JANIE | C | POUSSON SANDERS | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1730743972 | JOSEPH | ERNEST | MARVIN | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1740332287 | ALWIN | B | ARENDSE | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1740600576 | TYLER | S | OWENS | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1740713122 | JACOB | E | ORCHARD | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1750657938 | ANN | M | LOPEZ | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1750670451 | VEER | | VITHALANI | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1750761193 | JACOB | B | DICKSON | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1760591689 | NAHLA | D | DARKAZALLY | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1760683098 | SARAH | S | WAY | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1760693667 | MICHAEL | K | DEMPSEY | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1760869952 | HAMILTON | PARKER THOMPSON | WOLF | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1770741563 | THOMAS | C | HUBMER | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1780094565 | MICHELLE | A | FLETCHER | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1780845255 | SULAIMAN | | ABAWI | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1780880641 | CHRISTOPHER | P | PIEROTTI | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1790727899 | JAMES | S | WYRICK | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1801072145 | NOAH | C | DEGARMO | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1801242151 | MAYUR | H | PATEL | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1811937493 | SHAWN | B | DAVIS | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1811966450 | JOSEPH | A | DELPRINCIPE | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1821035783 | GORDON | G | MCWATT | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1821046855 | CHRISTOPHER | W | GARRETT | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1821397068 | ADAM | R | JENNINGS | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1821435744 | KAITLIN | L | SEVERSON | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1821450784 | JAMES | | GABRIEL | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1831273432 | JIMMY | N | HARRIS | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1831533827 | J | M | SLAUGHTER | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1831536101 | MOHAMMED | A | HAMZEH | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1831727502 | KIRAN | A | PATEL | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1841518412 | NATHAN | | TRAYNER | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1851683148 | ANDREW | C | MORRIS | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1851846356 | ELISABETH | ANN | DANFORTH MARTINEZ | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1851886113 | DANIEL | | MARTINEZ BARRERA | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1871538645 | JILL | A | FEEZELL | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1871539965 | DAVID | R | LUNOW | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1881980704 | KEVIN | J | PACHECO | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1891743860 | DAVID | D | FLETCHER | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1891967055 | YOO JOO | | HWANG | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1902067622 | MICHAEL | A | BARAKAT | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1902199706 | DREW | CHRISTOPHER | SHINER | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1912598590 | HANNAH | | PATTERSON | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1922084144 | ROBERT | D | GARRISON | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1922138460 | JO | A | LEUCK | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1922328335 | ISRAEL | T | HAILE | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1922462928 | CHRISTOPHER | W | SPRUELL | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1932142445 | JOSEPH | D | CORDOVA | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1932197662 | MARK | L | MADENWALD | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1932586591 | WILLIAM | B | MUSGRAVE | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1952669756 | ADRIAN | Y | MO | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1952720617 | ALEX | A | PETROSIAN | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1962750646 | JOSHUA | C | LAIRD | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1962842732 | SAMANTHA | J | HARRIS | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1972717510 | MACLONG | T | TRAN | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1982805321 | COREY | J | MAYFIELD | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 67.622 | 0 | 1992064620 | BRUNO | O | FONTES | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1003157561 | JOEY | D | MAYOR | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1013357920 | LUKE | F | HUSBY | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1013456193 | CHRISTY | ANNE | COBB | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1013465814 | KATHERINE | T | ZAHODNIK | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1013958487 | KIMBERLEY | A | STRONG | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1023520780 | DEBRA | DONETTE | GEORGE | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1043263437 | GEORGE | E | SCHROEDER | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1043340870 | HAROLD | R | TAYLOR | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1043406549 | ADAM | E | MAJKOWSKI | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1043656010 | ANTHONY | S | ROSSETTIE | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1043820632 | MATTHEW | G | DAWSON | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1053941138 | BARBARA | E | CALLOWAY | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1063707248 | SHARIQ | | KHAN | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1073033247 | MALONE | V | HILL | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1073856183 | IAN | APOLLOS | JUSTL ELLIS | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1073933438 | SCOTT | | SIMPSON | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1083662787 | AZALEA | M | BUNCH | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1104374396 | JENNIFER | L | WEGENHOFT | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1114582566 | TIFFANY | L | MCCLENDON | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1114975943 | HENRY | WADE | DAVID | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1114981883 | INGRID | D | CARTER | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1144287947 | VIJAYABHASKER | K | REDDY | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1144722844 | JOSE | R | VALDEZ | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1154986594 | ELIZABETH | S | GEORGE | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1164932422 | CHRISTINA | R | ROBINSON | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1174834766 | MEGAN | M | MCGREEVY | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1184124943 | DEANNA | S | ADAMS | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1205144086 | KATIE | | MCKINLEY | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1205180387 | STEPHEN | M | LYON | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1215478367 | RONALD | L | RUSSETTE | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1215927587 | CALVIN | J | ABOR | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1225081268 | ALVIN | J | MURN | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1225464860 | GAYANA | | GRIGORYAN ROLAND | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1225547458 | JAI | | LAITINEN | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1235196502 | LATHON | D | WORTHINGTON | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1235699745 | CHUKWUAGOZIE | OBINNA | ILOMA | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1245638105 | ERIK | ROBERT | HARGETT | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1255399309 | EDWARD | R | ARMSTRONG | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1255780060 | BROOKE | ASHLEY | TAYLOR | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1265638035 | DAMIEN | W | KINZLER | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1265669352 | RICHARD | JACOB | WILTSE | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1275127953 | VICKI | JOAN | SMITH | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1275519902 | JAMES | D | DOYLE | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1275961898 | AMBER | B | RABORN | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1275997298 | DAMIEN | | JACKSON | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1326037284 | ROBERT | L | LAWSON | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1326094541 | JEFFREY | | TSE | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1326426610 | JAMES | I | GRAGG | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1326489378 | STUART | L | FRAZIER | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1356315345 | PAUL | R | DWYER | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1356377915 | PREMSWARUP | J | IMMARAJ | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1356617146 | HARINDER | PAL | SINGH | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1356913586 | JAMIE | | BLACKMON | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1386004570 | KATHERINE | A | CHADWICK | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1386058733 | PHILIP | M | DAVIS | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1003041484 | KATHERINE | A | SIDES | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1003858119 | KIMBERLY | | SNYDER | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1013132315 | WILLIAM | ERNEST | MOODY | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1013963156 | RONALD | SULHY | KIM | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1013969617 | DALE | EUGENE | DYER | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1023376738 | CLARKE | W | GOODMAN | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1033192919 | COREY | R | JONES | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1043630635 | MARK | G | MUNNS | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1053767566 | CHRISTINA | M | GUTIERREZ | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1053863746 | CHARLES | S | EMERSON | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1063919439 | RICHARD | RENE | TREVINO | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1073033247 | MALONE | V | HILL | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1073076063 | DANIEL | MYUNGHUN | CHOI | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1093153231 | CAMERON | W | KELLER | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1104328046 | SEAN | M | FINNESSEY | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1104817220 | JOSE | O | PENA | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1114239571 | PIKUL | B | PATEL | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1114361326 | SHELBY | M | KERBOW | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1114975943 | HENRY | WADE | DAVID | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1124425129 | FRANCIS | O | IDADA | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1124477948 | AUSTIN | P | POTTER | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1134320435 | ANDREW | L | SKILES | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1134546427 | JORDAN | THOMAS | SCAFF | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1134688971 | JACQUELINE | MACY | MCNABB | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1144335050 | SIERRA | | SNYDER | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1144670076 | BRIAN | H | ZWERN | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1144702580 | VALERIE | A | TUFANO | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1154361210 | RANDY | | REYES | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1174839609 | SUSAN | A | SIA | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1194379230 | CHRISTINA | R | HAAG | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1194773044 | ANURADHA | | PRABHU | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1194783787 | JAMES | B | BALARBAR | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1215220660 | ARUN | CHANDRASEKHARAN | NAIR | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1215989793 | JACOB | A | JONES | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1235181926 | RYAN | T | ALLEN | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1235334871 | ABID | AMIR | KAGALWALLA | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1255741161 | SHYAM | MOHAN | SIVASANKAR | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1255759023 | MIGUEL | A | ARROYO | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1265472419 | ALAN | LEONARD | RABIDEAU | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1265694038 | ALISON | REILAND | EWEN | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1306089032 | MICHAEL | | ELKINS | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1306976733 | RATTAPOL | | SRISINROONGRUANG | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1316130487 | DAVID | R | HANSCOM | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1316311913 | MEGAN | MARIA | MALONEY | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1326094541 | JEFFREY | | TSE | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1326198110 | LEN | | SULLIVAN | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1326223686 | RYAN | | MCCORKLE | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1336566579 | TERRY | Z | LI | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1346277324 | JACKIE | LEE | HINDS | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1346401999 | DAN | | GOZHANSKY | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1346821014 | NICHOLAS | R | WALKER | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1356384002 | VITAUT | N | RAGULA | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1356651806 | KAREN | E | MATCEK | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1356752984 | BAO | Q | PHAM | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1376707349 | AMOL | DILIP | DESAI | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1376886317 | MYLA | J | CANALES | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1386686541 | CASEY | S | WEST | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1396393351 | ALEXANDRA | T | YOST | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1396702676 | BRANDY | | RIZZO | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1396906335 | TYLER | S | JORGENSEN | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1407149628 | ANDY | H | CHEN | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1407296627 | TRAVIS | | BAKER | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1437114212 | MARK | K | ACKRELL | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1437355542 | SARA | R | WYRICK | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1447783162 | JIN HYUCK | | CHOI | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | [illegible] | LAURA | MARGUERITE | PITTMAN | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1457489049 | THOMAS | M | FRIEDLAND | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1467841700 | CINDY | D | KUMAR | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1467895086 | LAEL | | HUBBARD | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1477011906 | SARA | C | MILES | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1477012235 | SHANE | | ALI | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1477059558 | LAUREL | ELIZABETH | ENGLE | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1477509677 | GAURANG | NARENDRA | SHAH | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1487071742 | DUSTIN | A | DWIGGINS | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1497703391 | SOHAIL | I | ASLAM | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1497713101 | ROQUE | P | RUGGERO | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1518101518 | BRIAN | D | WEYLIE | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1518155829 | KATHERINE | S | RYAN | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1528001237 | JAMES | M | JACKSON | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1528029519 | CHARLES | F | MCCUSKEY | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1528110889 | JILL | | ROBARDS | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1528449626 | MATTHEW | ROBERT | MULLEN | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1528484722 | LINDSEY | GRAY | LAWRENCE | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1528631470 | JACOB | | ROGERSON | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1538506233 | JESSICA | D | SWANSON | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1538611405 | MAE-LYN | | GIN | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1548649049 | TANIA | V | KIRK | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1578160214 | LANDRY | R | TUCKER | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1578719480 | SHEKHAR | M | MENON | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1578895629 | KATELIN | M | FREY | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1578952396 | KATHRYN | GAYLE | MASTERS | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1588638050 | MEGAN | C | HOOD | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1588906747 | JEREMY | LAYN | KIM | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1588942635 | LAURIE | A | BURNETT | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1619924784 | BOBACK | B | SOBHANI | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1619948742 | JOHNATHAN | C | CONNER | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1639119795 | ANN | MARY BRAY | BUCHANAN | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1639524242 | HARLAN | J | GOODE | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1639598204 | MEGHANN | JOSEPHINE | HALLOCK | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1639648397 | ASHLEY | M | ATTANUCCI | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1649538513 | JORDAN | SHELBY | SMITH | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1659521276 | COLT | L | MELTON | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1659633030 | SEAN | | CATUOGNO | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1669430344 | ERIK | J | STRELNIEKS | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1669676979 | LUIS | A | REYES MERCADO | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1669857082 | PETER | | KRAL | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1679034276 | PATRICK | S | KERNAN | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1679132955 | LOUIS | J | GALLO | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1679831721 | SANDRA | MACIAS | MCBRIDE | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1689107294 | MINH | | NGO | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1700828654 | NEIL | A | MENDELSON | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1700978038 | RICHARD | J | CRETELLA | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1710413349 | MAXWELL | FRANKLIN | MELLO | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1710495676 | MARY | ALLISON | ORR | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1710931696 | VARD | | CURTIS | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1710938477 | DAVID | | HABENICHT | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1720473291 | JAMES | DOUGLAS | HAYCOCK | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1740625946 | CARLEY | A | BRIA | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1750327995 | JOSEPH | L | DONNELLY III | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1750797981 | JENNIFER | | BELTRAN | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1760885792 | THIEN | | NGUYEN | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1770536203 | JESSICA | D | DAPPER | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1770876773 | RYAN | JACOB | DIETERT | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1770969784 | AMANDA | B | JOHNSON | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1780022566 | ARCHIT | | GULATI | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1780630889 | PAMELA | K | ASHLEY | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1801188222 | UYEN | P | NGUYEN | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1811213267 | JEROME | B | VU | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1811389356 | LAUREL | | MARSAC | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1811942907 | STEFAN | | HOOD | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1821041781 | AJAY | SINGH | YADAV | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1821523119 | BENJAMIN | SCOTT | JAMES | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1851371918 | WILLARD | J | DAVIS | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1851526792 | ALFREDO | A | MALDONADO | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1861693152 | CHRISTOPHER | J | THOMPSON | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1861778185 | CHRISTOPHER | MICHAEL | MARTIN | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1861900797 | SHELBY | TAYLOR | WALL | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1871551598 | WHITNEY | G | BLUDWORTH | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1407149628 | ANDY | H | CHEN | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1417325473 | RAMONA | H | WYATT | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1447250733 | JENNIFER | K | ROTH | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1447637848 | NATHAN | P | VAFAIE | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1447696505 | BENJAMEN | WALLACE | MECHAM | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1447867742 | BETHANY | A | RANKIN | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1457593337 | JANIS | K | ALEXANDER | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1477502417 | NARESH | MANEKLAL | DAVDA | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1477562221 | JOSEPH | P | D ADDESIO | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1477963452 | JONATHAN | R | FORD | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1487645404 | KELLIE | M | REARDON | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1497783823 | JERRY | H | JENKINS | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1528110889 | JILL | | ROBARDS | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1538140223 | ERIK | D | OBERG | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1538234950 | AMY | M | MURPHY | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1538617501 | VALERIE | D | BENAVIDES | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1548485048 | MICHAEL | A | JOHNSON | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1558352625 | HENRY | H | ROBINSON | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1558874198 | NEIL | CRAIG | WHITE | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1568728103 | JACQUELINE | F | BUTLER | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1568959286 | DUSTIN | L | TALIAFERRO | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1578042735 | GARRETT | | BENDEL | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1578977492 | BRITTANY | | YORK | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1609153550 | CHASITY | R | DEKAY | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1619042009 | HAYLEY | A | BLACKWELL | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1619576394 | JESSICA | R | JONES | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1629008768 | NICHOLAS | JOHN | CANION | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1629473780 | DELORES | D | ZERTUCHE | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1649781220 | MICHAEL | DEAN | KNAPP | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1649896580 | JENNIFER | ANN | CHRISTIAN | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1659369056 | NARENDRA | L | NIGALYE | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1659768737 | JENNIFER | E | CRAYTON | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1659791259 | JUSTIN | JAMES | CORMACK | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1659868800 | AMANDA | IRIS | GONZALEZ | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1669671657 | JOSEPH | DAVID | PETERSON | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1679033476 | CHARLES | | JORDAN | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1679518104 | ROBERT | G | EAKER | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1679992804 | BRANDON | | DUPONT | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1699129353 | NIKKI | KAY | MEADOR | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1699706127 | SUNAO | L | GILBERT | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1700161064 | TRAVIS | FREDERICK | MACKENZIE | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1700892999 | BRIAN | | SORENSEN | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1710499686 | SHANTELL | K | HAYES | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1710988357 | DAVID | K | PATTERSON | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1720363344 | PAULA | L | GASTON | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1730116005 | RICHARD | YOUNG | THORPE | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1730434994 | JOHN | A | RUSSELL | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1730479981 | NOSAKHARE | U | OKORO | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1730568338 | SHARON | | LOTT | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1730732926 | NATORRIE | D'ATRA | MORRIS | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1740228568 | LESLIE | MARIE | SHARPE | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1750768248 | ADAM | | VILLALBA | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1750881389 | NASIR | | ALI | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1760663926 | KATHERYN | L | YOUNG | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1770675159 | KENNETH | B | DEKAY | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1770781635 | SHANE | D | GOBER | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1801858550 | GREGORY | D | HOBBS | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1801884531 | GERALD | A | SHEFFIELD | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1811660897 | CASEY | J | ALLEN | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1811998453 | JOHN | L | FREY | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1861620122 | TYSON | J | JORDAN | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1871910661 | CONNIE | | MILLER | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1881284735 | DARBY | ROSS | THORNTON | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1891747408 | JEFF | P | RHODES | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1891894879 | ULRIC | | GILKES | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1922038223 | STEPHEN | K | ANTWI | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1922044148 | CONNOR | L | WOODS | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1922442938 | JONATHAN | G | DIZON | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1922524644 | ELIZABETH | HOPE | SPEED | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1932123643 | STEVEN | A | JENNINGS | 6250 US HIGHWAY 83 | | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1871822999 | ANDREW | CHARLES | KENDALL | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1891304218 | JOSEPH | | RASBERRY | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1891747408 | JEFF | P | RHODES | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1902247851 | RACHEL | E | AUGUSTINE | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1912353624 | ROMY | | LAM | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1912940867 | EDWARD | YOUNG | LEE | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1922280213 | ERIC | W | STERN | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1922363563 | STEPHEN | R | RAMALEY | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1922456227 | DANIEL | BESLIN | WALK | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1932123643 | STEVEN | A | JENNINGS | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1942266606 | KEVIN | G | FRAZER | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1942302856 | REBEKAH | R | MATOS | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1952537268 | ANETA | | COSTA | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1962450593 | RYAN | P | RAMSEY | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1962957415 | KATHERINE | LOAN | HAN | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1992190920 | DAVID | A | DOYLE | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 100 | 0 | 1992200729 | MELISSA | ANN | LEWIS | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1003203662 | THAO | P | TRAN | 1705 JACKSON ST | | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1003235243 | OLUWASEYI | SEGUN | BALASIRE | 1705 JACKSON ST | | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1003349853 | ALEXANDRA | ESTHER | GRIEB | 1705 JACKSON ST | | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1023135639 | NANCY | | ASAMOA | 1705 JACKSON ST | | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1023554722 | NATASHA | L | JOHNSON | 1705 JACKSON ST | | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1033470919 | SHEENA | R | KODAVALURU | 1705 JACKSON ST | | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1033471834 | DMITRI | | NIKOLAENKO | 1705 JACKSON ST | | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1043481401 | MICHELINE | S | TANTCHOU | 1705 JACKSON ST | | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1053389718 | ROMEL | | NAVARRO | 1705 JACKSON ST | | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1053726976 | LIA | M | THOMAS | 1705 JACKSON ST | | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1063899805 | ZACHARY | J | ROBKIN | 1705 JACKSON ST | | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1073767323 | SUDHAKAR | V | DEVATHI | 1705 JACKSON ST | | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1073889218 | PHUONG | T | VO | 1705 JACKSON ST | | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1083880470 | ASHA | MARY | KURIAN | 1705 JACKSON ST | | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1124074513 | LEGESSE | F | TEBEJE | 1705 JACKSON ST | | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1124555792 | BAO-NGOC | D | NGUYEN | 1705 JACKSON ST | | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1134547078 | HA | LINH | PHAN | 1705 JACKSON ST | | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1134574023 | SAMI | JOSEPH | BEDRI | 1705 JACKSON ST | | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1144496019 | GEETHA | | NALLAMOTHU | 1705 JACKSON ST | | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1144540881 | CELINE | | JACOB | 1705 JACKSON ST | | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1144640822 | ZUBAIR | | SIDDIQUI | 1705 JACKSON ST | | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1154692176 | JEANNE | ELIZABETH | HICKS | 1705 JACKSON ST | | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1154715605 | OMAR | NIDAL | SHUAIB | 1705 JACKSON ST | | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1184027815 | POOJA | | PUNDHIR | 1705 JACKSON ST | | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1184088973 | SRINIDHI | S | BHAT | 1705 JACKSON ST | | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1184155897 | MATTHEW | L | APPLEBAUM | 1705 JACKSON ST | | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1194982777 | VISHAL | | NEMARUGOMMULA | 1705 JACKSON ST | | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1205124617 | FATLIND | | ZHUTA | 1705 JACKSON ST | | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1205193034 | KIRANKUMAR | A | PRAJAPATI | 1705 JACKSON ST | | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1205196946 | RACHEL | ANN | HOGAN | 1705 JACKSON ST | | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1205233970 | ANAND | | ALEXANDER | 1705 JACKSON ST | | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1205299898 | TANIA | | JESMINE | 1705 JACKSON ST | | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1205478906 | JAMES | K | MYERS | 1705 JACKSON ST | | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1215299813 | NICOLINA | | MARTINEZ | 1705 JACKSON ST | | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1225099104 | SEIN | | WIN | 1705 JACKSON ST | | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1225344369 | AASIA | BASHIR | KHAN | 1705 JACKSON ST | | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1235269705 | KAZI | A | ZAMAN | 1705 JACKSON ST | | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1235513029 | MAXIA | M | MCEACHRON | 1705 JACKSON ST | | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1245682640 | JOE | | MAALOUF | 1705 JACKSON ST | | RICHMOND | TX | 774693246 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1245762327 | LAUREN | ASHLEY | HUTSON | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1255428553 | IN SEOK | | PARK | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1255867115 | SKYLER | KRYSTYN | WESTERFELD | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1255971214 | SOUMYA | | MOHANAN | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1275531469 | PEDRO | A | BLANDON | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1285021659 | SHIRIN | | TRISHA | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1285033308 | BRIEANA | | HERNANDEZ | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1306228150 | HUSSAIN | SHABBIR | MALBARI | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1336536812 | AMAN | | KATYAL | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1336589761 | TANUJA | | SALIM | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1346232121 | NIVEDITHA | | URS | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1356505192 | SANJAY | S. | BHATIA | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1386970408 | JON | T | STROUD | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1407152747 | AYANAVA | | MAJUMDAR | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1427302025 | NADEEM | N | JAFFER | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1427584689 | RYAN | | PURKHISER | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1437416518 | DUNG | | NGUYEN | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1447311873 | MAKESWARAN | | SEENIVASAGAM | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1447581301 | VINH | TRAN | TRINH | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1447678685 | JONATHAN | M | RUSH | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1447693585 | ADAM | C | GOMEZ | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1457994550 | LINDSEY | B | MARTIN | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1477509677 | GAURANG | NARENDRA | SHAH | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1477683217 | CHARLES | E | KOFTAN | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1487187449 | SCOTT | SEPEHR | SHAFIEI | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1508123134 | VIVEK | | SHAH | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1508244179 | MIR ALI | | SADAT | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1528325586 | MATTHEW | R | MIDDAUGH | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1538665625 | PHILIP | JOHN | ANDERSON | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1548558307 | RAMANI | P | PERLA | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1558517011 | NELS | K | ARNTSON | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1558679993 | HIMAN | | GOLI | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1568549657 | ANABEL | | LOPEZ CORONADO | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1578816195 | CRYSTAL | ANNE | MILNER | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1578853008 | NIDA | | ZEHRA | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1588005276 | RIZWAN | | ALI | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1588044358 | BEHNAM | | MAJD | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1588874085 | LUIS | ALBERTO | MARTIN | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1598183964 | JESSICA | ASHLEY | LORENZANA | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1598956773 | MAHMUDA | | BEGUM | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1609187897 | NIRAV | R | AMIN | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1609893288 | LUIS | H | MARTINEZ | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1619225422 | ARUN KUMAR | | DURGAM | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1619257995 | ASRITHA | P | SRIREDDY | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1629362132 | HAWKINS | UWEH | BASSEY | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1639250392 | PADMAVATHAMMA | | POTHALA | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1649372913 | JAYA | | GOEL | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1649658956 | KAYLA | MARIE | KELLY | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1659506392 | MARYAM | | AYAZ | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1659631117 | ZOYA | | CHITTIREDDY | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1659831360 | JEREMY | | POLMAN | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1669799581 | MARK | P | TRISNA | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1679073431 | AUDREY | A | FARR | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1679130124 | LAUREN | AMANDA | LYSSY | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1679987853 | MOHAMMAD | A | SADAT | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1700264611 | MARINA | | AGHABABYAN | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1720268428 | KATHLEEN | M | TAYLOR | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1720425242 | MARK | D | FIERRO | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1720583933 | KARRAR | | AL GBURI | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1730541137 | ELOY | MD | GALVAN | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1730746579 | STEPHANIE | L | ODEJIMI | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1740433069 | KRISTINE | A | BERNARDO | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1740779255 | OSCAR | YADIN | GARCIA | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1942285846 | AUNE | KATHLEEN | ALBANESE | 6250 US HIGHWAY 83 | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1942568233 | UZOMA | O | ANABA | 6250 US HIGHWAY 83 | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1952347098 | ROBERT | C | RANKINS | 6250 US HIGHWAY 83 | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1952404261 | BRANDON | S | GILMORE | 6250 US HIGHWAY 83 | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1952711079 | JIMMY | L | STICKLES | 6250 US HIGHWAY 83 | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1962096115 | HOUSTON | | SCHOONMAKER | 6250 US HIGHWAY 83 | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1962657676 | CONNIE | L | BOWLIN | 6250 US HIGHWAY 83 | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 52.887 | 0 | 1972864163 | TODD | E | STEWART | 6250 US HIGHWAY 83 | ABILENE | TX | 796065215 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1760910806 | MILAN | R | RAYTHATHA | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1770920613 | RASHID | MANSUR | KIKHIA | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1770928368 | ABIGAIL | S | IRONSIDE | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1780048181 | MUHAMMAD | | NABIL | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1780845883 | JOSEPH | C | ELIZONDO | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1790129161 | AMANDA | R | MORSTAD | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1811382930 | SERGIO | A | MONTANO | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1831129139 | PAUL | M | WOLF | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1841559911 | THOMAS | | RODRIGUEZ | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1851746077 | CAMILLE | | AYOUB | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1851755185 | GAYATHRI DEVI | | KALVA | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1861651184 | DAWN | T | LANGELAND | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1861769598 | PEDRO | A | MENDOZA | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1881074581 | CHRISTOPHER | IVAN | KARMOUT | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1881254357 | ALEXA | BRYNN | PAPAILA | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1891727129 | PAUL | | MATHEW | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1902037021 | ANDREA | JANENE | ADAMS-KRUEGER | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1902246275 | RONIA | ANN | CHACKANAD | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1912256892 | SHENIQUE | ANDERSON | WESLEY | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1912430554 | ANA | | GUBELADZE | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1932753381 | AMANDA | K | POCHE | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1942492392 | DIPALI | R | SAHOO | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1942520143 | JAMEEL | R | JOHNSON | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1952643678 | LISA | MARIE | GLEITMANN | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1952664161 | BABY | | KODALI | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1952697385 | DHRUTI | B | PATEL | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1952825275 | MALORY | SELENA | GALLEGOS | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1972636884 | YVONNE | Y W | LAI | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1992144414 | EMMANUEL | | RODRIGUEZ-VARGAS | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 51.0856 | 0 | 1992744593 | DAVID | P | GILBERT | 1705 JACKSON ST | RICHMOND | TX | 774693246 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1003098815 | GRETCHEN | MARIE | BURES | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1023554722 | NATASHA | L | JOHNSON | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1023610458 | CHARMAINE | ANN | ENERIO | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1033590690 | ANAS | | ALBREJAWI ALHOMSI | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1043461585 | SUMA | | GUDUR | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1043643778 | KAITLEEN | THUYNHAN | HOANG | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1043715998 | DANIEL | ANTHONY | THOMPSON | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1053525600 | DAWN | P | WALKER | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1063743623 | NATASHA | | CABALLERO | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1073165270 | JASON | L | BROWN | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1073742466 | SA' DO | S | AL BITAR | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1073973426 | LEMA | ENJEMA | DOHMANJU | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1083034011 | NAWAF | | ALREHANI | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1104461094 | SICILY | WAWIRA | MUTINDA | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1134440696 | VICTOR | J | TREVINO | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1134544703 | FARAZ | SYED | HAFEEZ | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1144366139 | ASHLEE | E | BRAZIEL | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1144480567 | MAUREEN | C | UCHEGBU | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1144489360 | UZOESHI | I | ANUKAM | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1144717422 | ADEWALE | BAMIDELE | OGUNOYE | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1154329142 | DAVID | R | COLAN | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1154339380 | ANTHONY | FRANCIS | ASISTIDO | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1154594505 | HUMA | | MUZAFFAR | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1154797223 | D'ANDRA | RASCHEL | HUMPHREY | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1154841955 | MOHAMMAD | O | SETH | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1164652905 | CHISOM | D | NWACHUKWU | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1164739157 | AISHA | | AMJAD | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1164962262 | JASON | | ESTES | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1194806158 | STELLA | OGONNA | NWERRIH | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1205196946 | RACHEL | ANN | HOGAN | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1205375151 | KELLY | DENISE | RINEY | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1215299011 | SHAILESH | B | THAPA | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1215446760 | JENNIFER | M | PURDY | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1215472295 | LIYA | R | JAMES | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1245541770 | SUMIT | | BHATTARAI | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1245674944 | MELANIE | DENISE | JONES | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1245810126 | PARIKCHYA | | KC | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1255622619 | GEETHA | ABIRAMA SUNDARI | SELVAKUMAR | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1265466544 | RICHARD | | HINOJOSA | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1275756140 | MARTHA | A | CASTILLO | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1285045690 | ENRIQUE | | CARRIZALES | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1295139186 | EVELYN | C | IKE-THOMSON | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1295324606 | MARISSA | | WILSON | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1306301734 | TOLULOPE | O | DAWOTOLA | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1306392162 | ELIZABETH | | BIERMANN | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1316188519 | SOWMYA | | PUTHALAPATTU | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1326458167 | TALITHA | ELIZABETH | MORTON | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1346566973 | LINDA | CHIBUZOR | ESUZOR | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1356769681 | JAFFAR | KYLE | ALEAGHA | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1376129361 | EVELYNE | NYAMBEKI | ONGWAE | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1376779140 | MICHAEL | Z | YU | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1386653442 | SUE | E | CROW | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1386999761 | HANI | A | YOUSIF | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1396785887 | HERIBERTO | ALFREDO | TEJEDA | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1417360538 | SRINIVASA | R | GURRAM | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1427421601 | EME | EDOHO | ODOKAMA | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1437388022 | SANA | | EHSAN | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1437492428 | NANCY | NEKESA | MUTORO | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1437672532 | KELLY | ELIZABETH | FLETCHER | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1447620174 | BUSHRA | | AMBREEN | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1447690482 | KARUN | JIT | WALIA | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1497066724 | NADIA | NISAR | SIDDIQUI | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1497987580 | PALLAVI | KIRAN | BATWAR | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1508244179 | MIR ALI | | SADAT | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1518225291 | AMY | ELIZABETH | SOUDERS | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1538357348 | AZHAR | AHMED | KAZI | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1538488465 | BRIAN | K | NELSON | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1568569226 | DANIEL | | MURO | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1588005276 | RIZWAN | | ALI | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1588035976 | SHANE | M | TACKITT | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1588083372 | SHAFAQ | | EJAZ | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1598270498 | RENELLE | R | WOODS | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1609078641 | ALICIA | S | REASONER | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1609182666 | ALI | | AZEEM | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1619122017 | MOHAMMED | RASHEDUL | MOWLA | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1619223104 | KHULOOD | | RIZVI | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1629194311 | SHELLEY | G | LENAMOND | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1629569108 | COLTEN | M | MABILE | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1639631492 | TRUNG | | NGUYEN | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1639639891 | MINYOUNG | | KANG | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1649372913 | JAYA | | GOEL | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1649690496 | MAHYAR | | MAHMOUDI | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1659661908 | NICOLAS | JOHN | BATTERTON | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1679987853 | MOHAMMAD | A | SADAT | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1700316262 | CHANDRASEKHAR | | NANDIPATY | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1710536388 | CHIOMA | J | OLUNKWA | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1720099765 | ACHI | P | CHARY | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1720175797 | RAMA | | LAXMAN | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1730435132 | LAVANYA | | VUPPU PANGHAT | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1730746579 | STEPHANIE | L | ODEJIMI | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1740661396 | AMMAR | A | AL-SADOON | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1740777101 | CHINELO | ADA | UCHE | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1760737142 | TOMI | O | OLA-PETERS | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1760795165 | MUZNA | A | ILYAS | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1780048298 | CHRISTINA | M | PEVEY | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1811359490 | OLARONKE | | LATUNDE | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1831419779 | REZA | | SHAMS PIRZADEH | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1861938904 | FRANKLIN | ACHU | FRU | 801 W INTERSTATE 20 | ARLINGTON | TX | 760175851 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | [illegible] | IJEOMA | | ARUBALEZE | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1891073508 | KATHRYN | L | EDWARDS | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1891149399 | MARELLE | | MONTANEZ | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1922675487 | CYNTHIA | ROLI | OPUTA | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1942860564 | ONIKEPO | O | OMONIRA | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1962678342 | MADHU | KUMAR | PATALAY | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1962908426 | MOHAMMAD | ROHEEL | ALAM | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1962990390 | BRITTANY | | CRAWFORD | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1982634200 | KALYANI | | KODURI | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1982701298 | AHMED | K | QADRI | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1982882122 | SOUNDARI | | GURUSAMY | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1992360580 | NICHOLAS | T | NGUYEN | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 47.9113 | 0 | 1992744593 | DAVID | P | GILBERT | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2022 | FALSE | Utah | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1043294101 | DAVID | E | FARKAS | 300 N HOSPITAL DR | | PRICE | UT | 845014218 |
| 2022 | FALSE | Utah | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1063807022 | KRISTOPHER | RYAN | SHANNON | 300 N HOSPITAL DR | | PRICE | UT | 845014218 |
| 2022 | FALSE | Utah | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1154381689 | KRISTIAN | R | KEMP | 300 N HOSPITAL DR | | PRICE | UT | 845014218 |
| 2022 | FALSE | Utah | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1154827905 | MACKENZIE | W | BURGER | 300 N HOSPITAL DR | | PRICE | UT | 845014218 |
| 2022 | FALSE | Utah | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1164950176 | CAMERON | | ROYALL | 300 N HOSPITAL DR | | PRICE | UT | 845014218 |
| 2022 | FALSE | Utah | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1174509129 | TED | H | BURNINGHAM | 300 N HOSPITAL DR | | PRICE | UT | 845014218 |
| 2022 | FALSE | Utah | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1174512669 | TRAVIS | | ENGAR | 300 N HOSPITAL DR | | PRICE | UT | 845014218 |
| 2022 | FALSE | Utah | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1205297645 | CAMERON | MARTEEN | MEYER | 300 N HOSPITAL DR | | PRICE | UT | 845014218 |
| 2022 | FALSE | Utah | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1275729311 | TAYLOR | J | KALLAS | 300 N HOSPITAL DR | | PRICE | UT | 845014218 |
| 2022 | FALSE | Utah | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1306807300 | GARRETT | J | EMERY | 300 N HOSPITAL DR | | PRICE | UT | 845014218 |
| 2022 | FALSE | Utah | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1346635299 | CHAD | | FARR | 300 N HOSPITAL DR | | PRICE | UT | 845014218 |
| 2022 | FALSE | Utah | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1427478577 | AUDREY | M | BERGESON | 300 N HOSPITAL DR | | PRICE | UT | 845014218 |
| 2022 | FALSE | Utah | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1467651232 | GARY | R | SANDERSON | 300 N HOSPITAL DR | | PRICE | UT | 845014218 |
| 2022 | FALSE | Utah | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1477059327 | JACOB | | SCHWAB | 300 N HOSPITAL DR | | PRICE | UT | 845014218 |
| 2022 | FALSE | Utah | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1861842064 | DANIEL | | HONNEYMAN | 300 N HOSPITAL DR | | PRICE | UT | 845014218 |
| 2022 | FALSE | Utah | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1922019900 | DOUGLAS | | LEAVITT | 300 N HOSPITAL DR | | PRICE | UT | 845014218 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Solo (1) | 75.6754 | 40 | 71.08 | 67.838 | 76 | 1215105135 | LEANZA | H | LIU | 1467 JOHNSTON WILLIS DR | | NORTH CHESTERFIELD | VA | 232354730 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Solo (1) | 100.0000 | 40 | 100 | 100 | 0 | 1679574644 | MOHAMMAD | JAVED | RANA | 2003 LEATHERWOOD LN | | BLUEFIELD | VA | 246052026 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Small (2-15) | 53.6977 | 40 | 0 | 0 | 0 | 1073962270 | FARZAD | | SALEH | 2296 OPITZ BLVD | STE 510 | WOODBRIDGE | VA | 221913348 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Small (2-15) | 56.0173 | 40 | 0 | 0 | 0 | 1487090494 | ARASH | ARI | CHANGIZI | 2296 OPITZ BLVD | STE 510 | WOODBRIDGE | VA | 221913348 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Small (2-15) | 60.0000 | 40 | 0 | 0 | 0 | 1437688090 | DEVORA | | MOORE | 2296 OPITZ BLVD | STE 510 | WOODBRIDGE | VA | 221913348 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Small (2-15) | 81.1672 | 40 | 68.4858 | 44.2667 | 95 | 1003939737 | MARK | D | HAMILTON | 202 DUKE OF GLOUCESTER SW ST | | ROANOKE | VA | 240141372 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Small (2-15) | 81.1672 | 40 | 68.4858 | 44.2667 | 95 | 1225370893 | MICHAEL | TIMOTHY | QUINN | 202 DUKE OF GLOUCESTER SW ST | | ROANOKE | VA | 240141372 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Small (2-15) | 81.1672 | 40 | 68.4858 | 44.2667 | 95 | 1245223056 | ANDREW | S | CLARK | 202 DUKE OF GLOUCESTER SW ST | | ROANOKE | VA | 240141372 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Small (2-15) | 81.1672 | 40 | 68.4858 | 44.2667 | 95 | 1336487404 | MARY | KATHLEEN | BROOKS | 202 DUKE OF GLOUCESTER SW ST | | ROANOKE | VA | 240141372 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Small (2-15) | 81.1672 | 40 | 68.4858 | 44.2667 | 95 | 1437301306 | MEGAN | C | MCDONALD | 202 DUKE OF GLOUCESTER SW ST | | ROANOKE | VA | 240141372 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Small (2-15) | 81.1672 | 40 | 68.4858 | 44.2667 | 95 | 1528004942 | DENNIS | BARRY | WEISERBS | 202 DUKE OF GLOUCESTER SW ST | | ROANOKE | VA | 240141372 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Small (2-15) | 81.1672 | 40 | 68.4858 | 44.2667 | 95 | 1548212319 | ROY | LEE | MEYERS | 202 DUKE OF GLOUCESTER SW ST | | ROANOKE | VA | 240141372 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Small (2-15) | 81.1672 | 40 | 68.4858 | 44.2667 | 95 | 1649364381 | VISHAL | K | BHAGAT | 202 DUKE OF GLOUCESTER SW ST | | ROANOKE | VA | 240141372 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Small (2-15) | 81.1672 | 40 | 68.4858 | 44.2667 | 95 | 1740959089 | THERESA | ALLISON | DOTSON | 202 DUKE OF GLOUCESTER SW ST | | ROANOKE | VA | 240141372 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Small (2-15) | 81.1672 | 40 | 68.4858 | 44.2667 | 95 | 1821040155 | MICHAEL | D | LEE | 202 DUKE OF GLOUCESTER SW ST | | ROANOKE | VA | 240141372 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Small (2-15) | 81.1672 | 40 | 68.4858 | 44.2667 | 95 | 1932129566 | NIRISH | SURESHKUMAR | SHAH | 202 DUKE OF GLOUCESTER SW ST | | ROANOKE | VA | 240141372 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Medium (16-99) | 63.5430 | 40 | 70.4373 | 58.0394 | 40 | 1023036308 | JOHN | L | ALBRIGO | 10716 RICHMOND HWY | | LORTON | VA | 220792644 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Medium (16-99) | 63.5430 | 40 | 70.4373 | 58.0394 | 40 | 1023499522 | CASEY | LYNN | BAUMGARDNER | 10716 RICHMOND HWY | | LORTON | VA | 220792644 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Medium (16-99) | 63.5430 | 40 | 70.4373 | 58.0394 | 40 | 1053706580 | SEAN | E | SLAVEN | 10716 RICHMOND HWY | | LORTON | VA | 220792644 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Medium (16-99) | 63.5430 | 40 | 70.4373 | 58.0394 | 40 | 1053725143 | MICHAEL | VINCENT | NARVAEZ | 10716 RICHMOND HWY | | LORTON | VA | 220792644 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Medium (16-99) | 63.5430 | 40 | 70.4373 | 58.0394 | 40 | 1164878237 | SAMUEL | FRANKLIN | THOMPSON | 10716 RICHMOND HWY | | LORTON | VA | 220792644 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Medium (16-99) | 63.5430 | 40 | 70.4373 | 58.0394 | 40 | 1184168734 | DINEEN | A | CONNOLLY | 10716 RICHMOND HWY | | LORTON | VA | 220792644 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Medium (16-99) | 63.5430 | 40 | 70.4373 | 58.0394 | 40 | 1225482060 | JOSHUA | ADAM | SHAPIRO | 10716 RICHMOND HWY | | LORTON | VA | 220792644 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Medium (16-99) | 63.5430 | 40 | 70.4373 | 58.0394 | 40 | 1255336178 | NIGEL | M | AZER | 10716 RICHMOND HWY | | LORTON | VA | 220792644 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Medium (16-99) | 63.5430 | 40 | 70.4373 | 58.0394 | 40 | 1285187062 | KARAMBIR | | DEO | 10716 RICHMOND HWY | | LORTON | VA | 220792644 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Medium (16-99) | 63.5430 | 40 | 70.4373 | 58.0394 | 40 | 1306494190 | MARTELLE | E | SIMPSON | 10716 RICHMOND HWY | | LORTON | VA | 220792644 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Medium (16-99) | 63.5430 | 40 | 70.4373 | 58.0394 | 40 | 1326242116 | NITIN | | GOYAL | 10716 RICHMOND HWY | | LORTON | VA | 220792644 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Medium (16-99) | 63.5430 | 40 | 70.4373 | 58.0394 | 40 | 1336594621 | MICHAEL | E | SEEM | 10716 RICHMOND HWY | | LORTON | VA | 220792644 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Medium (16-99) | 63.5430 | 40 | 70.4373 | 58.0394 | 40 | 1346320611 | MARIUS | R | HERNANDEZ | 10716 RICHMOND HWY | | LORTON | VA | 220792644 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Medium (16-99) | 63.5430 | 40 | 70.4373 | 58.0394 | 40 | 1346689338 | ROBERT | AXEL | SERSHON | 10716 RICHMOND HWY | | LORTON | VA | 220792644 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Medium (16-99) | 63.5430 | 40 | 70.4373 | 58.0394 | 40 | 1386613495 | GEORGE | | BRANCHE | 10716 RICHMOND HWY | | LORTON | VA | 220792644 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Medium (16-99) | 63.5430 | 40 | 70.4373 | 58.0394 | 40 | 1396031142 | OLIVER | NIKOLAAS | SCHIPPER | 10716 RICHMOND HWY | | LORTON | VA | 220792644 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Medium (16-99) | 63.5430 | 40 | 70.4373 | 58.0394 | 40 | 1417923863 | COREY | J | WALLACH | 10716 RICHMOND HWY | | LORTON | VA | 220792644 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Medium (16-99) | 63.5430 | 40 | 70.4373 | 58.0394 | 40 | 1437685492 | COLLEEN | B | BALKAM | 10716 RICHMOND HWY | | LORTON | VA | 220792644 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Medium (16-99) | 63.5430 | 40 | 70.4373 | 58.0394 | 40 | 1457305633 | CHARLES | A | ENGH | 10716 RICHMOND HWY | | LORTON | VA | 220792644 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Medium (16-99) | 63.5430 | 40 | 70.4373 | 58.0394 | 40 | 1487049607 | RIKESH | A | GANDHI | 10716 RICHMOND HWY | | LORTON | VA | 220792644 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Medium (16-99) | 63.5430 | 40 | 70.4373 | 58.0394 | 40 | 1518986348 | JEFFREY | L | LOVALLO | 10716 RICHMOND HWY | | LORTON | VA | 220792644 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Medium (16-99) | 63.5430 | 40 | 70.4373 | 58.0394 | 40 | 1568996387 | MARCELLA | E | ROACH | 10716 RICHMOND HWY | | LORTON | VA | 220792644 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Medium (16-99) | 63.5430 | 40 | 70.4373 | 58.0394 | 40 | 1609239888 | STEVEN | | RALLES | 10716 RICHMOND HWY | | LORTON | VA | 220792644 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Medium (16-99) | 63.5430 | 40 | 70.4373 | 58.0394 | 40 | 1629215843 | KARESS | A | ROWE | 10716 RICHMOND HWY | | LORTON | VA | 220792644 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Medium (16-99) | 63.5430 | 40 | 70.4373 | 58.0394 | 40 | 1629621719 | EMILY | | CLEVELAND | 10716 RICHMOND HWY | | LORTON | VA | 220792644 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Medium (16-99) | 63.5430 | 40 | 70.4373 | 58.0394 | 40 | 1649207010 | SAMEER | | NAGDA | 10716 RICHMOND HWY | | LORTON | VA | 220792644 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Medium (16-99) | 63.5430 | 40 | 70.4373 | 58.0394 | 40 | 1649436254 | CRAIG | J | MCASEY | 10716 RICHMOND HWY | | LORTON | VA | 220792644 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Medium (16-99) | 63.5430 | 40 | 70.4373 | 58.0394 | 40 | 1689653784 | KEVIN | B | FRICKA | 10716 RICHMOND HWY | | LORTON | VA | 220792644 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Medium (16-99) | 63.5430 | 40 | 70.4373 | 58.0394 | 40 | 1730752536 | ANNIE | E | DAVIS | 10716 RICHMOND HWY | | LORTON | VA | 220792644 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Medium (16-99) | 63.5430 | 40 | 70.4373 | 58.0394 | 40 | 1750303962 | STEPHEN | C | SADDLER | 10716 RICHMOND HWY | | LORTON | VA | 220792644 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Medium (16-99) | 63.5430 | 40 | 70.4373 | 58.0394 | 40 | 1790025484 | DAVID | P | VILLEGAS | 10716 RICHMOND HWY | | LORTON | VA | 220792644 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Medium (16-99) | 63.5430 | 40 | 70.4373 | 58.0394 | 40 | 1811944143 | WILLIAM | G | HAMILTON | 10716 RICHMOND HWY | | LORTON | VA | 220792644 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Medium (16-99) | 63.5430 | 40 | 70.4373 | 58.0394 | 40 | 1851889158 | RICHARD | JAMES | EDGAR | 10716 RICHMOND HWY | | LORTON | VA | 220792644 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Medium (16-99) | 63.5430 | 40 | 70.4373 | 58.0394 | 40 | 1891702353 | KRISTIN | A | DUFF CARLINI | 10716 RICHMOND HWY | | LORTON | VA | 220792644 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Medium (16-99) | 63.5430 | 40 | 70.4373 | 58.0394 | 40 | 1912179961 | KARI | S | KOBER | 10716 RICHMOND HWY | | LORTON | VA | 220792644 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Medium (16-99) | 63.5430 | 40 | 70.4373 | 58.0394 | 40 | 1932391562 | MELINDA | R | WOWAK | 10716 RICHMOND HWY | | LORTON | VA | 220792644 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Medium (16-99) | 63.5430 | 40 | 70.4373 | 58.0394 | 40 | 1952562886 | JEANINE | M | GARGIULO | 10716 RICHMOND HWY | | LORTON | VA | 220792644 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7107 | 0 | 1194930917 | DIANA | A | SMITH | 23020 MAIN ST | | COURTLAND | VA | 238371133 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7107 | 0 | 1225704711 | LYNNESSA | ROBYN | WIDELO | 23020 MAIN ST | | COURTLAND | VA | 238371133 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7107 | 0 | 1427376375 | TONI | R | MUNCY | 23020 MAIN ST | | COURTLAND | VA | 238371133 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7107 | 0 | 1508833286 | DEBORAH | G | WILLIS | 23020 MAIN ST | | COURTLAND | VA | 238371133 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7107 | 0 | 1518922921 | FABIOLA | | SCHLESSINGER | 23020 MAIN ST | | COURTLAND | VA | 238371133 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7107 | 0 | 1558369827 | VICTOR | H | BELL | 23020 MAIN ST | | COURTLAND | VA | 238371133 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7107 | 0 | 1578536074 | DAVID | | MAJURE | 23020 MAIN ST | | COURTLAND | VA | 238371133 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7107 | 0 | 1790799005 | TARA | | GUIDA | 23020 MAIN ST | | COURTLAND | VA | 238371133 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7107 | 0 | 1801562897 | KELLI | LATRELL | OWENS | 23020 MAIN ST | | COURTLAND | VA | 238371133 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7107 | 0 | 1821513771 | CANDACE | MARIE | YOUNG | 23020 MAIN ST | | COURTLAND | VA | 238371133 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7107 | 0 | 1831745611 | TINA | L | HENDERSON | 23020 MAIN ST | | COURTLAND | VA | 238371133 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7107 | 0 | 1902008840 | LISA | | STODDART | 23020 MAIN ST | | COURTLAND | VA | 238371133 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7107 | 0 | 1922110303 | MICHELLE | ELIZABETH | ZAVAGE | 23020 MAIN ST | | COURTLAND | VA | 238371133 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7107 | 0 | 1952386989 | WILLIAM | THOMAS | POWERS | 23020 MAIN ST | | COURTLAND | VA | 238371133 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 53.7107 | 0 | 1962075572 | NASR | | BASIR BALLA | 23020 MAIN ST | | COURTLAND | VA | 238371133 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1003264201 | FELICIA | | CARNEVALE | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1003821844 | SRIDHAR | | MADHUNAPANTULA | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1003915851 | SALLY ANN | TRACY | MCINTOSH | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1013228196 | KEERTHI | KIRAN | PONUGOTI | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1013322734 | LINDSAY | EDWARDS | MUNCY | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1013908748 | GERARD | J | WEEDEN | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1033134499 | ANNABEL | L | BRITTON | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1033401294 | JONATHAN | T | SCHAAF | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1043263478 | STEPHEN | CARTER | THOMPSON | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1043521800 | ASHISH | C | PATEL | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1053304311 | GUITA | | GHADIRI | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1053525659 | SUJATHA | G | RAMAMURTHY | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1063497733 | PHILIP | H | RIZK | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1073998498 | CHRISTIAN | W | SCHILLING | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1083773089 | MELVIN | L | PEGRAM | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1093920449 | BRIAN | WILLIAM | HANRAHAN | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1104238781 | AKHILA | R | SULEMANI | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1104297118 | MARYANN | CHERYL | PARTRIDGE | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1114109089 | DMITRI | ANDREYEVICH | GAGARIN | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1114150067 | MESELE | ALEMU | GEBREYES | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1114380821 | MERLE | S | LEWIS | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1114553898 | ZENEBE | Y | GEDAMU | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1114918638 | NIKUNJ | D | PARIKH | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1124353859 | ALEMAYEHU | B | BEZE | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1124497037 | LORI | A | COLLINS | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1134118144 | KAVITHA | | KROTTAPALLI | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1134138548 | SAM | C | RODD | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1134326879 | NADINE | M | MCGRAW | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1134548894 | KUNAL | | AJMERA | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1144540139 | SASAN | | MAKIPOUR | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1144673716 | SULAKSHANA | | BARUA | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1144729724 | VINCENT | P | LY | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1154355824 | THOMAS | BALLOU | PEARSALL | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1154734051 | JUI | | PATEL | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1154737153 | LISA | STENABAUGH | JONES | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1154844306 | AARON | THOMAS | WELLY | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1174571541 | HITESH | KESHA VBHAI | PATEL | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1174841894 | ERICA | G | CARTER | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1184695843 | SAKUNTLA | | KONDRAGUNTA | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1194072090 | SHUBHADA | | KUMAR | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1205033636 | BRETT | L | MONTGOMERY | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1205127859 | STEPHEN | M | LANE | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1205221223 | WONDWOSSEN | | BEKELE | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1205342896 | JASPREET | | KAUR | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1215185798 | SYED | J | NOOR | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1245422351 | SHERON | T | WYATT | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1245488410 | PAUL | E | COWSAR | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1245498153 | YOGESH | | SHARMA | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1245526847 | SAEED | M | JADALI | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1255315081 | ABDUL | L | AMIR | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1285655423 | SOK | | YI | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1295054930 | FRANZ | ALBERT | OBUSAN | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1295264166 | AHMED | F | ABDULAMEER | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1295265791 | ELIZABETH | CAFFERY | FLEMING | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1295738706 | TIMOTHY | M | PRUITT | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1316350937 | ASHLEY | L | LANGSTON | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1336158096 | SRINIVASA | C | BOKKISAM | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1336694629 | BRIAN | S | WATSON | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1336798057 | DALE | K | COLLIER | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1346532264 | MORGAN | M | CHEATHAM | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1356435663 | ANAND | | ARAVINDAKSHAKURUP | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1356514947 | CHRISTINE | | DALEY | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1356909378 | FARAI | | MUTONGWIZO | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1366402141 | MICHELE | A | IRONS | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1366860462 | ANDREW | J | HERMAN | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1366967309 | MARIA | | NAEEM | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1376096602 | JOHN | | MASSARO | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1376653600 | RUKSANA | | JABEEN | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1396004099 | OLABISI | | AKANBI | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1396047486 | RANDY | L | THOMPSON | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1396066346 | SRIDEVI | | MANNEM | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1407060437 | MARK | W | DAVIS | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1407385511 | RACHAL | MICHELLE | CRUM | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1417110370 | DON | S | NICOLAS | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1417942566 | TAE | S | CHUNG | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1427045780 | DREW | A | GARCIA | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1437157633 | FLETCHER | GARRETT | MATTHEWS | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1437163326 | VITO | A | CAPOTORTO | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1447566351 | SACHIN | | PATEL | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1447817762 | SHIKSHYA | | BARAL | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1457342255 | LEO | F | KENZAKOWSKI | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1467076158 | JON | | WIRSHELS | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1487270450 | COURTNEY | | JONES | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1497069702 | SHRUTHI | M | CHANDRASHEKHAR VIJAYALAKSHMI | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1497142426 | MATTHEW | HAYS | THOMPSON | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1497390421 | CATHERINE | SCHUTT | HURTE | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1497732143 | SHAUN | A | SPADAFORA | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1497915235 | JONATHAN | C | BLUM | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1508175308 | MADHAVI | | KATUKURU | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1508213398 | EDWAN | T | KIBOT | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1518222884 | NATALIE | RAE | MOZINGO | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1518301050 | JASON | ANTHONY | LEONE | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1518309285 | TIMOTHY | M | AMATO | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1528046026 | SALMAN | F | KHAN | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1528296779 | KIRAN | | TARIQ | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1528594991 | WILLIAM | | WELCH | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1538477674 | AMY | M | SCHEER | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1538482260 | BARBARA | A | MCMAINS | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1538678537 | JUNG-AH | | DIJAMCO | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1558624619 | YONIS | | GEBEREMARIAM | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1578053112 | MONISHA | | DEVNATH | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1578726014 | MAHMUD | | UZZAMAN | 2300 OPITZ BLVD | | WOODBRIDGE | VA | 221913311 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1598737389 | AMISH | [illegible] | SHAH | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1598756298 | MOHAMAD | | EL MASRI | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1598768400 | JEFFREY | R | ABRAMS | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1609187848 | OLATOKUNBO | O | ELEMIDE | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1609253889 | SIDDHI | PIYUSH | MEHTA | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1619511862 | CHELSEA | GENTZLER | WILSON | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1629353115 | PRASHANTA | B | KOLLURU | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1639575186 | MARGARET | | LAWLER | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1639580368 | VIHANG | | SONI | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1649677394 | YALEMWORK | | YIGZAW | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1659661981 | MOHAMMED | S | NABIE | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1659938520 | JUDY | | HALE | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1669551263 | ILONA | EWA | KALKA | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1669637682 | CHRISTY | FAGG | MEDEUS | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1669894895 | NOLI | MAYUMI | KLEIN | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1679968929 | JANICE | T | ONG | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1689801672 | EMILY | B | DAVIS | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1700206810 | STEPHANIE | RUTH | MARCUM | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1700231024 | DAVID | CHRISTOPHER | OCHS | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1710082425 | AHMAD | T | HAQ | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1710122940 | SHIBA | | KHORSANDI | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1710154208 | SUSHMA | PARVATHI | BANDA | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1710328505 | ISHAN | BHOVANBHAI | PATEL | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1710400999 | SCOTT | A | COOK | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1720490683 | VINCENT | | NARDONE | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1730444324 | ARIELLE | M | TUSING | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1730566795 | AIMEE | | WATKINS | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1740321488 | GRACIA | W | SMARTE | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1740649169 | JOYCE | N | NDUBUEZE | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1750325049 | MARNA | T | LEWIS PRINCE | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1750393930 | MATHEW | | CHACKO | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1760801252 | MARWA | M | AHMED | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1760866735 | AHMADUR | R | SIDDIQUI | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1770920613 | RASHID | MANSUR | KIKHIA | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1780977728 | DHARMESH | RAVJIBHAI | SANGHANI | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1790045144 | RICHARD | A | KOLB | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1790080786 | BOGDAN | G | PARASCHIV | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1801054333 | SAMREEN | H | KHAN | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1811263411 | OMAR | S | AHMED | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1811316359 | PETER | | MA | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1831266956 | NICHOLAS | | BATCHELOR | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1841408580 | REENA | | MANIKKARA | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1841797933 | GIREESH | | SADASIVAN | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1841822194 | SHARON | W | NJUGUNA | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1851323778 | WILLIAM | J | DAVENPORT | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1851543409 | VENKATESWER | | ADDANKI | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1851745780 | ZACHARY | | DOEGG | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1861874596 | DESIREE | MARIE | WALKER | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1861944837 | JENNIFER | R | FRANCISCO | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1871054304 | ANMOLDEEP | SINGH | GHUMAN | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1871772756 | ALI | | MASOOD | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1881140119 | HARESH | | KUMAR | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1881883882 | THELMA | | AYENSU | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1891130415 | SARAH | W | TIESING | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1902213903 | SHARON | B | CRADDOCK | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1902325491 | FAIZAN | | AHMAD | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1902348121 | VANESSA | P | PATEL | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1922099720 | PADMALATHA | | DHARANIKOTA | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1922331107 | MATTHEW | H | PARK | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1922340058 | KAUNG | | SAN | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1922344019 | ASHLEY | LUEBBERS | DRIVER | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1922361864 | YINGHAO | L | RIFFEE | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1922591700 | OBIOMA | IKENNA | ILOUGA | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1922595396 | KEITH | A | MAYO | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1932190451 | MUHAMMAD | ISHTIAQ | RAJA | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1932406816 | IMAN | MOHAMOUD | IBRAHIM | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1932605102 | MARGARET | ANNA | MOSER | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1942250378 | TAHIR | | KHAN | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1942437249 | FATMEH | | DIAB | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1942628284 | HTET | HTET | LINN | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1942686282 | SEME | | TABASSUM | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1962715425 | NAGESH | | GOLLAHALLI SHIVARAMAIAH | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1972050656 | RUCHI | | BHARGAVA | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1972680239 | UMAR | | HARDI | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1972886380 | MERARI | | CRUZ COLON | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1992095608 | ELIZABETH | MCLAUGHLIN | SNYDER | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1992724520 | FAIZUR | | RAHMAN | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 63.6053 | 0 | 1992999874 | GABRIELLA | T | JOFFE | 2300 OPITZ BLVD | WOODBRIDGE | VA | 221913311 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1003444183 | WHITNEY | | PUGH | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1013467059 | KAITLYN | N | ROBINSON | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1023657871 | CASEY | A | MARSH | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1033206784 | CHRISTINA | R | CRANE | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1033677448 | TARA | | ROTANTE | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1043481914 | DANIEL | F | HAMLIN | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1043862642 | MATTHEW | | BAILEY | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1053858423 | DOUGLAS | J | COHRS | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1063468890 | TAIRY | ELAINE | JOHNSON | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1063934727 | ELYSE | C | TROXELL | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1073896080 | JULIE | LEANNE | HOLYOAK | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1083026892 | JUSTIN | | KIRKPATRICK | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1083170880 | KAYLA | | MCMORISE | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1083799324 | WILLIAM | ALEXANDER | SINGLETON | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1093183592 | ELIZABETH | ANN | PERKINS HAYES | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1093208951 | LAUREN | T | BLANKENSHIP | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1093994568 | JONATHAN | PAUL | LINKO | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1104254952 | TONYA | L | ALLEN | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1104277417 | DAVID | | ARTHUR | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1104339084 | MARK | CURRY | MAYNARD | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1104800390 | VICTOR | JASON | TUCKER | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1114261575 | EDWARD | A | TENORE | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1114912029 | DAVID | N | WILLMAN | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1124399951 | CHELSEA | MARIE | GARFIELD | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1134326879 | NADINE | M | MCGRAW | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1134796238 | CAITLIN | JERNIGAN | RODGERS | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1144874686 | NINA | T | ONG-PHAM | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1154844306 | AARON | THOMAS | WELLY | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1164074233 | RACHEL | | BROWNSTEIN | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1174188544 | PAUL | HOUSTON | STEWART | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1174898514 | LEAH | SVETZ | KNOWLTON | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1174997738 | AMY | M | KACHO | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1184058414 | JENNIE | L | DRAHUSHUK | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1184100018 | KIRSTIN | MARIE | MCKAY | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1184808230 | SUMMER | R | CRUMP | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1194764415 | KRISTINA | MARIE | KILLEN | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1194967372 | JACQUELINE | S | AUGSBURGER | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1215984679 | GLORIA | DENISE | EVANS | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1225584790 | MELISSA | M | EVANS | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1235171448 | SHAYNI | L | GRANT | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1235650268 | MIRI | R | KIM | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1235758327 | BRADLEY | | CUNDIFF | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1235779646 | TARA | R | WILLIAMS | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1245425859 | JAMES | M | LEAKE | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1245783653 | LESLIE | A | POOLE | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1275502908 | NANCY | A | GULOTTA | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1275515785 | EUGENE | S | PRATT | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1275895252 | LAUREN | LUTZEN | PANGLE | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1285052720 | JONATHAN | D | PENDER | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1295738706 | TIMOTHY | M | PRUITT | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1295979284 | NATHAN | PAUL | MITCHELL | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1306254222 | JESSICA | | KETNER | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1306396593 | KENNETH | WALKER | NECESSARY | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1306887971 | ROBERT | W | CUMMINGS | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1306960216 | CRAIG | SUMNER | PURCELL | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1326049461 | JOHN | WESLEY | STRAIN | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1326376047 | GREGORY | TODD | MORGAN | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1326529314 | PETER | | MANNEN | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1336545664 | ERIC | A | HENDERSON | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1336694629 | BRIAN | S | WATSON | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1346283975 | GAIL | ELIZABETH | MOORE | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1346595014 | MATTHEW | L | CARROLL | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1346659505 | JAMEE | | MARTIN | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1346739448 | DEBORAH | | SHERER | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1346787322 | CASEY | R | OLIVER | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1346813888 | STEPHANIE | ALTHEA | SEIGLER | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1356578603 | TIFFANY | MELISSA | SATCHELL | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1366893000 | AMANDA | K | HANSEN | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1366917999 | STEPHANIE | MARIE | PLACE | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1376642322 | DOUGLAS | RAYMOND | MCCOY | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1376924332 | MOLLY | A | MEEK | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1386020493 | ANDREA | | DISHNER | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1386284016 | SABREENA | G | GUNN | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1386998680 | CHELSEA | ELIZABETH | WALKER | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1396096913 | VENISE | | ATOIGUE | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1396254009 | STACY | | EDGAR | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1396725453 | RICHARD | KEVIN | HUFF | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1407104946 | TAMMY | B | BILLINGS | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1417348426 | KATHERINE | E | WALTON | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1427097997 | TIMOTHY | A | JONES | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1427591379 | DARRELL | JUSTIN | RATCLIFFE | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1437177631 | STEPHANIE | R | WILDER | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1447499264 | SARA | M | KALIES | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1457325755 | SHAWN | J | BRUNELLE | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1457705790 | CAITLIN | R | MERCER | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1457757460 | KAREN | JULIA | STERNER | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1457837395 | SUSAN | P | HOWELL | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1457846040 | TELENA | | MULLINS | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1457871949 | AMY | M | TERRY | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1457894206 | JESSE | BRYSON | KALHORN | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1467705186 | ANDREW | SPENCER | MCDOWELL | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1477068575 | LAURA | | BARBEE | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1477100766 | SARAH | S | BROWN | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1477942811 | CHARLES | | STEIN | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1487198925 | JORDAN | L | SALADINO | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1487987475 | MICHAEL | ADAM | GIL | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1497786974 | CARLOS | A | VELAZQUEZ | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1508289141 | MEGAN | MARGUERITE | PRUITT | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1518222884 | NATALIE | RAE | MOZINGO | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1518301050 | JASON | ANTHONY | LEONE | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1518359777 | DEBORAH | A | PARSONS | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1518589027 | ELIANA | MARIE | REES | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1528168408 | JASON | | RODWELL | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1528500014 | LAUREN | A | KONTRA | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1538678537 | JUNG-AH | | DIJAMCO | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1548274418 | HENRI | S | PERROTTE | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1548277205 | SARAH | ELLEN | HANDEGARD | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1548345325 | EUGENE | FRANCIS | JACKSON | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1548458375 | CARL | DOUGLAS | GOINS | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1548523012 | JOHN | MICHAEL | NORMAN | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1548701881 | EDDIE | D | GRAYSON | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1558386904 | TIM | MARK | HILINSKI | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1568582054 | ANNIE | R | RUTHERFORD | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1568791259 | JACLYN | W | MOSS | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1578001764 | MEGHAN | | PERCIVAL | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1578911392 | REBECCA | KIREN | NIGHTINGALE | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1598116790 | ERIN | | FLANAGAN | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1598194532 | KELLY | P | MORGAN | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1598212482 | ANDREA | | DUBOCQ BERNSTEIN | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1609252279 | ANN | E | MARCACCINI | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1619503463 | KAYLA | | BAGGETT | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | [illegible] | DEVIN | [illegible] | MARTIN | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1629014030 | SUSAN | E | DEXTER | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1629608039 | REBECCA | ANN | GATES | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1639594385 | MANDY | R | STOUT | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1649641465 | JOSEPH | P | VEHOUC | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1649883257 | SAMANTHA | C | NUNAMAKER | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1659876324 | JOANNA | LUCY | NYLAND-HENDERSON | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1659938520 | JUDY | | HALE | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1669425088 | BENNY | RAY | WILKERSON | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1689035438 | DENNIS | | BOATENG | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1689050544 | ALYSSA | | MCWHORTER | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1689223489 | IVY | LEE | MASSENGALE | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1689805400 | DAVID | O | OSEDO | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1699209585 | DENA | L | WOOD | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1699274993 | SAMUEL | ROBERT | JACKSON | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1700010816 | MATTHEW | A | BRAYTON | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1700118411 | JONATHAN | SHREVE | KAMAR | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1700185006 | KELTSIE | S | KELLUM | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1710172465 | CINDY | LIZ | ROBINSON | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1710347976 | ANNA | | MULLIGAN | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1710922950 | JASON | S | HALLOCK | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1720006000 | KRISTEN | R | JESSEE-BREEDING | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1720033798 | NICHOLES | A | DASOVICH | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1720313521 | JERRY | R | HAMM | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1720475767 | CHASSIDY | L | SHARP | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1730535154 | KARIM | M | GHANEM | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1740235175 | JOHN | A | SWEKLO | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1740802115 | JONATHAN | | OAKIE | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1750300273 | CYNTHIA | MARIE | MASHBURN | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1760576003 | TOBY | S | SANDIFER | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1760737183 | RACHEL | PAIGE | STEPHENS | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1780110445 | AMANDA | P | LEWIS | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1780929513 | CHRISTON | P | STILTNER | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1821376476 | TERRI | M | BYARS | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1831396985 | MICHELLE | D | HALL | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1831686872 | MICHAEL | H | MATHEWS | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1841728250 | ROBERT | S | WESTFALL | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1851831259 | JARED | | KIRKBRIDE | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1851856124 | MEGAN | MITCHELL | RIVERA-O'ROURKE | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1861432577 | MICHAEL | T | BRUCE | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1861949760 | EMILY | LYNNE | MANNS | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1871009589 | NIKOLAS | BRYAN | NEWTON | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1871087510 | ROCHELLE | N | GERBER | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1871180794 | ALEXIS | | TZAFAROGLOU | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1891246096 | ALBINA | V | MINGACHEVA | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1891266995 | SAMANTHA | NICOLE | WINEBARK | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1891393500 | CAMERON | SCOTT | PAKSOY | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1891895769 | REIKO | | NOLL | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1902420250 | JOSHUA | COLBY | LAWSON | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1902851041 | RUFUS | DELRO | WILLIAMS | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1912035635 | BRIAN | | KECK | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1912333071 | STEVEN | L | ARMITAGE | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1912446576 | SHABNAM | | PROPHET | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1922344019 | ASHLEY | LUEBBERS | DRIVER | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1922481118 | SHANON | E | KLUTTZ | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1932506920 | KRISTEN | E | JOBES | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1932515178 | MONICA | S | CARVER | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1942239728 | SHARON | P | KNOX | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1942249511 | MICHAEL | | WATSON | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1942552948 | ASHLEIGH | M | SHEAR | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1952855926 | JESSICA | | PATRICK | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1952998858 | KIMBERLY | S | GRAVELY | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1962458919 | CHRISTOPHER | A | BARTEE | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1962754572 | LAURA | M | SULLIVAN-SIMENSON | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1962941062 | DANIELLE | M | BRAND | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1972546794 | ROBERT | EUGEAN | WYNN | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1982057485 | SARAH | JEAN | STINSON | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1982155347 | BRAYDEN | R | ORNDORFF | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1982174017 | DUSTIN | ALLEN | TAYLOR | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1982188322 | BENJAMIN | J | SINGLETON | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1982269395 | JENNIFER | | GREEN | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1992095608 | ELIZABETH | MCLAUGHLIN | SNYDER | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 0 | 0 | 1992290290 | BENJAMIN | | CAVIN | 12825 MINNIEVILLE RD | LAKE RIDGE | VA | 221923601 |
| 2022 | FALSE | Washington | TRUE | TRUE | Small (2-15) | 97.5000 | 40 | 95 | 0 | 0 | 1285604785 | KENNETH | B | DITTO | 4205 CASTLEVALE RD | YAKIMA | WA | 989085603 |
| 2022 | FALSE | Washington | TRUE | TRUE | Small (2-15) | 97.5000 | 40 | 95 | 0 | 0 | 1437258167 | ROGER | L | RIDD | 4205 CASTLEVALE RD | YAKIMA | WA | 989085603 |
| 2022 | FALSE | Washington | TRUE | TRUE | Small (2-15) | 97.5000 | 40 | 95 | 0 | 0 | 1568432060 | ROBERT | J | FINCH | 4205 CASTLEVALE RD | YAKIMA | WA | 989085603 |
| 2022 | FALSE | Washington | TRUE | TRUE | Small (2-15) | 97.5000 | 40 | 95 | 0 | 0 | 1578791877 | ALEX | T | MOON | 4205 CASTLEVALE RD | YAKIMA | WA | 989085603 |
| 2022 | FALSE | Washington | TRUE | TRUE | Small (2-15) | 97.5000 | 40 | 95 | 0 | 0 | 1861808081 | KYLE | | PRESCOTT | 4205 CASTLEVALE RD | YAKIMA | WA | 989085603 |
| 2022 | FALSE | Washington | TRUE | TRUE | Small (2-15) | 97.5000 | 40 | 95 | 0 | 0 | 1992775498 | MICHELLE | G | BEARDEMPHL | 4205 CASTLEVALE RD | YAKIMA | WA | 989085603 |
| 2022 | FALSE | Washington | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.355 | 0 | 1023055290 | JEFFREY | LEE | DOUGLAS | 1211 24TH ST | ANACORTES | WA | 982212562 |
| 2022 | FALSE | Washington | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.355 | 0 | 1063861367 | NATHANIEL | N | RUIZ | 1211 24TH ST | ANACORTES | WA | 982212562 |
| 2022 | FALSE | Washington | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.355 | 0 | 1083057491 | VICTORIA | | GRASSO | 1211 24TH ST | ANACORTES | WA | 982212562 |
| 2022 | FALSE | Washington | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.355 | 0 | 1093816183 | CAROL | E | MENZEL-ANDERSON | 1211 24TH ST | ANACORTES | WA | 982212562 |
| 2022 | FALSE | Washington | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.355 | 0 | 1104160357 | JHONSTANLEY | D | SEARCY-SCHNAEIDR | 1211 24TH ST | ANACORTES | WA | 982212562 |
| 2022 | FALSE | Washington | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.355 | 0 | 1104879899 | SHANA | D | FOGARTY | 1211 24TH ST | ANACORTES | WA | 982212562 |
| 2022 | FALSE | Washington | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.355 | 0 | 1134502438 | ALEX | | GOMEZ | 1211 24TH ST | ANACORTES | WA | 982212562 |
| 2022 | FALSE | Washington | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.355 | 0 | 1164818506 | HAYDAR | S | ALI | 1211 24TH ST | ANACORTES | WA | 982212562 |
| 2022 | FALSE | Washington | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.355 | 0 | 1205240702 | RICHARD | R | HOLMAN | 1211 24TH ST | ANACORTES | WA | 982212562 |
| 2022 | FALSE | Washington | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.355 | 0 | 1225691363 | MATTHEW | | BOYLE | 1211 24TH ST | ANACORTES | WA | 982212562 |
| 2022 | FALSE | Washington | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.355 | 0 | 1265591143 | ROBERT | P | RIEGER | 1211 24TH ST | ANACORTES | WA | 982212562 |
| 2022 | FALSE | Washington | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.355 | 0 | 1265774533 | ANDRA | | KOFAHL | 1211 24TH ST | ANACORTES | WA | 982212562 |
| 2022 | FALSE | Washington | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.355 | 0 | 1275923286 | NICHOLAS | RIBURN | VAUGHN | 1211 24TH ST | ANACORTES | WA | 982212562 |
| 2022 | FALSE | Washington | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.355 | 0 | 1306266523 | AMIT | | GUPTA | 1211 24TH ST | ANACORTES | WA | 982212562 |
| 2022 | FALSE | Washington | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.355 | 0 | 1306830823 | LARRY | D | BIRGER | 1211 24TH ST | ANACORTES | WA | 982212562 |
| 2022 | FALSE | Washington | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.355 | 0 | 1326461021 | SANDRA | | TARAPASADE | 1211 24TH ST | ANACORTES | WA | 982212562 |
| 2022 | FALSE | Washington | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.355 | 0 | 1366974222 | WILLIAM | M | TAUXE | 1211 24TH ST | ANACORTES | WA | 982212562 |
| 2022 | FALSE | Washington | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.355 | 0 | 1376766659 | NATALIE | JARBO | DAVIDSON | 1211 24TH ST | ANACORTES | WA | 982212562 |
| 2022 | FALSE | Washington | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.355 | 0 | 1396249363 | ELIZABETH | H | BRALLIER | 1211 24TH ST | ANACORTES | WA | 982212562 |
| 2022 | FALSE | Washington | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.355 | 0 | 1437445947 | GAURAV | | NIGAM | 1211 24TH ST | ANACORTES | WA | 982212562 |
| 2022 | FALSE | Washington | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.355 | 0 | 1447345806 | ALLEN | H | HORESH | 1211 24TH ST | ANACORTES | WA | 982212562 |
| 2022 | FALSE | Washington | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.355 | 0 | 1457346793 | PATRICK | | MARTIN | 1211 24TH ST | ANACORTES | WA | 982212562 |
| 2022 | FALSE | Washington | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.355 | 0 | 1508156084 | BERNADETTE | | HERRERA | 1211 24TH ST | ANACORTES | WA | 982212562 |
| 2022 | FALSE | Washington | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.355 | 0 | 1558620013 | KELLY | | NOYES | 1211 24TH ST | ANACORTES | WA | 982212562 |
| 2022 | FALSE | Washington | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.355 | 0 | 1558853309 | ALI | | HASSAN | 1211 24TH ST | ANACORTES | WA | 982212562 |
| 2022 | FALSE | Washington | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.355 | 0 | 1558928184 | WARREN | | KIMMEL | 1211 24TH ST | ANACORTES | WA | 982212562 |
| 2022 | FALSE | Washington | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.355 | 0 | 1588081822 | LAURENCE | J | LABAYEN | 1211 24TH ST | ANACORTES | WA | 982212562 |
| 2022 | FALSE | Washington | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.355 | 0 | 1588874085 | LUIS | ALBERTO | MARTIN | 1211 24TH ST | ANACORTES | WA | 982212562 |
| 2022 | FALSE | Washington | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.355 | 0 | 1619036431 | MARGARET | A | SWEENEY | 1211 24TH ST | ANACORTES | WA | 982212562 |
| 2022 | FALSE | Washington | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.355 | 0 | 1619146966 | CLAUDIO | | PEREZ-LEDEZMA | 1211 24TH ST | ANACORTES | WA | 982212562 |
| 2022 | FALSE | Washington | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.355 | 0 | 1659932218 | ALITHA | D | JONES | 1211 24TH ST | ANACORTES | WA | 982212562 |
| 2022 | FALSE | Washington | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.355 | 0 | 1669672382 | BETTY | LYNN | LE BRUN | 1211 24TH ST | ANACORTES | WA | 982212562 |
| 2022 | FALSE | Washington | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.355 | 0 | 1689147134 | NANCY | A | LARA | 1211 24TH ST | ANACORTES | WA | 982212562 |
| 2022 | FALSE | Washington | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.355 | 0 | 1700047396 | NARGIZ | | RUZMETOVA | 1211 24TH ST | ANACORTES | WA | 982212562 |
| 2022 | FALSE | Washington | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.355 | 0 | 1730262767 | KIMBERLY | A | BELL | 1211 24TH ST | ANACORTES | WA | 982212562 |
| 2022 | FALSE | Washington | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.355 | 0 | 1750817938 | SHARON | N | GOING | 1211 24TH ST | ANACORTES | WA | 982212562 |
| 2022 | FALSE | Washington | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.355 | 0 | 1821164849 | BARBARA | J | MACFARLANE | 1211 24TH ST | ANACORTES | WA | 982212562 |
| 2022 | FALSE | Washington | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.355 | 0 | 1841637576 | JOSE | | ANGUIANO | 1211 24TH ST | ANACORTES | WA | 982212562 |
| 2022 | FALSE | Washington | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.355 | 0 | 1871025957 | SABA | | ARSHAD | 1211 24TH ST | ANACORTES | WA | 982212562 |
| 2022 | FALSE | Washington | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 70.355 | 0 | 1912202367 | RHONDA | KAY | JAGOW | 1211 24TH ST | ANACORTES | WA | 982212562 |
| 2022 | FALSE | Washington | TRUE | TRUE | Large (>99) | 68.2323 | 40 | 86.076 | 19.635 | 0 | 1033345921 | ANDREA | M | FISK | 35020 SE KINSEY ST | SNOQUALMIE | WA | 980658992 |
| 2022 | FALSE | Washington | TRUE | TRUE | Large (>99) | 68.2323 | 40 | 86.076 | 19.635 | 0 | 1043475999 | JOHN | B | TANNER | 35020 SE KINSEY ST | SNOQUALMIE | WA | 980658992 |
| 2022 | FALSE | Washington | TRUE | TRUE | Large (>99) | 68.2323 | 40 | 86.076 | 19.635 | 0 | 1053414060 | MARCUS | A | TRIONE | 35020 SE KINSEY ST | SNOQUALMIE | WA | 980658992 |
| 2022 | FALSE | Washington | TRUE | TRUE | Large (>99) | 68.2323 | 40 | 86.076 | 19.635 | 0 | 1053945469 | SHANTAL | GUIRAO | POSTIGLIONE | 35020 SE KINSEY ST | SNOQUALMIE | WA | 980658992 |
| 2022 | FALSE | Washington | TRUE | TRUE | Large (>99) | 68.2323 | 40 | 86.076 | 19.635 | 0 | 1063440964 | TAMMY | H | MOORE | 35020 SE KINSEY ST | SNOQUALMIE | WA | 980658992 |
| 2022 | FALSE | Washington | TRUE | TRUE | Large (>99) | 68.2323 | 40 | 86.076 | 19.635 | 0 | 1063661296 | CORY | PATRICK | HEIDELBERGER | 35020 SE KINSEY ST | SNOQUALMIE | WA | 980658992 |
| 2022 | FALSE | Washington | TRUE | TRUE | Large (>99) | 68.2323 | 40 | 86.076 | 19.635 | 0 | 1063776078 | BENJAMIN | ANDREW | SAVITCH | 35020 SE KINSEY ST | SNOQUALMIE | WA | 980658992 |
| 2022 | FALSE | Washington | TRUE | TRUE | Large (>99) | 68.2323 | 40 | 86.076 | 19.635 | 0 | 1144262239 | PATRICIA | J | YETNEBERK | 35020 SE KINSEY ST | SNOQUALMIE | WA | 980658992 |
| 2022 | FALSE | Washington | TRUE | TRUE | Large (>99) | 68.2323 | 40 | 86.076 | 19.635 | 0 | 1144714643 | EMILIA | RACHEL | LEWIS | 35020 SE KINSEY ST | SNOQUALMIE | WA | 980658992 |
| 2022 | FALSE | Washington | TRUE | TRUE | Large (>99) | 68.2323 | 40 | 86.076 | 19.635 | 0 | 1174559306 | GRETCHEN | L | CRITTENDEN | 35020 SE KINSEY ST | SNOQUALMIE | WA | 980658992 |
| 2022 | FALSE | Washington | TRUE | TRUE | Large (>99) | 68.2323 | 40 | 86.076 | 19.635 | 0 | 1184676116 | KRISTOFOR | D | NORLAND | 35020 SE KINSEY ST | SNOQUALMIE | WA | 980658992 |
| 2022 | FALSE | Washington | TRUE | TRUE | Large (>99) | 68.2323 | 40 | 86.076 | 19.635 | 0 | 1194251983 | CHRISTOPHER | JOSEPH | STANLEY | 35020 SE KINSEY ST | SNOQUALMIE | WA | 980658992 |
| 2022 | FALSE | Washington | TRUE | TRUE | Large (>99) | 68.2323 | 40 | 86.076 | 19.635 | 0 | 1205844693 | JOHN | C | SINDORF | 35020 SE KINSEY ST | SNOQUALMIE | WA | 980658992 |
| 2022 | FALSE | Washington | TRUE | TRUE | Large (>99) | 68.2323 | 40 | 86.076 | 19.635 | 0 | 1255906491 | KAYLIN | ANNE | REEVE | 35020 SE KINSEY ST | SNOQUALMIE | WA | 980658992 |
| 2022 | FALSE | Washington | TRUE | TRUE | Large (>99) | 68.2323 | 40 | 86.076 | 19.635 | 0 | 1336240696 | MICHAEL | DEAN | MAGEE | 35020 SE KINSEY ST | SNOQUALMIE | WA | 980658992 |
| 2022 | FALSE | Washington | TRUE | TRUE | Large (>99) | 68.2323 | 40 | 86.076 | 19.635 | 0 | 1386087096 | DAVID | A | PETERS | 35020 SE KINSEY ST | SNOQUALMIE | WA | 980658992 |
| 2022 | FALSE | Washington | TRUE | TRUE | Large (>99) | 68.2323 | 40 | 86.076 | 19.635 | 0 | 1407365018 | BRENNAN | ANTHONY | MENNINGER | 35020 SE KINSEY ST | SNOQUALMIE | WA | 980658992 |
| 2022 | FALSE | Washington | TRUE | TRUE | Large (>99) | 68.2323 | 40 | 86.076 | 19.635 | 0 | 1437252442 | BRADFORD | A | KILCLINE | 35020 SE KINSEY ST | SNOQUALMIE | WA | 980658992 |
| 2022 | FALSE | Washington | TRUE | TRUE | Large (>99) | 68.2323 | 40 | 86.076 | 19.635 | 0 | 1437263043 | JAMES | D | WATSON | 35020 SE KINSEY ST | SNOQUALMIE | WA | 980658992 |
| 2022 | FALSE | Washington | TRUE | TRUE | Large (>99) | 68.2323 | 40 | 86.076 | 19.635 | 0 | 1447292552 | ALAN | K | JOHNSON | 35020 SE KINSEY ST | SNOQUALMIE | WA | 980658992 |
| 2022 | FALSE | Washington | TRUE | TRUE | Large (>99) | 68.2323 | 40 | 86.076 | 19.635 | 0 | 1477520914 | KYUNG | E | MIN | 35020 SE KINSEY ST | SNOQUALMIE | WA | 980658992 |
| 2022 | FALSE | Washington | TRUE | TRUE | Large (>99) | 68.2323 | 40 | 86.076 | 19.635 | 0 | 1487695714 | JOANNA | M | HAGEN | 35020 SE KINSEY ST | SNOQUALMIE | WA | 980658992 |
| 2022 | FALSE | Washington | TRUE | TRUE | Large (>99) | 68.2323 | 40 | 86.076 | 19.635 | 0 | 1497715791 | YEN | S | CHEN | 35020 SE KINSEY ST | SNOQUALMIE | WA | 980658992 |
| 2022 | FALSE | Washington | TRUE | TRUE | Large (>99) | 68.2323 | 40 | 86.076 | 19.635 | 0 | 1528405933 | CRAIG | V | TUOHY | 35020 SE KINSEY ST | SNOQUALMIE | WA | 980658992 |
| 2022 | FALSE | Washington | TRUE | TRUE | Large (>99) | 68.2323 | 40 | 86.076 | 19.635 | 0 | 1609955368 | RACHEL | E | THOMPSON | 35020 SE KINSEY ST | SNOQUALMIE | WA | 980658992 |
| 2022 | FALSE | Washington | TRUE | TRUE | Large (>99) | 68.2323 | 40 | 86.076 | 19.635 | 0 | 1659335255 | MAURICE | LEE | DOERFLER | 35020 SE KINSEY ST | SNOQUALMIE | WA | 980658992 |
| 2022 | FALSE | Washington | TRUE | TRUE | Large (>99) | 68.2323 | 40 | 86.076 | 19.635 | 0 | 1679808695 | DEBRA | ANN | GAUTHIER | 35020 SE KINSEY ST | SNOQUALMIE | WA | 980658992 |
| 2022 | FALSE | Washington | TRUE | TRUE | Large (>99) | 68.2323 | 40 | 86.076 | 19.635 | 0 | 1699729087 | JEHANGIR | M | MEER | 35020 SE KINSEY ST | SNOQUALMIE | WA | 980658992 |
| 2022 | FALSE | Washington | TRUE | TRUE | Large (>99) | 68.2323 | 40 | 86.076 | 19.635 | 0 | 1720374721 | THOMAS | | LEE | 35020 SE KINSEY ST | SNOQUALMIE | WA | 980658992 |
| 2022 | FALSE | Washington | TRUE | TRUE | Large (>99) | 68.2323 | 40 | 86.076 | 19.635 | 0 | 1740358290 | STACY | S | DONLAN | 35020 SE KINSEY ST | SNOQUALMIE | WA | 980658992 |
| 2022 | FALSE | Washington | TRUE | TRUE | Large (>99) | 68.2323 | 40 | 86.076 | 19.635 | 0 | 1750484770 | GREGREY | E | BENNETT | 35020 SE KINSEY ST | SNOQUALMIE | WA | 980658992 |
| 2022 | FALSE | Washington | TRUE | TRUE | Large (>99) | 68.2323 | 40 | 86.076 | 19.635 | 0 | 1750498119 | ARASH | | SHAMSINEJAD BABAKI | 35020 SE KINSEY ST | SNOQUALMIE | WA | 980658992 |
| 2022 | FALSE | Washington | TRUE | TRUE | Large (>99) | 68.2323 | 40 | 86.076 | 19.635 | 0 | 1770663759 | JOHN | M | GRAY | 35020 SE KINSEY ST | SNOQUALMIE | WA | 980658992 |
| 2022 | FALSE | Washington | TRUE | TRUE | Large (>99) | 68.2323 | 40 | 86.076 | 19.635 | 0 | 1780790469 | AMIT | | JOSHI | 35020 SE KINSEY ST | SNOQUALMIE | WA | 980658992 |
| 2022 | FALSE | Washington | TRUE | TRUE | Large (>99) | 68.2323 | 40 | 86.076 | 19.635 | 0 | 1811099815 | ERIC | R | SHIPLEY | 35020 SE KINSEY ST | SNOQUALMIE | WA | 980658992 |
| 2022 | FALSE | Washington | TRUE | TRUE | Large (>99) | 68.2323 | 40 | 86.076 | 19.635 | 0 | 1861595886 | DAVID | | BRONSTEIN | 35020 SE KINSEY ST | SNOQUALMIE | WA | 980658992 |
| 2022 | FALSE | Washington | TRUE | TRUE | Large (>99) | 68.2323 | 40 | 86.076 | 19.635 | 0 | 1881847200 | ERIKA | D | SCHROEDER | 35020 SE KINSEY ST | SNOQUALMIE | WA | 980658992 |
| 2022 | FALSE | Washington | TRUE | TRUE | Large (>99) | 68.2323 | 40 | 86.076 | 19.635 | 0 | 1891127296 | VALERIE | C | HUCKABY | 35020 SE KINSEY ST | SNOQUALMIE | WA | 980658992 |
| 2022 | FALSE | Washington | TRUE | TRUE | Large (>99) | 68.2323 | 40 | 86.076 | 19.635 | 0 | 1891859906 | JAMES | E | BOEHL | 35020 SE KINSEY ST | SNOQUALMIE | WA | 980658992 |
| 2022 | FALSE | Washington | TRUE | TRUE | Large (>99) | 68.2323 | 40 | 86.076 | 19.635 | 0 | 1902962830 | ROBERT | S | VAN HARE | 35020 SE KINSEY ST | SNOQUALMIE | WA | 980658992 |
| 2022 | FALSE | Washington | TRUE | TRUE | Large (>99) | 68.2323 | 40 | 86.076 | 19.635 | 0 | 1912293176 | DANA | JANE | HIRSCH | 35020 SE KINSEY ST | SNOQUALMIE | WA | 980658992 |
| 2022 | FALSE | Washington | TRUE | TRUE | Large (>99) | 68.2323 | 40 | 86.076 | 19.635 | 0 | 1922254978 | YASMEEN | N | ANSARI | 35020 SE KINSEY ST | SNOQUALMIE | WA | 980658992 |
| 2022 | FALSE | Washington | TRUE | TRUE | Large (>99) | 68.2323 | 40 | 86.076 | 19.635 | 0 | 1932155561 | JASON | P | RUBIN | 35020 SE KINSEY ST | SNOQUALMIE | WA | 980658992 |
| 2022 | FALSE | Washington | TRUE | TRUE | Large (>99) | 68.2323 | 40 | 86.076 | 19.635 | 0 | 1952565269 | COLLEEN | | KNIFFIN | 35020 SE KINSEY ST | SNOQUALMIE | WA | 980658992 |
| 2022 | FALSE | Washington | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 56.4007 | 0 | 1043491129 | SAI PRASAMMA | PRASANNA | MANNEM | 5601 S ORCHARD ST | TACOMA | WA | 984091371 |
| 2022 | FALSE | Washington | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 56.4007 | 0 | 1083692412 | ABDULLAH | | OZ | 5601 S ORCHARD ST | TACOMA | WA | 984091371 |
| 2022 | FALSE | Washington | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 56.4007 | 0 | 1215485321 | CARMEN | C. | BOWIE | 5601 S ORCHARD ST | TACOMA | WA | 984091371 |
| 2022 | FALSE | Washington | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 56.4007 | 0 | 1851694673 | MICHELE | | GUNDERSON | 5601 S ORCHARD ST | TACOMA | WA | 984091371 |
| 2022 | FALSE | Washington | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 56.4007 | 0 | 1902414451 | PATRICIA | KAY | ROGERS | 5601 S ORCHARD ST | TACOMA | WA | 984091371 |
| 2022 | FALSE | Washington | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 56.4007 | 0 | 1932742442 | ADENIKE | A | OKE | 5601 S ORCHARD ST | TACOMA | WA | 984091371 |
| 2022 | FALSE | Washington | TRUE | TRUE | Large (>99) | 75.0000 | 40 | 0 | 56.4007 | 0 | 1982210795 | SAMUEL | | HALLY | 5601 S ORCHARD ST | TACOMA | WA | 984091371 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Small (2-15) | 57.5000 | 40 | 15 | 100 | 0 | 1033490800 | JENNIFER | | LAMBERT | 124 BROOKSHIRE LN | BECKLEY | WV | 258016761 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Small (2-15) | 57.5000 | 40 | 15 | 100 | 0 | 1225469042 | GLORIA | J | KRASS | 124 BROOKSHIRE LN | BECKLEY | WV | 258016761 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Small (2-15) | 57.5000 | 40 | 15 | 100 | 0 | 1376991927 | SKYLAR | V | MARSH | 124 BROOKSHIRE LN | BECKLEY | WV | 258016761 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Small (2-15) | 57.5000 | 40 | 15 | 100 | 0 | 1457949448 | JACOB | D | BURKART | 124 BROOKSHIRE LN | BECKLEY | WV | 258016761 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Small (2-15) | 57.5000 | 40 | 15 | 100 | 0 | 1619548559 | KENDRA | | PELTIER | 124 BROOKSHIRE LN | BECKLEY | WV | 258016761 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Small (2-15) | 57.5000 | 40 | 15 | 100 | 0 | 1639431893 | MATTHEW | ALLEN | DAVIS | 124 BROOKSHIRE LN | BECKLEY | WV | 258016761 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Small (2-15) | 57.5000 | 40 | 15 | 100 | 0 | 1811930977 | SHIRLEY | ELAINE | REPASS | 124 BROOKSHIRE LN | BECKLEY | WV | 258016761 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Small (2-15) | 57.5000 | 40 | 15 | 100 | 0 | 1851637219 | CHRISTI | DAWN | PERRY | 124 BROOKSHIRE LN | BECKLEY | WV | 258016761 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1073196077 | ROBIN | A | PHARES | 2500 HOSPITAL DR | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1154714632 | MISTY | | HUNSADER | 2500 HOSPITAL DR | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1174621882 | MELINDA | R | MORRIS | 2500 HOSPITAL DR | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1184729816 | ANGELA | K | ROPKA | 2500 HOSPITAL DR | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1235118365 | KHANH | M | NGUYEN | 2500 HOSPITAL DR | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1306890884 | KEVIN | R | GARNEAU | 2500 HOSPITAL DR | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1508809815 | JESSICA | ANN | STEWART | 2500 HOSPITAL DR | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1760454235 | GREGORY | A | FLURY | 2500 HOSPITAL DR | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1104847060 | SARAH | LYNN | ENGLAND | 1710 HARPER RD | BECKLEY | WV | 258013357 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1144635939 | PHILIP | S | BAILEY | 1710 HARPER RD | BECKLEY | WV | 258013357 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1144757451 | TIMOTHY | D | HONTZ | 1710 HARPER RD | BECKLEY | WV | 258013357 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1164987574 | MOHAMMED | | JAWEED | 1710 HARPER RD | BECKLEY | WV | 258013357 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1275124703 | ALISON | RAE | WILLIAMS | 1710 HARPER RD | BECKLEY | WV | 258013357 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1295380822 | JESSICA | NICOLE | HEIS | 1710 HARPER RD | BECKLEY | WV | 258013357 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1306254222 | JESSICA | | KETNER | 1710 HARPER RD | BECKLEY | WV | 258013357 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1336788546 | RACHEL | DENEA | MCKINNEY | 1710 HARPER RD | BECKLEY | WV | 258013357 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1346283975 | GAIL | ELIZABETH | MOORE | 1710 HARPER RD | BECKLEY | WV | 258013357 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1366886277 | AARON | PAUL | COBB | 1710 HARPER RD | BECKLEY | WV | 258013357 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1386998680 | CHELSEA | ELIZABETH | WALKER | 1710 HARPER RD | BECKLEY | WV | 258013357 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1447448170 | ANGELA | | ELKINS | 1710 HARPER RD | BECKLEY | WV | 258013357 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | 1619356052 | CYNTHIA | E | WILLIAMS | 1710 HARPER RD | BECKLEY | WV | 258013357 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | FALSE | West Virginia | TRUE | TRUE | Small (2-15) | 75.0000 | 40 | 0 | 0 | 0 | [illegible] | GEOFFREY | M | BLANKENSHIP | [illegible] HARPER RD | | BECKLEY | WV | 258013357 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1053891689 | CIERRA | M | ZEIGLER | 601 COLLIERS WAY | | WEIRTON | WV | 260625014 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1083146781 | CHRISTIAN | | BOSQUET | 601 COLLIERS WAY | | WEIRTON | WV | 260625014 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1104387281 | BRENDAN | P | MOORE | 601 COLLIERS WAY | | WEIRTON | WV | 260625014 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1134668700 | MARCUS | A | BEAR | 601 COLLIERS WAY | | WEIRTON | WV | 260625014 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1174903280 | REHAN | | AHMAD | 601 COLLIERS WAY | | WEIRTON | WV | 260625014 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1275078388 | MARTHA | VANESSA | GARCIA-ARRESE | 601 COLLIERS WAY | | WEIRTON | WV | 260625014 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1295364206 | CODY | MICHAEL | FLUHARTY | 601 COLLIERS WAY | | WEIRTON | WV | 260625014 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1306126420 | JESAMYN | | FUSCARDO | 601 COLLIERS WAY | | WEIRTON | WV | 260625014 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1376008136 | JOSIAH | | HANNEN | 601 COLLIERS WAY | | WEIRTON | WV | 260625014 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1386109536 | SHEILA | ANN | HAYES | 601 COLLIERS WAY | | WEIRTON | WV | 260625014 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1407996309 | MITCHELL | S | FUSCARDO | 601 COLLIERS WAY | | WEIRTON | WV | 260625014 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1467895581 | JOHN | D | MURCHISON | 601 COLLIERS WAY | | WEIRTON | WV | 260625014 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1467958223 | BENJAMIN | D | WILLIAMS | 601 COLLIERS WAY | | WEIRTON | WV | 260625014 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1477073914 | ALLISON | LOUISE | NELSON | 601 COLLIERS WAY | | WEIRTON | WV | 260625014 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1548758311 | ABIGAIL | FAYE | KERNS | 601 COLLIERS WAY | | WEIRTON | WV | 260625014 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1598050502 | LUCAS | | DVORCHAK | 601 COLLIERS WAY | | WEIRTON | WV | 260625014 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1598212482 | ANDREA | | DUBOCQ BERNSTEIN | 601 COLLIERS WAY | | WEIRTON | WV | 260625014 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1609371624 | ANNE | K | WATSON | 601 COLLIERS WAY | | WEIRTON | WV | 260625014 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1679243943 | KORI | KAY | HALL | 601 COLLIERS WAY | | WEIRTON | WV | 260625014 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1710327481 | DANIEL | J | PHELAN | 601 COLLIERS WAY | | WEIRTON | WV | 260625014 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1710448998 | RACHEL | LEA | WHITE | 601 COLLIERS WAY | | WEIRTON | WV | 260625014 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1730252701 | JOSEPH | M | DOUGHERTY | 601 COLLIERS WAY | | WEIRTON | WV | 260625014 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1851493019 | KRISTINE | L | MIDCAP | 601 COLLIERS WAY | | WEIRTON | WV | 260625014 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1851648364 | JAMES | E | LIVELY | 601 COLLIERS WAY | | WEIRTON | WV | 260625014 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1912403445 | MATTHEW | W | HARRISON | 601 COLLIERS WAY | | WEIRTON | WV | 260625014 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1992730014 | DAVID | JOSEPH | CYGAN | 601 COLLIERS WAY | | WEIRTON | WV | 260625014 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1043267826 | SALWA | MOHAMED | SALIH | 2500 HOSPITAL DR | | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1063739944 | ROBERT | M | AUSTIN | 2500 HOSPITAL DR | | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1104099936 | WARD | RANDALL | WARREN | 2500 HOSPITAL DR | | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1124514054 | ETHAN | MCLEAN | WESTBROOK | 2500 HOSPITAL DR | | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1134668700 | MARCUS | A | BEAR | 2500 HOSPITAL DR | | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1134715642 | PATSY | EUGENIE | STOOTS | 2500 HOSPITAL DR | | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1144477134 | PAUL | | GOYT | 2500 HOSPITAL DR | | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1174903280 | REHAN | | AHMAD | 2500 HOSPITAL DR | | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1184248171 | ASHLEY | NICHOLE | MILGRAM | 2500 HOSPITAL DR | | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1205880978 | ROBERT | | FRANKEL | 2500 HOSPITAL DR | | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1215010863 | BRADLEY | W | MONGOLD | 2500 HOSPITAL DR | | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1215131123 | TIMOTHY | GRAY | LANE | 2500 HOSPITAL DR | | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1245298231 | GLENN | | GEETING | 2500 HOSPITAL DR | | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1275124703 | ALISON | RAE | WILLIAMS | 2500 HOSPITAL DR | | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1275125833 | MICAELA | | BARREDA | 2500 HOSPITAL DR | | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1285689000 | RONALD | C | BEST | 2500 HOSPITAL DR | | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1295937225 | JOSHUA | H | MUYDERMAN | 2500 HOSPITAL DR | | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1306254222 | JESSICA | | KETNER | 2500 HOSPITAL DR | | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1326244617 | CHRISTOPHER | KEVIN | LAWLER | 2500 HOSPITAL DR | | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1346283975 | GAIL | ELIZABETH | MOORE | 2500 HOSPITAL DR | | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1346298700 | MICHAEL | S | LONDNER | 2500 HOSPITAL DR | | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1346744281 | BRANDON | SCOTT | MURPHY | 2500 HOSPITAL DR | | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1386998680 | CHELSEA | ELIZABETH | WALKER | 2500 HOSPITAL DR | | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1427555648 | GARRICK | | ANDERSON | 2500 HOSPITAL DR | | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1447608096 | WESTON | | CHILDERS | 2500 HOSPITAL DR | | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1497705701 | JOSEPH | O | NNADIKE | 2500 HOSPITAL DR | | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1508027434 | SAFDAR | ALI | AKBAR | 2500 HOSPITAL DR | | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1508253147 | MARTIN | L | CHADWELL | 2500 HOSPITAL DR | | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1548641715 | GLENN | | HAYES | 2500 HOSPITAL DR | | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1578068961 | ALEXANDER | ROBERT | BOREHAM | 2500 HOSPITAL DR | | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1578124459 | JILLIAN | RENEE | HUGHART | 2500 HOSPITAL DR | | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1598041626 | CHRISTOPHER | BLAKE | MCKINLESS | 2500 HOSPITAL DR | | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1609360940 | BENJAMIN | D | ADKINS | 2500 HOSPITAL DR | | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1629322524 | CASEY | JO | CHEVALIER | 2500 HOSPITAL DR | | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1669639233 | DARYL | A | TRUSTY | 2500 HOSPITAL DR | | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1669712378 | CHELSEA | RENEA | BOWEN | 2500 HOSPITAL DR | | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1669747770 | AMANDA | T | PARSONS | 2500 HOSPITAL DR | | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1710985981 | BRANDT | H | WILLIAMSON | 2500 HOSPITAL DR | | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1730455924 | DAVID | BENJAMIN | DEUELL | 2500 HOSPITAL DR | | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1740316835 | CHRISTOPHER | MICHAEL | GENTLE | 2500 HOSPITAL DR | | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1740450220 | MARK | A | INNIS | 2500 HOSPITAL DR | | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1740627363 | SUSAN | | MULLOOLY | 2500 HOSPITAL DR | | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1750600896 | BRENT | G | GLOVER | 2500 HOSPITAL DR | | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1760832455 | JOHN | T | GRANTHAM | 2500 HOSPITAL DR | | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1780741066 | MARK | H | WADDELL | 2500 HOSPITAL DR | | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1790130722 | LONNIE | | BERRY | 2500 HOSPITAL DR | | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1801444070 | ZACHARY | DAVID | MANLEY | 2500 HOSPITAL DR | | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1811906811 | ERIC | R | GLASS | 2500 HOSPITAL DR | | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1851361497 | PATRICK | | DUNSTER | 2500 HOSPITAL DR | | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1861845638 | CHELSEA | R | MAY | 2500 HOSPITAL DR | | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1881693455 | DARYL | MICHAEL | LARUSSO | 2500 HOSPITAL DR | | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1881755924 | JOHN | MING YI | LEE | 2500 HOSPITAL DR | | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1902831779 | ALBEIR | YOUHANNA | MOUSA | 2500 HOSPITAL DR | | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1912460445 | ALEXANDER | YOUNGJOON | SHIN | 2500 HOSPITAL DR | | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1942262282 | MICHAEL | G | SITLER | 2500 HOSPITAL DR | | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1962405019 | ANWAR | | HAMAMI | 2500 HOSPITAL DR | | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1992099600 | MICHAEL | ZACHARY | PHILLIPS | 2500 HOSPITAL DR | | MARTINSBURG | WV | 254013402 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 95.6493 | 40 | 94.8815 | 51.7647 | 0 | 1053487736 | EDGAR | CLARENCE | GAMPONIA | 402 MEDICAL PARK DR | STE 100 | WESTON | WV | 264521678 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 95.6493 | 40 | 94.8815 | 51.7647 | 0 | 1093888166 | JAMES | A | GENIN | 402 MEDICAL PARK DR | STE 100 | WESTON | WV | 264521678 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 95.6493 | 40 | 94.8815 | 51.7647 | 0 | 1144586942 | ALLISON | GRACE | BARDES | 402 MEDICAL PARK DR | STE 100 | WESTON | WV | 264521678 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 95.6493 | 40 | 94.8815 | 51.7647 | 0 | 1215000369 | HEATH | L | LEMLEY | 402 MEDICAL PARK DR | STE 100 | WESTON | WV | 264521678 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 95.6493 | 40 | 94.8815 | 51.7647 | 0 | 1215967443 | JENNIFER | A | TALKINGTON | 402 MEDICAL PARK DR | STE 100 | WESTON | WV | 264521678 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 95.6493 | 40 | 94.8815 | 51.7647 | 0 | 1285948836 | LAUREN | R | DIGIOVINE | 402 MEDICAL PARK DR | STE 100 | WESTON | WV | 264521678 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 95.6493 | 40 | 94.8815 | 51.7647 | 0 | 1316306723 | JOHN | M | LUCAS | 402 MEDICAL PARK DR | STE 100 | WESTON | WV | 264521678 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 95.6493 | 40 | 94.8815 | 51.7647 | 0 | 1346248127 | VADREVU | KAMA | RAJU | 402 MEDICAL PARK DR | STE 100 | WESTON | WV | 264521678 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 95.6493 | 40 | 94.8815 | 51.7647 | 0 | 1366515421 | BRIAN | L | WOOD | 402 MEDICAL PARK DR | STE 100 | WESTON | WV | 264521678 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 95.6493 | 40 | 94.8815 | 51.7647 | 0 | 1528131703 | MARK | D | MAYLE | 402 MEDICAL PARK DR | STE 100 | WESTON | WV | 264521678 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 95.6493 | 40 | 94.8815 | 51.7647 | 0 | 1558374082 | JOSEPH | C | YEAREGO | 402 MEDICAL PARK DR | STE 100 | WESTON | WV | 264521678 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 95.6493 | 40 | 94.8815 | 51.7647 | 0 | 1588866818 | GARY | J | MILLER | 402 MEDICAL PARK DR | STE 100 | WESTON | WV | 264521678 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 95.6493 | 40 | 94.8815 | 51.7647 | 0 | 1639409824 | STACY | L | COMMODORE | 402 MEDICAL PARK DR | STE 100 | WESTON | WV | 264521678 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 95.6493 | 40 | 94.8815 | 51.7647 | 0 | 1851464028 | DAVID | C | MCCLURE | 402 MEDICAL PARK DR | STE 100 | WESTON | WV | 264521678 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 95.6493 | 40 | 94.8815 | 51.7647 | 0 | 1972514222 | JAMES | VIRGIL | JONES | 402 MEDICAL PARK DR | STE 100 | WESTON | WV | 264521678 |
| 2022 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 95.6493 | 40 | 94.8815 | 51.7647 | 0 | 1982777017 | STEPHEN | R | POWELL | 402 MEDICAL PARK DR | STE 100 | WESTON | WV | 264521678 |
| 2022 | FALSE | Wisconsin | TRUE | TRUE | Small (2-15) | 57.3796 | 40 | 0 | 0 | 0 | 1144615907 | SAMUEL | J | ELSNER | 3802 OAKWOOD MALL DR | | EAU CLAIRE | WI | 547013016 |
| 2022 | FALSE | Wisconsin | TRUE | TRUE | Small (2-15) | 57.3796 | 40 | 0 | 0 | 0 | 1447645080 | MORGAN | L | MACK | 3802 OAKWOOD MALL DR | | EAU CLAIRE | WI | 547013016 |
| 2022 | FALSE | Wisconsin | TRUE | TRUE | Small (2-15) | 57.3796 | 40 | 0 | 0 | 0 | 1669550919 | JOEL | A | KOWSKI | 3802 OAKWOOD MALL DR | | EAU CLAIRE | WI | 547013016 |
| 2022 | FALSE | Wisconsin | TRUE | TRUE | Small (2-15) | 57.3796 | 40 | 0 | 0 | 0 | 1760577506 | GREGORY | J | MACK | 3802 OAKWOOD MALL DR | | EAU CLAIRE | WI | 547013016 |
| 2022 | FALSE | Wisconsin | TRUE | TRUE | Small (2-15) | 57.3796 | 40 | 0 | 0 | 0 | 1831586239 | BRENT | A | FUERBRINGER | 3802 OAKWOOD MALL DR | | EAU CLAIRE | WI | 547013016 |
| 2022 | FALSE | Wisconsin | TRUE | TRUE | Small (2-15) | 96.1269 | 40 | 92.2538 | 0 | 0 | 1083271902 | KALLIE | | HARRIER | 6012 GEMINI DR | | MADISON | WI | 537183008 |
| 2022 | FALSE | Wisconsin | TRUE | TRUE | Small (2-15) | 96.1269 | 40 | 92.2538 | 0 | 0 | 1225266216 | COLIN | V | CONNORS | 6012 GEMINI DR | | MADISON | WI | 537183008 |
| 2022 | FALSE | Wisconsin | TRUE | TRUE | Small (2-15) | 96.1269 | 40 | 92.2538 | 0 | 0 | 1326564436 | JONATHAN | D | GARCIA JULIAN | 6012 GEMINI DR | | MADISON | WI | 537183008 |
| 2022 | FALSE | Wisconsin | TRUE | TRUE | Small (2-15) | 96.1269 | 40 | 92.2538 | 0 | 0 | 1548373236 | RICHARD | M | JUN | 6012 GEMINI DR | | MADISON | WI | 537183008 |
| 2022 | FALSE | Wisconsin | TRUE | TRUE | Small (2-15) | 96.1269 | 40 | 92.2538 | 0 | 0 | 1578587978 | JOHN | D | BONSETT VEAL | 6012 GEMINI DR | | MADISON | WI | 537183008 |
| 2022 | FALSE | Wisconsin | TRUE | TRUE | Small (2-15) | 96.1269 | 40 | 92.2538 | 0 | 0 | 1669853701 | AJA | LEIGH | KIMREY | 6012 GEMINI DR | | MADISON | WI | 537183008 |
| 2022 | FALSE | Wisconsin | TRUE | TRUE | Small (2-15) | 96.1269 | 40 | 92.2538 | 0 | 0 | 1699001222 | CALLIE | MP | MAURSETTER | 6012 GEMINI DR | | MADISON | WI | 537183008 |
| 2022 | FALSE | Wisconsin | TRUE | TRUE | Small (2-15) | 96.1269 | 40 | 92.2538 | 0 | 0 | 1811097702 | TIMOTHY | N | WILSON | 6012 GEMINI DR | | MADISON | WI | 537183008 |
| 2022 | FALSE | Wisconsin | TRUE | TRUE | Small (2-15) | 100.0000 | 40 | 100 | 85.669 | 0 | 1063754356 | ALICE | M | BOSHOVEN | 1506S ONEIDA ST | | APPLETON | WI | 549151305 |
| 2022 | FALSE | Wisconsin | TRUE | TRUE | Small (2-15) | 100.0000 | 40 | 100 | 85.669 | 0 | 1124089420 | JOHN | W | BEASLEY | 1506S ONEIDA ST | | APPLETON | WI | 549151305 |
| 2022 | FALSE | Wisconsin | TRUE | TRUE | Small (2-15) | 100.0000 | 40 | 100 | 85.669 | 0 | 1205887049 | ALLEN | R | LAST | 1506S ONEIDA ST | | APPLETON | WI | 549151305 |
| 2022 | FALSE | Wisconsin | TRUE | TRUE | Small (2-15) | 100.0000 | 40 | 100 | 85.669 | 0 | 1356873681 | LAURA | A | VERHAGEN | 1506S ONEIDA ST | | APPLETON | WI | 549151305 |
| 2022 | FALSE | Wisconsin | TRUE | TRUE | Small (2-15) | 100.0000 | 40 | 100 | 85.669 | 0 | 1457391666 | DEBORAH | L | SCHULTZ | 1506S ONEIDA ST | | APPLETON | WI | 549151305 |
| 2022 | FALSE | Wisconsin | TRUE | TRUE | Small (2-15) | 100.0000 | 40 | 100 | 85.669 | 0 | 1457763898 | SUZANNE | L | DUPONT | 1506S ONEIDA ST | | APPLETON | WI | 549151305 |
| 2022 | FALSE | Wisconsin | TRUE | TRUE | Small (2-15) | 100.0000 | 40 | 100 | 85.669 | 0 | 1477594166 | LEE | M | VOGEL | 1506S ONEIDA ST | | APPLETON | WI | 549151305 |
| 2022 | FALSE | Wisconsin | TRUE | TRUE | Small (2-15) | 100.0000 | 40 | 100 | 85.669 | 0 | 1487691408 | WENDY | L | SCHROEDER | 1506S ONEIDA ST | | APPLETON | WI | 549151305 |
| 2022 | FALSE | Wisconsin | TRUE | TRUE | Small (2-15) | 100.0000 | 40 | 100 | 85.669 | 0 | 1659613826 | MEGAN | M | EVERSON | 1506S ONEIDA ST | | APPLETON | WI | 549151305 |
| 2022 | FALSE | Wisconsin | TRUE | TRUE | Small (2-15) | 100.0000 | 40 | 100 | 85.669 | 0 | 1841459815 | KATHRYN | M | JACOBE | 1506S ONEIDA ST | | APPLETON | WI | 549151305 |
| 2022 | FALSE | Wisconsin | TRUE | TRUE | Small (2-15) | 100.0000 | 40 | 100 | 85.669 | 0 | 1992949416 | ELIZABETH | R | MENZEL | 1506S ONEIDA ST | | APPLETON | WI | 549151305 |
| 2022 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1003011966 | AARON | | KALLSNICK | 10180 WASHINGTON AVE | | MOUNT PLEASANT | WI | 531771604 |
| 2022 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1013325356 | MAGGIE | A | RASKIN | 10180 WASHINGTON AVE | | MOUNT PLEASANT | WI | 531771604 |
| 2022 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1043890957 | LAURA | DIANE | SCHUMACHER | 10180 WASHINGTON AVE | | MOUNT PLEASANT | WI | 531771604 |
| 2022 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1184109704 | TIMOTHY | W | KUYPERS | 10180 WASHINGTON AVE | | MOUNT PLEASANT | WI | 531771604 |
| 2022 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1225619752 | DUSTIN | | WALSH | 10180 WASHINGTON AVE | | MOUNT PLEASANT | WI | 531771604 |
| 2022 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1225658842 | STEPHANIE | ELIZABETH | KUNTZ | 10180 WASHINGTON AVE | | MOUNT PLEASANT | WI | 531771604 |
| 2022 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1346240975 | CATHRYN | A | ROBINSON | 10180 WASHINGTON AVE | | MOUNT PLEASANT | WI | 531771604 |
| 2022 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1346259447 | MARK | RICHARD | STEVESON | 10180 WASHINGTON AVE | | MOUNT PLEASANT | WI | 531771604 |
| 2022 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1366903361 | ROBERT | A | MARSH | 10180 WASHINGTON AVE | | MOUNT PLEASANT | WI | 531771604 |
| 2022 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1437349701 | JEFFREY | A | MARTELL | 10180 WASHINGTON AVE | | MOUNT PLEASANT | WI | 531771604 |
| 2022 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1477031557 | GREGORY | J | JOHNSON | 10180 WASHINGTON AVE | | MOUNT PLEASANT | WI | 531771604 |
| 2022 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1477115491 | JOSEPH | ALEXANDER | WEIMER | 10180 WASHINGTON AVE | | MOUNT PLEASANT | WI | 531771604 |
| 2022 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1477144699 | GEOFFREY | TYLER | BOWMAN | 10180 WASHINGTON AVE | | MOUNT PLEASANT | WI | 531771604 |
| 2022 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1528685252 | TANYA | L | HIGGINS | 10180 WASHINGTON AVE | | MOUNT PLEASANT | WI | 531771604 |
| 2022 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1619364460 | SILAS | | JOSEPH | 10180 WASHINGTON AVE | | MOUNT PLEASANT | WI | 531771604 |
| 2022 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1649434341 | ANITA | MARIE | LEPIANKA | 10180 WASHINGTON AVE | | MOUNT PLEASANT | WI | 531771604 |
| 2022 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1669784112 | PETER | | BLOCHOWICZ | 10180 WASHINGTON AVE | | MOUNT PLEASANT | WI | 531771604 |
| 2022 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1700494689 | REBECCA | J | BURCHI | 10180 WASHINGTON AVE | | MOUNT PLEASANT | WI | 531771604 |
| 2022 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1851378699 | MARK | D | ADAMS | 10180 WASHINGTON AVE | | MOUNT PLEASANT | WI | 531771604 |
| 2022 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1871576355 | NAIM | VELIKO | KOCHIU | 10180 WASHINGTON AVE | | MOUNT PLEASANT | WI | 531771604 |
| 2022 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1902279474 | BRENDAN | | BLACKWELDER | 10180 WASHINGTON AVE | | MOUNT PLEASANT | WI | 531771604 |
| 2022 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1902365588 | VICTORIA | L | LEHMANN | 10180 WASHINGTON AVE | | MOUNT PLEASANT | WI | 531771604 |
| 2022 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | 75.0000 | 40 | 0 | 0 | 0 | 1942757133 | AMY | C | CURRUCHICH | 10180 WASHINGTON AVE | | MOUNT PLEASANT | WI | 531771604 |
| 2022 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 99.0238 | 40 | 80.0432 | 0 | 100 | 1457381055 | CATHERINE | R | JOHNSON | 2501 HANLEY RD | STE 101 | HUDSON | WI | 540168786 |
| 2022 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 99.4904 | 40 | 87.437 | 0 | 88 | 1881984441 | JUSTIN | J | MILES | 2501 HANLEY RD | STE 101 | HUDSON | WI | 540168786 |
| 2022 | FALSE | Wyoming | TRUE | TRUE | Small (2-15) | 80.4154 | 40 | 87.1943 | 30.857 | 100 | 1104415371 | CHRISTINA | MARIE | LAIRD-ROGERS | 4136 LARAMIE ST | STE A | CHEYENNE | WY | 820011969 |
| 2022 | FALSE | Wyoming | TRUE | TRUE | Small (2-15) | 80.4154 | 40 | 87.1943 | 30.857 | 100 | 1316376189 | PARRY | M | DAVISON | 4136 LARAMIE ST | STE A | CHEYENNE | WY | 820011969 |
| 2022 | FALSE | Wyoming | TRUE | TRUE | Small (2-15) | 80.4154 | 40 | 87.1943 | 30.857 | 100 | 1356533657 | SHARLOTTE | JANE | SHORE | 4136 LARAMIE ST | STE A | CHEYENNE | WY | 820011969 |
| 2022 | FALSE | Wyoming | TRUE | TRUE | Small (2-15) | 80.4154 | 40 | 87.1943 | 30.857 | 100 | 1356572580 | JENNIFER | L | ROSICS | 4136 LARAMIE ST | STE A | CHEYENNE | WY | 820011969 |
| 2022 | FALSE | Wyoming | TRUE | TRUE | Small (2-15) | 80.4154 | 40 | 87.1943 | 30.857 | 100 | 1366903445 | MANDY | | JARVIS | 4136 LARAMIE ST | STE A | CHEYENNE | WY | 820011969 |
| 2022 | FALSE | Wyoming | TRUE | TRUE | Small (2-15) | 80.4154 | 40 | 87.1943 | 30.857 | 100 | 1417396870 | JILL | | BASS | 4136 LARAMIE ST | STE A | CHEYENNE | WY | 820011969 |
| 2022 | FALSE | Wyoming | TRUE | TRUE | Small (2-15) | 80.4154 | 40 | 87.1943 | 30.857 | 100 | 1437721263 | MARIE | BETH | BOHRER | 4136 LARAMIE ST | STE A | CHEYENNE | WY | 820011969 |
| 2022 | FALSE | Wyoming | TRUE | TRUE | Small (2-15) | 80.4154 | 40 | 87.1943 | 30.857 | 100 | 1497309363 | ELOHOR | TESSY | MUAGBA | 4136 LARAMIE ST | STE A | CHEYENNE | WY | 820011969 |
| 2022 | FALSE | Wyoming | TRUE | TRUE | Small (2-15) | 80.4154 | 40 | 87.1943 | 30.857 | 100 | 1710424940 | BRENDA | K | BARKER | 4136 LARAMIE ST | STE A | CHEYENNE | WY | 820011969 |
| 2022 | FALSE | Wyoming | TRUE | TRUE | Small (2-15) | 80.4154 | 40 | 87.1943 | 30.857 | 100 | 1760859995 | CONNIE | LEE | BUCK | 4136 LARAMIE ST | STE A | CHEYENNE | WY | 820011969 |
| 2022 | FALSE | Wyoming | TRUE | TRUE | Small (2-15) | 80.4154 | 40 | 87.1943 | 30.857 | 100 | 1992936710 | ROBERT | A | CAMPBELL | 4136 LARAMIE ST | STE A | CHEYENNE | WY | 820011969 |
| 2023 | TRUE | Alabama | TRUE | TRUE | Small (2-15) | 42.2766 | 40 | 0 | 27.5885 | 76 | 1043674252 | SUMMER | PAIGE | SLATER | 250 CHATEAU DRIVE | STE 115 | HUNTSVILLE | AL | 35801 |
| 2023 | TRUE | Alabama | TRUE | TRUE | Small (2-15) | 64.4174 | 40 | 57.713 | 37.845 | 83 | 1992716120 | SCOTT | D | PARKER | 250 CHATEAU DRIVE | STE 115 | HUNTSVILLE | AL | 35801 |
| 2023 | TRUE | Alabama | TRUE | TRUE | Small (2-15) | 68.0300 | 40 | 90.9265 | 85.84 | 0 | 1104832724 | JOHN | C | SIMMONS | 100E CAHABA AVE | | LINDEN | AL | 367481204 |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 15.0000 | 40 | 0 | 0 | 0 | 1255768313 | REGE | SCOTT | TURNER | 6670 GREEN DR | | TRUSSVILLE | AL | 351732610 |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 15.0000 | 40 | 0 | 0 | 0 | 1457580441 | MARK | R | GALLAGHER | 6670 GREEN DR | | TRUSSVILLE | AL | 351732610 |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 15.0000 | 40 | 0 | 0 | 0 | 1902080468 | MICHAEL | G | GREENBERG | 6670 GREEN DR | | TRUSSVILLE | AL | 351732610 |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 15.0000 | 40 | 0 | 0 | 0 | 1922094085 | LARRY | WAYNE | WADE | 6670 GREEN DR | | TRUSSVILLE | AL | 351732610 |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 16.4167 | 40 | 1.6667 | 0 | 0 | 1023004553 | GEOFFREY | LEE | SINGER | 6670 GREEN DR | | TRUSSVILLE | AL | 351732610 |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 16.6452 | 40 | 1.9355 | 0 | 0 | 1073720405 | MICHAEL | L | FERRARO | 6670 GREEN DR | | TRUSSVILLE | AL | 351732610 |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 17.1676 | 40 | 2.5502 | 0 | 0 | 1124075197 | JOSEPH | R | CARIELLO | 6670 GREEN DR | | TRUSSVILLE | AL | 351732610 |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 17.2662 | 40 | 2.6662 | 0 | 0 | 1851734198 | GERALD | A | MADDALOZZO | 6670 GREEN DR | | TRUSSVILLE | AL | 351732610 |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 17.2937 | 40 | 2.6985 | 0 | 0 | 1063597771 | SEAN | D | DAKSHAW | 6670 GREEN DR | | TRUSSVILLE | AL | 351732610 |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 17.6351 | 40 | 3.1002 | 0 | 0 | 1073824785 | JENNIFER | GAIL | COLLINS | 6670 GREEN DR | | TRUSSVILLE | AL | 351732610 |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 20.0826 | 40 | 5.9795 | 0 | 0 | 1639506694 | KRISTEN | MINTON | HANRAHAN | 6670 GREEN DR | | TRUSSVILLE | AL | 351732610 |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 20.0826 | 40 | 5.9795 | 0 | 0 | 1659663334 | ALEXANDRA | | TERSKIY | 6670 GREEN DR | | TRUSSVILLE | AL | 351732610 |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 20.8599 | 40 | 6.894 | 0 | 0 | 1699208470 | JEROME | E | DANIEL | 6670 GREEN DR | | TRUSSVILLE | AL | 351732610 |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 21.0611 | 40 | 7.1307 | 0 | 0 | 1265819593 | KAMRAN | | HAYDAR | 6670 GREEN DR | | TRUSSVILLE | AL | 351732610 |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 28.7298 | 40 | 16.1527 | 0 | 0 | 1093212458 | DREW | B | BROOKS | 6670 GREEN DR | | TRUSSVILLE | AL | 351732610 |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 28.8605 | 40 | 16.3065 | 0 | 0 | 1881605137 | GUSTAVO | A | GRANADA | 6670 GREEN DR | | TRUSSVILLE | AL | 351732610 |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 29.1667 | 40 | 16.6667 | 0 | 0 | 1417185786 | STEPHEN | GRAVES | FROMANG | 6670 GREEN DR | | TRUSSVILLE | AL | 351732610 |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 29.1667 | 40 | 16.6667 | 0 | 0 | 1841373719 | JOHN | J | WILKINSON | 6670 GREEN DR | | TRUSSVILLE | AL | 351732610 |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 34.3444 | 40 | 22.7582 | 0 | 0 | 1982859898 | JASON | | MORRIS | 6670 GREEN DR | | TRUSSVILLE | AL | 351732610 |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 34.7670 | 40 | 23.2553 | 0 | 0 | 1376521815 | STEPHEN | H | DODDS | 6670 GREEN DR | | TRUSSVILLE | AL | 351732610 |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 36.4112 | 40 | 25.1897 | 0 | 0 | 1093721961 | JONATHAN | J | POLHEMUS | 6670 GREEN DR | | TRUSSVILLE | AL | 351732610 |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 37.7575 | 40 | 26.7735 | 0 | 0 | 1245286830 | DAVID | R | MELZER | 6670 GREEN DR | | TRUSSVILLE | AL | 351732610 |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 41.6172 | 40 | 31.3143 | 0 | 0 | 1457512642 | ADAM | L | GOLDSTONE | 6670 GREEN DR | | TRUSSVILLE | AL | 351732610 |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 43.3333 | 40 | 33.3333 | 0 | 0 | 1881901940 | NATHAN | | MOHSENI | 6670 GREEN DR | | TRUSSVILLE | AL | 351732610 |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 45.6746 | 40 | 16.6667 | 71.693 | 0 | 1609280551 | HONGYU | | ZHANG | 2030 LAY DAM RD | | CLANTON | AL | 350458344 |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 47.7310 | 40 | 38.507 | 0 | 0 | 1255697504 | SETH | A | MARTIN | 6670 GREEN DR | | TRUSSVILLE | AL | 351732610 |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 47.9181 | 40 | 40.3443 | 35.7625 | 0 | 1932491594 | ANNU | | SHARMA | 2030 LAY DAM RD | | CLANTON | AL | 350458344 |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 49.5030 | 40 | 42.664 | 36.7927 | 0 | 1225048168 | DAVID | J | FREDERIKS | 2030 LAY DAM RD | | CLANTON | AL | 350458344 |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 49.5030 | 40 | 42.664 | 36.7927 | 0 | 1801086509 | NEER | | ZEEVI | 2030 LAY DAM RD | | CLANTON | AL | 350458344 |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 53.2500 | 40 | 45 | 0 | 0 | 1477578623 | DA | HUU | LE | 6670 GREEN DR | | TRUSSVILLE | AL | 351732610 |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 53.2500 | 40 | 45 | 0 | 0 | 1659498939 | IAN | W | CUMMINGS | 6670 GREEN DR | | TRUSSVILLE | AL | 351732610 |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 53.2500 | 40 | 45 | 0 | 0 | 1831381078 | KARL | S | WELLER | 6670 GREEN DR | | TRUSSVILLE | AL | 351732610 |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 57.5000 | 40 | 50 | 0 | 0 | 1083600092 | LUIS | C | DIAZ | 6670 GREEN DR | | TRUSSVILLE | AL | 351732610 |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 66.2899 | 40 | 60.341 | 0 | 0 | 1184998676 | DEMETRI | P | ANDREADIS | 6670 GREEN DR | | TRUSSVILLE | AL | 351732610 |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 71.9750 | 40 | 72.7564 | 56.53 | 0 | 1952656001 | JOSE | M | RODRIGUEZ-BARRANTES | 2030 LAY DAM RD | | CLANTON | AL | 350458344 |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 93.5264 | 40 | 96.5633 | 84.722 | 0 | 1093721151 | LAURA | L | WASHINGTON | 2030 LAY DAM RD | | CLANTON | AL | 350458344 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | [illegible] | 40 | [illegible] | [illegible] | 0 | [illegible] | TIMOTHY | [illegible] | [illegible] | [illegible] | | CLANTON | AL | 350458344 |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 99.2670 | 40 | 100 | 97.5567 | 0 | 1578503967 | NIALL | J | DUHIG | 2030 LAY DAM RD | | CLANTON | AL | 350458344 |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 99.2670 | 40 | 100 | 97.5567 | 0 | 1780069930 | MOHAMMAD | | KHAN | 2030 LAY DAM RD | | CLANTON | AL | 350458344 |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 99.2670 | 40 | 100 | 97.5567 | 0 | 1881045334 | AHMED | S | ELSHAZLY | 2030 LAY DAM RD | | CLANTON | AL | 350458344 |
| 2023 | TRUE | Arkansas | TRUE | TRUE | Small (2-15) | 79.1599 | 40 | 100 | 39.6997 | 89 | 1992919054 | JOHN | S | FEATHERSTON | 100 HOLLYWOOD AVE | | HOT SPRINGS | AR | 719017057 |
| 2023 | TRUE | Arkansas | TRUE | TRUE | Small (2-15) | 83.3169 | 40 | 69.667 | 0 | 100 | 1730145954 | CHAD | E | BREKELBAUM | 5401 WILLOW CREEK DR | | SPRINGDALE | AR | 727628703 |
| 2023 | TRUE | Arkansas | TRUE | TRUE | Small (2-15) | 85.6095 | 40 | 100 | 57.0315 | 94 | 1346229820 | WILLIAM | S | COLE | 100 HOLLYWOOD AVE | | HOT SPRINGS | AR | 719017057 |
| 2023 | TRUE | Arkansas | TRUE | TRUE | Small (2-15) | 89.2927 | 40 | 100 | 68.4755 | 95 | 1154300705 | PAUL | T | ENGLISH | 100 HOLLYWOOD AVE | | HOT SPRINGS | AR | 719017057 |
| 2023 | TRUE | Arkansas | TRUE | TRUE | Small (2-15) | 94.4526 | 40 | 100 | 86.5085 | 94 | 1255310819 | MARK | W | LEFLER | 100 HOLLYWOOD AVE | | HOT SPRINGS | AR | 719017057 |
| 2023 | TRUE | Kentucky | TRUE | TRUE | Solo (1) | 92.3467 | 40 | 91.207 | 86.213 | 0 | 1609965375 | JESUS | P | QUERUBIN | 401 US 23 | | GREENUP | KY | 411441074 |
| 2023 | TRUE | Kentucky | TRUE | TRUE | Small (2-15) | 84.1693 | 40 | 68.3385 | 0 | 0 | 1225180896 | SWATI | M | DAFTARY | 3103 BRECKENRIDGE LN | STE 1 | LOUISVILLE | KY | 402202798 |
| 2023 | TRUE | Kentucky | TRUE | TRUE | Small (2-15) | 92.5185 | 40 | 81.2962 | 100 | 0 | 1003843145 | REAGAN | D | POE | 1903 BROADWAY ST | | PADUCAH | KY | 420017105 |
| 2023 | TRUE | Kentucky | TRUE | TRUE | Small (2-15) | 92.5185 | 40 | 81.2962 | 100 | 0 | 1700880309 | CARL | B | LEBUHN | 1903 BROADWAY ST | | PADUCAH | KY | 420017105 |
| 2023 | TRUE | Kentucky | TRUE | TRUE | Small (2-15) | 92.5185 | 40 | 81.2962 | 100 | 0 | 1740284348 | ANITA | J | FLEENOR-FORD | 1903 BROADWAY ST | | PADUCAH | KY | 420017105 |
| 2023 | TRUE | Louisiana | TRUE | TRUE | Solo (1) | 79.0228 | 40 | 100 | 30.076 | 0 | 1225059249 | JAY | P | JAIKISHEN | 155 HOSPITAL DRIVE SUITE 406 | DR. JAY P JAIKISHEN | LAFAYETTE | LA | 705032852 |
| 2023 | TRUE | Louisiana | TRUE | TRUE | Solo (1) | 99.8667 | 40 | 99.7333 | 0 | 0 | 1205829314 | STUART | A | BEGNAUD | 121 RUE LOUIS XIV | BUILDING 5 SUITE B | LAFAYETTE | LA | 705085787 |
| 2023 | TRUE | Louisiana | TRUE | TRUE | Small (2-15) | 73.1093 | 40 | 100 | 44.531 | 59 | 1326294745 | KAPIL | | THAKKAR | 301 W FERTITTA BLVD | SUITE 1 | LEESVILLE | LA | 714464666 |
| 2023 | TRUE | Louisiana | TRUE | TRUE | Small (2-15) | 73.1093 | 40 | 100 | 44.531 | 59 | 1639162290 | GREGORY | | LORD | 301 W FERTITTA BLVD | SUITE 1 | LEESVILLE | LA | 714464666 |
| 2023 | TRUE | Louisiana | TRUE | TRUE | Medium (16-99) | 47.9181 | 40 | 40.3443 | 35.7625 | 0 | 1194084152 | KEVIN | DWAYNE | JARRELL | 211 4TH ST | | ALEXANDRIA | LA | 713018421 |
| 2023 | TRUE | Louisiana | TRUE | TRUE | Medium (16-99) | 47.9181 | 40 | 40.3443 | 35.7625 | 0 | 1649283862 | ANTHONY | GRANT | PRUETT | 211 4TH ST | | ALEXANDRIA | LA | 713018421 |
| 2023 | TRUE | Mississippi | TRUE | TRUE | Small (2-15) | 92.5280 | 40 | 95 | 81.76 | 0 | 1609815000 | KENNETH | WAYNE | KELLOUGH | 901 E SUNFLOWER RD | | CLEVELAND | MS | 387322833 |
| 2023 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 69.8466 | 40 | 70.0292 | 54.435 | 0 | 1225055783 | PETER | MORRIS | GARDINER | 2305 GEORGIA ST | | LOUISIANA | MO | 633532559 |
| 2023 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 69.8466 | 40 | 70.0292 | 54.435 | 0 | 1508203829 | DAMIAN | VINCENT | BAALMANN | 2305 GEORGIA ST | | LOUISIANA | MO | 633532559 |
| 2023 | FALSE | Alaska | TRUE | TRUE | Small (2-15) | 67.5000 | 40 | 35 | 0 | 0 | 1013055698 | GARY | MICHAEL | KJOME | 1000 E DIMOND BLVD | STE 101 | ANCHORAGE | AK | 995152029 |
| 2023 | FALSE | Alaska | TRUE | TRUE | Small (2-15) | 67.5000 | 40 | 35 | 0 | 0 | 1114413143 | STEPHANIE | MARIE | BERGE | 1000 E DIMOND BLVD | STE 101 | ANCHORAGE | AK | 995152029 |
| 2023 | FALSE | Alaska | TRUE | TRUE | Small (2-15) | 67.5000 | 40 | 35 | 0 | 0 | 1588812390 | NATHAN | | FRANK | 1000 E DIMOND BLVD | STE 101 | ANCHORAGE | AK | 995152029 |
| 2023 | FALSE | Alaska | TRUE | TRUE | Small (2-15) | 67.5000 | 40 | 35 | 0 | 0 | 1982794434 | STEVEN | S | DOBSON | 1000 E DIMOND BLVD | STE 101 | ANCHORAGE | AK | 995152029 |
| 2023 | FALSE | Arizona | TRUE | TRUE | Small (2-15) | 36.6579 | 40 | 39.378 | 0 | 0 | 1003342734 | LISA | K | ROBERTSON | 1430 N ORACLE RD | | TUCSON | AZ | 857057237 |
| 2023 | FALSE | Arizona | TRUE | TRUE | Small (2-15) | 36.6579 | 40 | 39.378 | 0 | 0 | 1063502201 | STEVEN | M | DIEZ DE PINOS | 1430 N ORACLE RD | | TUCSON | AZ | 857057237 |
| 2023 | FALSE | Arizona | TRUE | TRUE | Small (2-15) | 36.6579 | 40 | 39.378 | 0 | 0 | 1063785350 | RODRIC | D | FALCON | 1430 N ORACLE RD | | TUCSON | AZ | 857057237 |
| 2023 | FALSE | Arizona | TRUE | TRUE | Small (2-15) | 36.6579 | 40 | 39.378 | 0 | 0 | 1265740880 | ERICH | R | BRUESCHKE | 1430 N ORACLE RD | | TUCSON | AZ | 857057237 |
| 2023 | FALSE | Arizona | TRUE | TRUE | Small (2-15) | 36.6579 | 40 | 39.378 | 0 | 0 | 1467456707 | VEERAIAH | C | KARUMANCHI | 1430 N ORACLE RD | | TUCSON | AZ | 857057237 |
| 2023 | FALSE | Arizona | TRUE | TRUE | Small (2-15) | 36.6579 | 40 | 39.378 | 0 | 0 | 1497897730 | YONG | K | LEE | 1430 N ORACLE RD | | TUCSON | AZ | 857057237 |
| 2023 | FALSE | Arizona | TRUE | TRUE | Small (2-15) | 36.6579 | 40 | 39.378 | 0 | 0 | 1528171899 | TRACI | | BURKS | 1430 N ORACLE RD | | TUCSON | AZ | 857057237 |
| 2023 | FALSE | Arizona | TRUE | TRUE | Small (2-15) | 36.6579 | 40 | 39.378 | 0 | 0 | 1548256142 | CHAD | | RUBIN | 1430 N ORACLE RD | | TUCSON | AZ | 857057237 |
| 2023 | FALSE | Arizona | TRUE | TRUE | Small (2-15) | 36.6579 | 40 | 39.378 | 0 | 0 | 1548704125 | MICHAEL | D | WORLEY | 1430 N ORACLE RD | | TUCSON | AZ | 857057237 |
| 2023 | FALSE | Arizona | TRUE | TRUE | Small (2-15) | 36.6579 | 40 | 39.378 | 0 | 0 | 1558390278 | JAMES | A | MCGLAMERY | 1430 N ORACLE RD | | TUCSON | AZ | 857057237 |
| 2023 | FALSE | Arizona | TRUE | TRUE | Small (2-15) | 36.6579 | 40 | 39.378 | 0 | 0 | 1588868921 | JANE | | ACKERLEY | 1430 N ORACLE RD | | TUCSON | AZ | 857057237 |
| 2023 | FALSE | Arizona | TRUE | TRUE | Small (2-15) | 36.6579 | 40 | 39.378 | 0 | 0 | 1669433173 | DMITRY | V | LISTENGARTEN | 1430 N ORACLE RD | | TUCSON | AZ | 857057237 |
| 2023 | FALSE | Arizona | TRUE | TRUE | Small (2-15) | 36.6579 | 40 | 39.378 | 0 | 0 | 1861672081 | SONIA | J | SHOUP | 1430 N ORACLE RD | | TUCSON | AZ | 857057237 |
| 2023 | FALSE | Arizona | TRUE | TRUE | Small (2-15) | 36.6579 | 40 | 39.378 | 0 | 0 | 1972091221 | ANTON | | DRAGONETTI | 1430 N ORACLE RD | | TUCSON | AZ | 857057237 |
| 2023 | FALSE | Arizona | TRUE | TRUE | Small (2-15) | 84.0672 | 40 | 93.0837 | 56.1125 | 0 | 1275876518 | SARA | C | MCKEEVER | 1925 W ORANGE GROVE RD | STE 209 | TUCSON | AZ | 857041151 |
| 2023 | FALSE | Arizona | TRUE | TRUE | Small (2-15) | 84.0672 | 40 | 93.0837 | 56.1125 | 0 | 1366821902 | LAUREN | | BELIVEAU | 1925 W ORANGE GROVE RD | STE 209 | TUCSON | AZ | 857041151 |
| 2023 | FALSE | Arizona | TRUE | TRUE | Small (2-15) | 84.0672 | 40 | 93.0837 | 56.1125 | 0 | 1679578702 | ERIC | S | BERENS | 1925 W ORANGE GROVE RD | STE 209 | TUCSON | AZ | 857041151 |
| 2023 | FALSE | Arizona | TRUE | TRUE | Small (2-15) | 84.0672 | 40 | 93.0837 | 56.1125 | 0 | 1790780880 | CHRISTOPHER | N | COMPTON | 1925 W ORANGE GROVE RD | STE 209 | TUCSON | AZ | 857041151 |
| 2023 | FALSE | Arizona | TRUE | TRUE | Small (2-15) | 95.4257 | 40 | 94.6667 | 95.919 | 93 | 1851387344 | JAMES | J | KOSTER | 3330 N 2ND ST | STE 600 | PHOENIX | AZ | 850122395 |
| 2023 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 15.0000 | 40 | 0 | 0 | 0 | 1134667157 | DANIEL | R | PORTER | 1800 E FLORENCE BLVD | | CASA GRANDE | AZ | 851225303 |
| 2023 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 28.0984 | 40 | 14.1356 | 17.746 | 0 | 1184603557 | JONATHAN | W | GRAFF | 1800 E FLORENCE BLVD | | CASA GRANDE | AZ | 851225303 |
| 2023 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 28.0984 | 40 | 14.1356 | 17.746 | 0 | 1386010668 | CHAD | A | BUNKER | 1800 E FLORENCE BLVD | | CASA GRANDE | AZ | 851225303 |
| 2023 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 28.0984 | 40 | 14.1356 | 17.746 | 0 | 1477909521 | AARON | D | JOHNSON | 1800 E FLORENCE BLVD | | CASA GRANDE | AZ | 851225303 |
| 2023 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 28.0984 | 40 | 14.1356 | 17.746 | 0 | 1518297753 | MARY | KATHERINE | HARPER | 1800 E FLORENCE BLVD | | CASA GRANDE | AZ | 851225303 |
| 2023 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 28.0984 | 40 | 14.1356 | 17.746 | 0 | 1871971598 | CRISTIAN | WALLACE | PATTERSON | 1800 E FLORENCE BLVD | | CASA GRANDE | AZ | 851225303 |
| 2023 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 28.0984 | 40 | 14.1356 | 17.746 | 0 | 1952456816 | KEVIN | JAMES | CRAIG | 1800 E FLORENCE BLVD | | CASA GRANDE | AZ | 851225303 |
| 2023 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 28.0984 | 40 | 14.1356 | 17.746 | 0 | 1992061071 | PAUL | | BEESTON | 1800 E FLORENCE BLVD | | CASA GRANDE | AZ | 851225303 |
| 2023 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 29.1667 | 40 | 16.6667 | 0 | 0 | 1457641755 | MICHAEL | J | KREIN | 1800 E FLORENCE BLVD | | CASA GRANDE | AZ | 851225303 |
| 2023 | FALSE | California | TRUE | TRUE | Solo (1) | 50.0000 | 40 | 0 | 0 | 0 | 1447376678 | JOEL | | DIAZ | 609 S GRAND AVE | APT 906 | LOS ANGELES | CA | 900173847 |
| 2023 | FALSE | California | TRUE | TRUE | Solo (1) | 55.9084 | 40 | 68.9243 | 0 | 10 | 1376508242 | MICHAEL | B | GIANG | 3163 SAN GABRIEL BLVD | STE 104 | ROSEMEAD | CA | 917702586 |
| 2023 | FALSE | California | TRUE | TRUE | Solo (1) | 57.1296 | 40 | 45.2635 | 71.835 | 28 | 1962679266 | LUSINE | | MELIK-ADAMYAN | 3851 KATELLA AVE | STE 315 | LOS ALAMITOS | CA | 907203377 |
| 2023 | FALSE | California | TRUE | TRUE | Solo (1) | 65.9872 | 40 | 40 | 46.624 | 100 | 1871530907 | THOMAS | K | REID | 157 PIONEER LN | | BISHOP | CA | 935142557 |
| 2023 | FALSE | California | TRUE | TRUE | Solo (1) | 67.6816 | 40 | 70.2728 | 21.999 | 100 | 1083715254 | KENNY | K | CHARN | 201 CLINTON RD | STE 105 | JACKSON | CA | 956422678 |
| 2023 | FALSE | California | TRUE | TRUE | Solo (1) | 70.3176 | 40 | 62.8397 | 82.3855 | 47 | 1104181734 | TAPAN | | PANDYA | 3851 KATELLA AVE | STE 315 | LOS ALAMITOS | CA | 907203377 |
| 2023 | FALSE | California | TRUE | TRUE | Solo (1) | 73.0911 | 40 | 65.1787 | 56.732 | 0 | 1497746598 | SHERIF | M | AMMAR | 6501 TRUXTUN AVE | | BAKERSFIELD | CA | 933090633 |
| 2023 | FALSE | California | TRUE | TRUE | Solo (1) | 74.1922 | 40 | 82.847 | 36.8445 | 0 | 1245269802 | BABAK | | PEZESHKI | 520 SUPERIOR AVE | STE 280 | NEWPORT BEACH | CA | 926633673 |
| 2023 | FALSE | California | TRUE | TRUE | Solo (1) | 76.6734 | 40 | 45.9252 | 85.486 | 89 | 1588623813 | AUSTIN | H | YU | 3851 KATELLA AVE | STE 315 | LOS ALAMITOS | CA | 907203377 |
| 2023 | FALSE | California | TRUE | TRUE | Solo (1) | 76.9567 | 40 | 93.3333 | 32.078 | 0 | 1265484018 | CHRISTOPHER | | SPELLMAN | 6221 METROPOLITAN ST | STE 200 | CARLSBAD | CA | 920093096 |
| 2023 | FALSE | California | TRUE | TRUE | Solo (1) | 79.6508 | 40 | 63.3784 | 80.998 | 0 | 1447296652 | STEPHEN | | CHOW | 18523 CORWIN RD | STE D | APPLE VALLEY | CA | 923072300 |
| 2023 | FALSE | California | TRUE | TRUE | Solo (1) | 80.4395 | 40 | 87.7372 | 47.061 | 100 | 1528158953 | ANDREW | J | TAK | 1111 EXPOSITION BLVD | STE 400A | SACRAMENTO | CA | 958154336 |
| 2023 | FALSE | California | TRUE | TRUE | Solo (1) | 86.5288 | 40 | 75.0958 | 100 | 76 | 1699884437 | USHAKIRAN | | KHADE | 1406 PARK ST | STE 100 | ALAMEDA | CA | 945014560 |
| 2023 | FALSE | California | TRUE | TRUE | Solo (1) | 89.9187 | 40 | 100 | 66.3955 | 0 | 1962498550 | ROBERT` | S | WRIGHT | 2403 CASTILLO ST | STE 206 | SANTA BARBARA | CA | 931055316 |
| 2023 | FALSE | California | TRUE | TRUE | Solo (1) | 93.6312 | 40 | 99.516 | 79.416 | 0 | 1063481588 | GORDON | | TANG | 2999 REGENT ST | STE 715 | BERKELEY | CA | 947052122 |
| 2023 | FALSE | California | TRUE | TRUE | Solo (1) | 96.7000 | 40 | 100 | 0 | 89 | 1548329352 | VEENA | V | SENGUPTA | 7320 WOODLAKE AVE | STE 250 | WEST HILLS | CA | 913071495 |
| 2023 | FALSE | California | TRUE | TRUE | Solo (1) | 100.0000 | 40 | 100 | 0 | 0 | 1003920372 | WILSON | | WU | 3892 STATE ST | STE 100 | SANTA BARBARA | CA | 931055608 |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 15.0000 | 40 | 0 | 0 | 0 | 1124562079 | JAKLEEN | | ESKAROS | 2620 CHESTER AVE | STE 400 | BAKERSFIELD | CA | 933012015 |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 15.0000 | 40 | 0 | 0 | 0 | 1134732548 | WASEEM | | ALI HUSSAINI | 2620 CHESTER AVE | STE 400 | BAKERSFIELD | CA | 933012015 |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 15.0000 | 40 | 0 | 0 | 0 | 1144334368 | MARICEL | A | ISIDRO REIGHARD | 2620 CHESTER AVE | STE 400 | BAKERSFIELD | CA | 933012015 |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 15.0000 | 40 | 0 | 0 | 0 | 1407234206 | DANIEL | | VERA | 2620 CHESTER AVE | STE 400 | BAKERSFIELD | CA | 933012015 |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 15.0000 | 40 | 0 | 0 | 0 | 1730175977 | SHELBY | L | BENTZ | 2620 CHESTER AVE | STE 400 | BAKERSFIELD | CA | 933012015 |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 15.0000 | 40 | 0 | 0 | 0 | 1740267343 | WAFIK | A | ABDOU | 2620 CHESTER AVE | STE 400 | BAKERSFIELD | CA | 933012015 |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 15.0000 | 40 | 0 | 0 | 0 | 1831651892 | WHITNEY | A | DAY | 2620 CHESTER AVE | STE 400 | BAKERSFIELD | CA | 933012015 |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 31.8000 | 40 | 0 | 0 | 56 | 1114538402 | JACQUELINE | NOEL | ALBERT | 5649 GOSFORD RD | STE 300 | BAKERSFIELD | CA | 933136188 |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 48.0770 | 40 | 30.14 | 0 | 55 | 1881841575 | RANJEET | S | BAJWA | 5649 GOSFORD RD | STE 300 | BAKERSFIELD | CA | 933136188 |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 48.2622 | 40 | 29.3858 | 0 | 57 | 1053483313 | LAURA | K | BROWN | 5649 GOSFORD RD | STE 300 | BAKERSFIELD | CA | 933136188 |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 50.0000 | 40 | 0 | 0 | 0 | 1033667753 | CHADWICK | E | OLIVEIRA | 1700E BULLARD AVE 102 | | FRESNO | CA | 937105866 |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 50.0000 | 40 | 0 | 0 | 0 | 1184757130 | LEIF | E | MCGUIRE | 1700E BULLARD AVE 102 | | FRESNO | CA | 937105866 |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 50.0000 | 40 | 0 | 0 | 0 | 1205291705 | NICHOLAS | C | PROEN | 1700E BULLARD AVE 102 | | FRESNO | CA | 937105866 |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 50.0000 | 40 | 0 | 0 | 0 | 1578152047 | JASMEEN | KAUR | RANDHAWA | 1700E BULLARD AVE 102 | | FRESNO | CA | 937105866 |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 50.0000 | 40 | 0 | 0 | 0 | 1629428677 | GREGORY | W | HARRIS | 1700E BULLARD AVE 102 | | FRESNO | CA | 937105866 |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 59.5067 | 40 | 80.9213 | 0 | 0 | 1982623468 | MARK | | NGO | 390 N PACIFIC COAST HWY | STE 1020 | EL SEGUNDO | CA | 902454499 |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 62.1701 | 40 | 32.1002 | 73.467 | 62 | 1184618266 | DANIEL | H | CHANG | 5649 GOSFORD RD | STE 300 | BAKERSFIELD | CA | 933136188 |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 67.3806 | 40 | 28.7817 | 94.987 | 61 | 1154685360 | ANDREW | A | KAO | 5649 GOSFORD RD | STE 300 | BAKERSFIELD | CA | 933136188 |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 70.0000 | 40 | 100 | 0 | 0 | 1083706261 | EMMETT | T | CUNNINGHAM | 1445 BUSH ST | | SAN FRANCISCO | CA | 941095520 |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 70.0000 | 40 | 100 | 0 | 0 | 1215469606 | MALINI | V | PASRICHA | 1445 BUSH ST | | SAN FRANCISCO | CA | 941095520 |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 70.0000 | 40 | 100 | 0 | 0 | 1265875611 | JUDY | J | CHEN | 1445 BUSH ST | | SAN FRANCISCO | CA | 941095520 |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 70.0000 | 40 | 100 | 0 | 0 | 1366946170 | GEORGIA | NIKI | KAMBOJ | 1445 BUSH ST | | SAN FRANCISCO | CA | 941095520 |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 70.0000 | 40 | 100 | 0 | 0 | 1508940628 | ANITA | | AGARWAL | 1445 BUSH ST | | SAN FRANCISCO | CA | 941095520 |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 70.0000 | 40 | 100 | 0 | 0 | 1558339747 | ROBERT | N | JOHNSON | 1445 BUSH ST | | SAN FRANCISCO | CA | 941095520 |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 70.0000 | 40 | 100 | 0 | 0 | 1609844687 | JAMES | MICHAEL | JUMPER | 1445 BUSH ST | | SAN FRANCISCO | CA | 941095520 |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 70.0000 | 40 | 100 | 0 | 0 | 1720056567 | HENRY | R | MCDONALD | 1445 BUSH ST | | SAN FRANCISCO | CA | 941095520 |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 70.0000 | 40 | 100 | 0 | 0 | 1972502383 | GAURAV | K | SHAH | 1445 BUSH ST | | SAN FRANCISCO | CA | 941095520 |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 70.0839 | 40 | 35 | 72.7795 | 91 | 1003828641 | ALEEM | A | SYED | 1211 W LA PALMA AVE | STE 702 | ANAHEIM | CA | 928012814 |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 78.3333 | 40 | 56.6667 | 0 | 0 | 1649335787 | STEPHEN | PT | MEDCALF | 3134 W CALDWELL AVE | | VISALIA | CA | 932777063 |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 78.3333 | 40 | 56.6667 | 0 | 0 | 1780029181 | MICHAEL | CHRISTOPHER | SCHOMMER | 3134 W CALDWELL AVE | | VISALIA | CA | 932777063 |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 85.1070 | 40 | 83.3333 | 72.579 | 0 | 1700970795 | GREGORY | | FUNG | 1 SHRADER ST | STE 500 | SAN FRANCISCO | CA | 941171044 |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 85.1070 | 40 | 83.3333 | 72.579 | 0 | 1841350832 | KEVIN | MICHAEL | MAN | 1 SHRADER ST | STE 500 | SAN FRANCISCO | CA | 941171044 |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 85.1070 | 40 | 83.3333 | 72.579 | 0 | 1851451934 | JAMES | HENRY | REED | 1 SHRADER ST | STE 500 | SAN FRANCISCO | CA | 941171044 |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 86.8038 | 40 | 72.145 | 83.8677 | 100 | 1588907901 | CHESTER | | TUNG | 15571 BROOKHURST ST | | WESTMINSTER | CA | 926837554 |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 92.2236 | 40 | 74.0787 | 100 | 100 | 1841557477 | ROBINDER | JEET SINGH | DHILLON | 2207 PLAZA DR | STE 100 | ROCKLIN | CA | 957654415 |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 92.5196 | 40 | 88.0357 | 0 | 97 | 1396760328 | FRANK | KOJI | MORI | 390 N PACIFIC COAST HWY | STE 1020 | EL SEGUNDO | CA | 902454499 |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 93.2727 | 40 | 86.5453 | 36.396 | 0 | 1417251026 | MATHEW | | CHEUNG | 488 E SANTA CLARA ST | STE 303 | ARCADIA | CA | 910067231 |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 93.2727 | 40 | 86.5453 | 36.396 | 0 | 1699081737 | LIANGFAN | | CHUEH | 488 E SANTA CLARA ST | STE 303 | ARCADIA | CA | 910067231 |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 93.2727 | 40 | 86.5453 | 36.396 | 0 | 1982784625 | PETER | H | LIN | 488 E SANTA CLARA ST | STE 303 | ARCADIA | CA | 910067231 |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 97.5000 | 40 | 95 | 0 | 0 | 1861827537 | JENNY | | YU | 13690 E 14TH STREET | SUITE 220 | SAN LEANDRO | CA | 94578 |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 52.2778 | 40 | 46.6475 | 38.739 | 0 | 1104892710 | PENGTA | A | CHIANG | 1420 S CENTRAL AVE | | GLENDALE | CA | 912042508 |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 60.0157 | 40 | 57.2798 | 45.0395 | 0 | 1154494755 | RAMI | M | SHAARAWY | 1010 MURRAY AVE | | SAN LUIS OBISPO | CA | 934051806 |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 60.0157 | 40 | 57.2798 | 45.0395 | 0 | 1295268977 | MASIH | | SADEGHI | 1010 MURRAY AVE | | SAN LUIS OBISPO | CA | 934051806 |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 60.0157 | 40 | 57.2798 | 45.0395 | 0 | 1588774707 | SOPHIA | S | KANGARLU | 1010 MURRAY AVE | | SAN LUIS OBISPO | CA | 934051806 |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 62.6959 | 40 | 60.8123 | 47.497 | 0 | 1194116459 | GARY | S | OLDS | 1800 N CALIFORNIA ST | | STOCKTON | CA | 952046019 |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 62.6959 | 40 | 60.8123 | 47.497 | 0 | 1518222876 | DENISE | L | AMMON | 1800 N CALIFORNIA ST | | STOCKTON | CA | 952046019 |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 71.9750 | 40 | 72.7564 | 56.53 | 0 | 1659877454 | ALEC | B | FRELING | 1420 S CENTRAL AVE | | GLENDALE | CA | 912042508 |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 78.0336 | 40 | 62.1462 | 64.6326 | 100 | 1013318351 | LESLIE | | MANUEL | 1405 MONTGOMERY DR | | SANTA ROSA | CA | 954054557 |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 78.0336 | 40 | 62.1462 | 64.6326 | 100 | 1043471279 | CHRISTIAN | N | ATHANASSIOUS | 1405 MONTGOMERY DR | | SANTA ROSA | CA | 954054557 |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 78.0336 | 40 | 62.1462 | 64.6326 | 100 | 1073556635 | THOMAS | | DEGENHARDT | 1405 MONTGOMERY DR | | SANTA ROSA | CA | 954054557 |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 78.0336 | 40 | 62.1462 | 64.6326 | 100 | 1073961553 | MICHELLE | | NENTWIG | 1405 MONTGOMERY DR | | SANTA ROSA | CA | 954054557 |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 78.0336 | 40 | 62.1462 | 64.6326 | 100 | 1083657654 | MARK | | SCHAKEL | 1405 MONTGOMERY DR | | SANTA ROSA | CA | 954054557 |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 78.0336 | 40 | 62.1462 | 64.6326 | 100 | 1114126869 | DOMINIC | J | MINTALUCCI | 1405 MONTGOMERY DR | | SANTA ROSA | CA | 954054557 |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 78.0336 | 40 | 62.1462 | 64.6326 | 100 | 1205886561 | CANDYCE | A | POWELL | 1405 MONTGOMERY DR | | SANTA ROSA | CA | 954054557 |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 78.0336 | 40 | 62.1462 | 64.6326 | 100 | 1215325337 | MARCO | ANDRES | JACOBO | 1405 MONTGOMERY DR | | SANTA ROSA | CA | 954054557 |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 78.0336 | 40 | 62.1462 | 64.6326 | 100 | 1245403641 | SARAH | A | SIZEMORE | 1405 MONTGOMERY DR | | SANTA ROSA | CA | 954054557 |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 78.0336 | 40 | 62.1462 | 64.6326 | 100 | 1255880985 | CYNTHIA | R | SYIEK | 1405 MONTGOMERY DR | | SANTA ROSA | CA | 954054557 |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 78.0336 | 40 | 62.1462 | 64.6326 | 100 | 1275099558 | HAYDEN | G | BLOCK | 1405 MONTGOMERY DR | | SANTA ROSA | CA | 954054557 |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 78.0336 | 40 | 62.1462 | 64.6326 | 100 | 1326229204 | THOMAS | W | AXELRAD | 1405 MONTGOMERY DR | | SANTA ROSA | CA | 954054557 |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 78.0336 | 40 | 62.1462 | 64.6326 | 100 | 1689209322 | BENJAMIN | R | BAUMGARDNER | 1405 MONTGOMERY DR | | SANTA ROSA | CA | 954054557 |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 78.0336 | 40 | 62.1462 | 64.6326 | 100 | 1700432770 | KYLE | CHARLES | GARCIA | 1405 MONTGOMERY DR | | SANTA ROSA | CA | 954054557 |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 78.0336 | 40 | 62.1462 | 64.6326 | 100 | 1720272313 | NEEMA | | POURTAHERI | 1405 MONTGOMERY DR | | SANTA ROSA | CA | 954054557 |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 78.0336 | 40 | 62.1462 | 64.6326 | 100 | 1730573775 | ANNA | RENEE | COOPERSMITH | 1405 MONTGOMERY DR | | SANTA ROSA | CA | 954054557 |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 78.0336 | 40 | 62.1462 | 64.6326 | 100 | 1750365102 | MICHAEL | JAMES | MCDERMOTT | 1405 MONTGOMERY DR | | SANTA ROSA | CA | 954054557 |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 78.0336 | 40 | 62.1462 | 64.6326 | 100 | 1871617142 | NIRA | L | RAY | 1405 MONTGOMERY DR | | SANTA ROSA | CA | 954054557 |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 78.0336 | 40 | 62.1462 | 64.6326 | 100 | 1912659806 | SARAH | | SWANSON | 1405 MONTGOMERY DR | | SANTA ROSA | CA | 954054557 |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 78.0336 | 40 | 62.1462 | 64.6326 | 100 | 1952344525 | GARY | A | STEIN | 1405 MONTGOMERY DR | | SANTA ROSA | CA | 954054557 |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 95.0227 | 40 | 98.1318 | 86.834 | 0 | 1972957678 | CALVIN | | AU | 225 N JACKSON AVE | | SAN JOSE | CA | 951161603 |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 96.6351 | 40 | 99.7892 | 89.17 | 0 | 1124527247 | GENEVIEVE | | PHILIPONIS | 525 W ACACIA ST | | STOCKTON | CA | 952032405 |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 96.6351 | 40 | 99.7892 | 89.17 | 0 | 1285098384 | JOHN | R | WALTER | 525 W ACACIA ST | | STOCKTON | CA | 952032405 |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 96.6351 | 40 | 99.7892 | 89.17 | 0 | 1629069935 | RAYMOND | A | DEWRI | 525 W ACACIA ST | | STOCKTON | CA | 952032405 |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 96.6351 | 40 | 99.7892 | 89.17 | 0 | 1629337449 | JATINDER | S | KAJLA | 525 W ACACIA ST | | STOCKTON | CA | 952032405 |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 96.6351 | 40 | 99.7892 | 89.17 | 0 | 1740716521 | ANKE | Z | EDER | 525 W ACACIA ST | | STOCKTON | CA | 952032405 |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 96.6351 | 40 | 99.7892 | 89.17 | 0 | 1790118651 | MEGHAN | R | SAMPSON | 525 W ACACIA ST | | STOCKTON | CA | 952032405 |
| 2023 | FALSE | California | TRUE | TRUE | Large (>99) | 29.1667 | 40 | 16.6667 | 0 | 0 | 1578853297 | RANDEEP | SINGH | THIARA | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2023 | FALSE | California | TRUE | TRUE | Large (>99) | 29.1667 | 40 | 16.6667 | 0 | 0 | 1801185467 | HENG | K | TANG | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2023 | FALSE | California | TRUE | TRUE | Large (>99) | 35.0184 | 40 | 23.551 | 79.6135 | 0 | 1184710063 | JAMES | T | HORODYSKI | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2023 | FALSE | California | TRUE | TRUE | Large (>99) | 35.5095 | 40 | 24.1288 | 0 | 0 | 1619944360 | JOSEPH | DANIEL | TOSCANO | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2023 | FALSE | California | TRUE | TRUE | Large (>99) | 36.1829 | 40 | 24.921 | 63.684 | 0 | 1255430005 | AYE | | KYU | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2023 | FALSE | California | TRUE | TRUE | Large (>99) | 36.6925 | 40 | 24.2132 | 27.9175 | 0 | 1932632338 | TIFFANY | | KUO | 15891 LOS GATOS ALMADEN RD | | LOS GATOS | CA | 950323742 |
| 2023 | FALSE | California | TRUE | TRUE | Large (>99) | 37.4137 | 40 | 26.369 | 43.9065 | 0 | 1518295484 | FARBOD | | FARMAND | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2023 | FALSE | California | TRUE | TRUE | Large (>99) | 39.0833 | 40 | 28.3333 | 61.9415 | 0 | 1306059357 | TUAN | MINH | DANG | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2023 | FALSE | California | TRUE | TRUE | Large (>99) | 39.0833 | 40 | 28.3333 | 75.983 | 0 | 1689053720 | NICHOLAS | DAN | TAYLOR | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2023 | FALSE | California | TRUE | TRUE | Large (>99) | 39.0833 | 40 | 28.3333 | 69.2765 | 0 | 1871520015 | CHRISTOPHER | W | WALLACE | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2023 | FALSE | California | TRUE | TRUE | Large (>99) | 60.0157 | 40 | 57.2798 | 45.0395 | 0 | 1235505611 | KEITH | | DELLA GROTTA | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2023 | FALSE | California | TRUE | TRUE | Large (>99) | 60.0157 | 40 | 57.2798 | 45.0395 | 0 | 1487146593 | BEN | JOHN | SHANNON-ALFERES | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2023 | FALSE | California | TRUE | TRUE | Large (>99) | 60.0157 | 40 | 57.2798 | 45.0395 | 0 | 1558657882 | MICHAEL | W | BOONE | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2023 | FALSE | California | TRUE | TRUE | Large (>99) | 60.0157 | 40 | 57.2798 | 45.0395 | 0 | 1700053378 | MARYAM | | SADEGHI | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2023 | FALSE | California | TRUE | TRUE | Large (>99) | 60.8896 | 40 | 58.4135 | 45.874 | 0 | 1023248762 | SUARNA | | MEHULIC | 15891 LOS GATOS ALMADEN RD | | LOS GATOS | CA | 950323742 |
| 2023 | FALSE | California | TRUE | TRUE | Large (>99) | 65.9635 | 40 | 65.0378 | 50.6423 | 0 | 1154777415 | ADAM | A | JOHNSON | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2023 | FALSE | California | TRUE | TRUE | Large (>99) | 65.9635 | 40 | 65.0378 | 50.6423 | 0 | 1306022959 | JAMES | | HSIAO | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2023 | FALSE | California | TRUE | TRUE | Large (>99) | 65.9635 | 40 | 65.0378 | 50.6423 | 0 | 1326479213 | BRITTANY | NAN | NOBILETTE | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2023 | FALSE | California | TRUE | TRUE | Large (>99) | 65.9635 | 40 | 65.0378 | 50.6423 | 0 | 1386938397 | ANDRE | J | BOUSTANI | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2023 | FALSE | California | TRUE | TRUE | Large (>99) | 65.9635 | 40 | 65.0378 | 50.6423 | 0 | 1558578955 | JULIE | C | PHILLIPS | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2023 | FALSE | California | TRUE | TRUE | Large (>99) | 65.9635 | 40 | 65.0378 | 50.6423 | 0 | 1629116058 | ASHRAF | S | KASTO | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2023 | FALSE | California | TRUE | TRUE | Large (>99) | 65.9635 | 40 | 65.0378 | 50.6423 | 0 | 1770538662 | BEENA | E | WYCLIFFE | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 945835400 |
| 2023 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0872 | 40 | 76.6667 | 59.735 | 0 | 1225175029 | SATYA | S | TORAM | 15891 LOS GATOS ALMADEN RD | | LOS GATOS | CA | 950323742 |
| 2023 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0872 | 40 | 76.6667 | 59.735 | 0 | 1447439682 | HOMAYOUN | C | FARAHANI | 15891 LOS GATOS ALMADEN RD | | LOS GATOS | CA | 950323742 |
| 2023 | FALSE | California | TRUE | TRUE | Large (>99) | 75.0872 | 40 | 76.6667 | 59.735 | 0 | 1568696862 | AUNG | K | MOE | 15891 LOS GATOS ALMADEN RD | | LOS GATOS | CA | 950323742 |
| 2023 | FALSE | California | TRUE | TRUE | Large (>99) | 95.0227 | 40 | 98.1318 | 86.834 | 0 | 1073924346 | NOENOE | M | AUNG | 15891 LOS GATOS ALMADEN RD | | LOS GATOS | CA | 950323742 |
| 2023 | FALSE | California | TRUE | TRUE | Large (>99) | 95.0227 | 40 | 98.1318 | 86.834 | 0 | 1154612604 | KYAW | K | MAUNG | 15891 LOS GATOS ALMADEN RD | | LOS GATOS | CA | 950323742 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Small (2-15) | 94.4552 | 40 | 92.8063 | 91.109 | 0 | 1144296922 | STEVEN | H | DEWEY | 2770 N UNION BLVD 200 | | COLORADO SPRINGS | CO | 809091193 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Small (2-15) | 94.4552 | 40 | 92.8063 | 91.109 | 0 | 1821082629 | ANGELA | J | MORTLAND | 2770 N UNION BLVD 200 | | COLORADO SPRINGS | CO | 809091193 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Small (2-15) | 94.4552 | 40 | 92.8063 | 91.109 | 0 | 1972577948 | AVEEN | | BANICH | 2770 N UNION BLVD 200 | | COLORADO SPRINGS | CO | 809091193 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1003234030 | STEFAN | MICHAEL | BUMOL | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1003450610 | LAUREN | NICOLE | GUETLING | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1013259704 | CHARLES | E | KORANSKY | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1023250560 | JASON | W | RODRIGUEZ | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1033376850 | ASHLIE | D | LUND-RICHARDSON | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1043739261 | CHRISTINA | | HAWLEY | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1063876456 | ANDREA | | BENNETT | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1073007183 | ANGELINA | | SMITH | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1083012777 | PAULA | | DUPONT | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1093278673 | KEVIN | PATRICK | GILLMORE | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1104449941 | DULCIE | DEE | AUSTIN | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1114049251 | ERINN | C | STAUTER | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1124574363 | SHANNON | | BARFIELD | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1144513821 | JENNIFER | ELAINE | MEDINA | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1164941126 | CHARLES | G | GIES | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1174986749 | MEGAN | E | DERY | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1184053431 | KELSEY | | YOUNG | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1205222361 | SAYEED | I | MANICK | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1215323555 | JESSICA | T | STONE | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1215544911 | SADAF | NP | CARRILLO | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1215558960 | KAYLEIGH | | WOLLAM | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1245755479 | HILARY | KATE | HOLMES | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1255761110 | MATTHEW | C | PRICE | 4455 E 12TH AVE | | DENVER | CO | 802202415 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | [illegible] | MARILYNNE | | [illegible] | [illegible] | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1285876565 | EMILY | J | SHELDON | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1295087492 | SARAH | L | ARCHIBALD | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1316355266 | NATALIYA | | HAYES | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1386042521 | STEPHANIE | L | MAJKA | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1386149847 | JESSICA | JULE | STUDER | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1386644367 | JODY | T | RYAN | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1386893584 | CARLI | P | KLINGHOFFER | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1417359852 | TRAVIS | STEWART | BENESCH | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1437776549 | LAURA | CHRISTINA | MESSENGER | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1457664989 | LAURA | E | GRAHAM | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1487112876 | MARY | LOUISE | CHAMBERLAIN | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1487781423 | BECKY | B | ESTILL | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1487966909 | AQEEL | | MUHAMMAD | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1497223911 | HALEY | E | STAMPS | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1508229915 | MARIA DEL MAR | | PEREZ CARMONA | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1508457003 | MATTHEW | | SYPHER | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1528527793 | DAVID | | ARON | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1558743799 | LINDA | G | MONTAGNA | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1568982205 | HEATHER | | BOHLENDER | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1588071476 | BRITTANY | M | THORNTON | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1588284772 | ANGELICA | MARIE | ONOFRIO | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1588684039 | CASEY | H | WOLF | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1598125387 | BRENDA | | DALEN | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1659907525 | RAQUEL | | TARANTINO | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1679946131 | RACHEL | R | QUEEN-CALDERON | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1689764029 | DANIELLE | MARIE | PYEVICH | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1699300210 | BRENDAN | MARK | HAGGERTY | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1700064391 | MARK | A | KABAT | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1710181300 | GRAZYNA | | TYCNER | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1730189770 | YVETTE | MARIE | BUXTON | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1730214701 | DENISE | J | HOSIER | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1740441419 | KENNETH | J | MACINTYRE | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1801546338 | MEREDITH | | JAMESON | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1801951264 | DAVID | M | WEISS | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1811141997 | LAURA | B | GOTT | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1821464363 | RAMONA | | VONSEGGERN | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1841846029 | AUDRIE | CECELIA | MORSE | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1851447452 | KIMBER-LYNNE | | CONGER | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1861492035 | ROBERT | CARL | CLARK | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1871919993 | LAURA | A | HARTER | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1902338593 | WINIFRED | | WOLFE | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1912999368 | MARY | L. | STERRITT | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1922664994 | ODESSIA | | KNOWLES | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1932296571 | JENNIFER | G | BICKFORD | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1952941536 | BRETT | M | SPRINGER | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1972236651 | ESTHER | WOTHAYA | MIGONGO | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1972892701 | MICHAEL | D | WELLS | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1972909067 | DIANE | | STATES | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 0 | 100 | 0 | 1982095642 | ALEXANDER | ARIEL | REGALADO | 4455 E 12TH AVE | | DENVER | CO | 802202415 |
| 2023 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 91.7780 | 40 | 95 | 81.76 | 0 | 1225074586 | PAUL | C | NOWAK | 130 DIVISION ST | | DERBY | CT | 064181326 |
| 2023 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 95.0227 | 40 | 98.1318 | 86.834 | 0 | 1144615378 | CRAIG | JAMES | MCDONOUGH | 130 DIVISION ST | | DERBY | CT | 064181326 |
| 2023 | FALSE | Delaware | TRUE | TRUE | Solo (1) | 45.7373 | 40 | 55.886 | 0 | 0 | 1063652261 | NANCY | A | TOWNSEND O'DAY | 28467 DUPONT BLVD | UNIT 6 | MILLSBORO | DE | 199663749 |
| 2023 | FALSE | Delaware | TRUE | TRUE | Small (2-15) | 82.9747 | 40 | 65.9493 | 0 | 0 | 1548466550 | ROWENA | | PAMPLONA | 24488 SUSSEX HWY | STE 2 | SEAFORD | DE | 199738470 |
| 2023 | FALSE | Delaware | TRUE | TRUE | Small (2-15) | 85.0086 | 40 | 70.0172 | 0 | 0 | 1548494297 | METODIO | AMAHIT | PAMPLONA | 24488 SUSSEX HWY | STE 2 | SEAFORD | DE | 199738470 |
| 2023 | FALSE | Florida | TRUE | TRUE | Solo (1) | 89.8238 | 40 | 79.6477 | 0 | 0 | 1588622211 | BRIAN | I | HAFT | 11406 OKEECHOBEE BLVD | | ROYAL PALM BEACH | FL | 334118715 |
| 2023 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 70.5068 | 40 | 52.0017 | 49.6877 | 100 | 1396782074 | JAY | P | TAYLOR | 1327 SAXON DRIVE | | NEW SMYRNA BEACH | FL | 321693160 |
| 2023 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 75.0000 | 0 | 0 | 28.748 | 0 | 1538116355 | JOHN | B | CANALIZO | 1327 SAXON DRIVE | | NEW SMYRNA BEACH | FL | 321693160 |
| 2023 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 75.0000 | 0 | 0 | 0 | 0 | 1598155830 | MONICA | E | CANTU | 1327 SAXON DRIVE | | NEW SMYRNA BEACH | FL | 321693160 |
| 2023 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 75.0000 | 0 | 0 | 45.069 | 0 | 1619234770 | REBECCA | A | ROMACK | 1327 SAXON DRIVE | | NEW SMYRNA BEACH | FL | 321693160 |
| 2023 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 75.0000 | 0 | 0 | 47.048 | 0 | 1619938644 | KEVIN | A | FUNK | 1327 SAXON DRIVE | | NEW SMYRNA BEACH | FL | 321693160 |
| 2023 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 90.8333 | 40 | 81.6667 | 0 | 0 | 1407990930 | LINDA | D | OTTEN | 5026B N FEDERAL HWY | | LIGHTHOUSE PT | FL | 330647057 |
| 2023 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 90.8333 | 40 | 81.6667 | 0 | 0 | 1770627879 | KURT | F | OTTEN | 5026B N FEDERAL HWY | | LIGHTHOUSE PT | FL | 330647057 |
| 2023 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 93.4499 | 40 | 83.6375 | 99.983 | 0 | 1194710384 | JAMES | H | RUBENSTEIN | 8931 COLONIAL CENTER DR | STE 200 | FORT MYERS | FL | 339057809 |
| 2023 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 93.4499 | 40 | 83.6375 | 99.983 | 0 | 1235397662 | TROY | L | MASOURAS | 8931 COLONIAL CENTER DR | STE 200 | FORT MYERS | FL | 339057809 |
| 2023 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 93.4499 | 40 | 83.6375 | 99.983 | 0 | 1336674431 | TODD | A | PEZZI | 8931 COLONIAL CENTER DR | STE 200 | FORT MYERS | FL | 339057809 |
| 2023 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 93.4499 | 40 | 83.6375 | 99.983 | 0 | 1396902813 | THOMAS | J | KLEIN | 8931 COLONIAL CENTER DR | STE 200 | FORT MYERS | FL | 339057809 |
| 2023 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 93.4499 | 40 | 83.6375 | 99.983 | 0 | 1558356782 | DAVID | J | RICE | 8931 COLONIAL CENTER DR | STE 200 | FORT MYERS | FL | 339057809 |
| 2023 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 93.4499 | 40 | 83.6375 | 99.983 | 0 | 1609972967 | MARY | | KOSHY | 8931 COLONIAL CENTER DR | STE 200 | FORT MYERS | FL | 339057809 |
| 2023 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 93.4499 | 40 | 83.6375 | 99.983 | 0 | 1629073200 | DANIEL | E | DOSORETZ | 8931 COLONIAL CENTER DR | STE 200 | FORT MYERS | FL | 339057809 |
| 2023 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 93.4499 | 40 | 83.6375 | 99.983 | 0 | 1720303589 | ARIE | P | DOSORETZ | 8931 COLONIAL CENTER DR | STE 200 | FORT MYERS | FL | 339057809 |
| 2023 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 93.4499 | 40 | 83.6375 | 99.983 | 0 | 1750388849 | GRACIELA | R | GARTON | 8931 COLONIAL CENTER DR | STE 200 | FORT MYERS | FL | 339057809 |
| 2023 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 93.4499 | 40 | 83.6375 | 99.983 | 0 | 1790753853 | AMY | M | FOX | 8931 COLONIAL CENTER DR | STE 200 | FORT MYERS | FL | 339057809 |
| 2023 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 93.4499 | 40 | 83.6375 | 99.983 | 0 | 1871540278 | DWIGHT | L | FITCH | 8931 COLONIAL CENTER DR | STE 200 | FORT MYERS | FL | 339057809 |
| 2023 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 93.4499 | 40 | 83.6375 | 99.983 | 0 | 1922098045 | ALAN | L | BROWN | 8931 COLONIAL CENTER DR | STE 200 | FORT MYERS | FL | 339057809 |
| 2023 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 100.0000 | 40 | 100 | 0 | 100 | 1104327733 | ANGELIA | LENAE | STEPIEN | 6817 SOUTHPOINT PKWY | STE 101 | JACKSONVILLE | FL | 322166285 |
| 2023 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 100.0000 | 40 | 100 | 39.028 | 0 | 1922063742 | WALTER | B | FLESNER | 1003 DEL PRADO BOULEVARD S | SUITE 302 | CAPE CORAL | FL | 339903601 |
| 2023 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 34.8264 | 40 | 23.3252 | 0 | 0 | 1164651709 | SEAN | C | MULCAHY | 6151 SE FEDERAL HWY | | STUART | FL | 349978106 |
| 2023 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 39.0833 | 40 | 28.3333 | 0 | 0 | 1497764930 | CAROLYN | MARIE | WALTERS | 24040 S TAMIAMI TRAIL | | BONITA SPRINGS | FL | 341347040 |
| 2023 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 39.0833 | 40 | 28.3333 | 0 | 0 | 1851533525 | ERIC | | CHAPMAN | 24040 S TAMIAMI TRAIL | | BONITA SPRINGS | FL | 341347040 |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 15.0000 | 40 | 0 | 0 | 0 | 1366684615 | BRIAN | E | ACKERMAN | 1301 W KENNEDY BLVD | KENNEDY FREESTANDING EMERGENCY DEPT | TAMPA | FL | 336061848 |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 15.0000 | 40 | 0 | 0 | 0 | 1376934604 | JAMES | B | LIM | 1301 W KENNEDY BLVD | KENNEDY FREESTANDING EMERGENCY DEPT | TAMPA | FL | 336061848 |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 17.3559 | 40 | 2.7717 | 0 | 0 | 1598749335 | ROBERT | G | DEICHERT | 1301 W KENNEDY BLVD | KENNEDY FREESTANDING EMERGENCY DEPT | TAMPA | FL | 336061848 |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 17.8731 | 40 | 3.3802 | 0 | 0 | 1922275221 | DILEEP | C | RAVI | 1301 W KENNEDY BLVD | KENNEDY FREESTANDING EMERGENCY DEPT | TAMPA | FL | 336061848 |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 18.5172 | 40 | 4.1378 | 0 | 0 | 1619945169 | JASON | LEE | SEVALD | 1301 W KENNEDY BLVD | KENNEDY FREESTANDING EMERGENCY DEPT | TAMPA | FL | 336061848 |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 18.6765 | 40 | 4.3253 | 0 | 0 | 1942350079 | SIMON | | BORUCKI | 1301 W KENNEDY BLVD | KENNEDY FREESTANDING EMERGENCY DEPT | TAMPA | FL | 336061848 |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 19.2392 | 40 | 4.9873 | 0 | 0 | 1629465497 | ROLANDO | G | CABRERA | 1301 W KENNEDY BLVD | KENNEDY FREESTANDING EMERGENCY DEPT | TAMPA | FL | 336061848 |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 20.2359 | 40 | 6.1598 | 0 | 0 | 1619232089 | JASON | E | TURNER | 1301 W KENNEDY BLVD | KENNEDY FREESTANDING EMERGENCY DEPT | TAMPA | FL | 336061848 |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 22.0475 | 40 | 8.2912 | 0 | 0 | 1851618227 | JENNA | L | NEUFELDT | 1301 W KENNEDY BLVD | KENNEDY FREESTANDING EMERGENCY DEPT | TAMPA | FL | 336061848 |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 22.8105 | 40 | 9.1888 | 0 | 0 | 1558660373 | STEPHANIE | S | TAUNTON | 4610 PEA RIDGE CONNECTOR RD | | PACE | FL | 325712797 |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 23.3874 | 40 | 9.8675 | 0 | 0 | 1194993766 | JENNIFER | COLES | CHAPMAN | 4610 PEA RIDGE CONNECTOR RD | | PACE | FL | 325712797 |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 24.6784 | 40 | 11.3863 | 0 | 0 | 1699902874 | BENJAMIN | M | MAHON | 4610 PEA RIDGE CONNECTOR RD | | PACE | FL | 325712797 |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 26.5609 | 40 | 13.601 | 0 | 0 | 1699135160 | CHRISTOPHER | C | SCHOLTEN | 4610 PEA RIDGE CONNECTOR RD | | PACE | FL | 325712797 |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 27.0982 | 40 | 14.2332 | 0 | 0 | 1851344980 | DAE | Y | YANG | 4610 PEA RIDGE CONNECTOR RD | | PACE | FL | 325712797 |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 27.3827 | 40 | 14.5678 | 62.753 | 0 | 1417323791 | ANGELINE | S | RUBASINGHAM | 110 LAKE SHORE TER | | INTERLACHEN | FL | 321484330 |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 28.1103 | 40 | 15.4238 | 0 | 0 | 1689603383 | ANTHONY | | ALATRISTE | 4610 PEA RIDGE CONNECTOR RD | | PACE | FL | 325712797 |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 29.0640 | 40 | 16.5458 | 0 | 0 | 1720185630 | SHEIKH | KHAWAJA | JASIMUDDIN | 4610 PEA RIDGE CONNECTOR RD | | PACE | FL | 325712797 |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 29.1667 | 40 | 16.6667 | 0 | 0 | 1164468492 | PETER | E | KAPLAN | 1301 W KENNEDY BLVD | KENNEDY FREESTANDING EMERGENCY DEPT | TAMPA | FL | 336061848 |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 29.1667 | 40 | 16.6667 | 0 | 0 | 1467716241 | KRISTEN | JEAN | DUNLAP | 1301 W KENNEDY BLVD | KENNEDY FREESTANDING EMERGENCY DEPT | TAMPA | FL | 336061848 |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 29.1667 | 40 | 16.6667 | 0 | 0 | 1649248196 | RANDOLPH | G | CLEVELAND | 1301 W KENNEDY BLVD | KENNEDY FREESTANDING EMERGENCY DEPT | TAMPA | FL | 336061848 |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 29.1667 | 40 | 16.6667 | 0 | 0 | 1689669400 | EDWARD | LAWRENCE | ROYCRAFT | 1301 W KENNEDY BLVD | KENNEDY FREESTANDING EMERGENCY DEPT | TAMPA | FL | 336061848 |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 29.4339 | 40 | 16.981 | 0 | 0 | 1578537189 | RUSLAN | | IVANOV | 4610 PEA RIDGE CONNECTOR RD | | PACE | FL | 325712797 |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 33.5311 | 40 | 21.8013 | 0 | 0 | 1598198012 | JULIE | G | ALEXANDER | 4610 PEA RIDGE CONNECTOR RD | | PACE | FL | 325712797 |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 33.6945 | 40 | 21.9935 | 96.082 | 0 | 1326350307 | TAREQ | M | SAGHIR | 110 LAKE SHORE TER | | INTERLACHEN | FL | 321484330 |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 33.8922 | 40 | 22.2262 | 45.322 | 0 | 1790930998 | TAHER | M | SAGHIR | 110 LAKE SHORE TER | | INTERLACHEN | FL | 321484330 |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 33.9859 | 40 | 22.3363 | 39.8815 | 0 | 1174919898 | JULIO | M | CRUZ | 110 LAKE SHORE TER | | INTERLACHEN | FL | 321484330 |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 35.9528 | 40 | 24.6503 | 90.658 | 0 | 1851528764 | XIN | | WEI | 110 LAKE SHORE TER | | INTERLACHEN | FL | 321484330 |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 38.2333 | 40 | 27.3333 | 29.7715 | 0 | 1912457029 | CHRISTOPHER | | DION | 1859 VAN BUREN ST | KINDRED OF HOLLYWOOD | HOLLYWOOD | FL | 330205127 |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 39.0833 | 40 | 28.3333 | 49.684 | 0 | 1003235359 | ZACHARY | ALAN | TAYLOR | 110 LAKE SHORE TER | | INTERLACHEN | FL | 321484330 |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 39.0833 | 40 | 28.3333 | 78.9575 | 0 | 1699942359 | MARA | ANGELIE | PALLENS | 1859 VAN BUREN ST | KINDRED OF HOLLYWOOD | HOLLYWOOD | FL | 330205127 |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 39.0833 | 40 | 28.3333 | 70.786 | 0 | 1871957423 | JUSTINE | CARA | GOLDBERG | 7800 SHERIDIAN STREET | | PEMBROKE PINES | FL | 330242536 |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 39.0833 | 40 | 28.3333 | 53.9095 | 0 | 1710482161 | IRYNA | | BETS | 110 LAKE SHORE TER | | INTERLACHEN | FL | 321484330 |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 39.7438 | 40 | 29.1103 | 0 | 0 | 1538441316 | JILL | A | WARD | 4610 PEA RIDGE CONNECTOR RD | | PACE | FL | 325712797 |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 42.9829 | 40 | 32.921 | 0 | 0 | 1902195993 | HUSSEIN | ABDULLA | MUSTAFA | 4610 PEA RIDGE CONNECTOR RD | | PACE | FL | 325712797 |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 43.3333 | 40 | 33.3333 | 0 | 0 | 1710096334 | JOSE | MIGUEL | LOPEZ-ESTRADA | 4610 PEA RIDGE CONNECTOR RD | | PACE | FL | 325712797 |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 53.2500 | 40 | 45 | 0 | 0 | 1417488768 | KYLE | M | FRIEZ | 13323 HARTZOG RD | | WINTER GARDEN | FL | 347879466 |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 53.2500 | 40 | 45 | 0 | 0 | 1841638897 | MATTHEW | W | WALLACE | 1301 W KENNEDY BLVD | KENNEDY FREESTANDING EMERGENCY DEPT | TAMPA | FL | 336061848 |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 57.5000 | 40 | 15 | 35.988 | 0 | 1174792899 | VICTOR | J | MARIANO MEJIA | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 60.0000 | 40 | 20 | 35.739 | 0 | 1104115344 | CARLOS | | MINIET | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 60.0000 | 40 | 20 | 46.61 | 0 | 1184129207 | LILIBETH | | JAUREGUI | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 60.0000 | 40 | 20 | 32.761 | 0 | 1205331352 | KENDALL | RAE | JOHNSON | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 60.0000 | 40 | 20 | 59.57 | 0 | 1295738698 | ADIL | M | SANAULLA | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 60.0000 | 40 | 20 | 31.2795 | 0 | 1306073499 | JASON | D | GOLUB | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 60.0000 | 40 | 20 | 29.608 | 0 | 1356517866 | NICOLETTE | MERAV | SADEES | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 60.0000 | 40 | 20 | 40.37 | 0 | 1376003467 | ANIKA | | BETHEL | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 60.0000 | 40 | 20 | 75.575 | 0 | 1396044160 | MATTHEW | M | MARQUES | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 60.0000 | 40 | 20 | 27.923 | 0 | 1396975009 | ELLEN | CHASE | VAN MOL | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 60.0000 | 40 | 20 | 35.535 | 0 | 1437512159 | AREEBA | S | AWAN | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 60.0000 | 40 | 20 | 67.0935 | 0 | 1437715398 | WASSIM | | MOUSSA | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 60.0000 | 40 | 20 | 61.003 | 0 | 1467788604 | JOSHUA | D | GLAUSER | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 60.0000 | 40 | 20 | 42.559 | 0 | 1477725430 | HEMA | M | JADOONANAN | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 60.0000 | 40 | 20 | 36.761 | 0 | 1487159778 | KATHARINE | | BURTON | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 60.0000 | 40 | 20 | 29.706 | 0 | 1497851752 | MINESH | Z | PATEL | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 60.0000 | 40 | 20 | 51.4245 | 0 | 1528049194 | RANDALL | M | TAUBMAN | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 60.0000 | 40 | 20 | 98.261 | 0 | 1598299802 | KEVAN | | MANRAJ | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 60.0000 | 40 | 20 | 61.2735 | 0 | 1689106098 | VLAD | G | VOIN | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 60.0000 | 40 | 20 | 49.714 | 0 | 1750841920 | ERIC | GREGORY | ABKIAN | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 60.0000 | 40 | 20 | 53.219 | 0 | 1750888111 | MARYAM | | MOGHAREH | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 65.8333 | 40 | 31.6667 | 41.313 | 0 | 1750775904 | SHAWNTIRA | TAMIKA | JOHNSON | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 69.1667 | 40 | 38.3333 | 28.096 | 0 | 1700235066 | HONESTY | | NAM | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 69.1667 | 40 | 38.3333 | 47.0105 | 0 | 1740600717 | ROOZBEH | | NAZARIAN ROSTAMI | 5360 LINTON BLVD | | DELRAY BEACH | FL | 334846514 |
| 2023 | FALSE | Georgia | TRUE | TRUE | Solo (1) | 51.1787 | 40 | 22.143 | 0 | 80 | 1629038179 | BADAR | H | SYED | 2331 HENRY CLOWER BLVD | STE A | SNELLVILLE | GA | 300783158 |
| 2023 | FALSE | Georgia | TRUE | TRUE | Solo (1) | 55.5589 | 40 | 46.6667 | 22.974 | 0 | 1093712960 | ROBERT | S | COWLES | 3330 PRESTON RIDGE RD | STE 100 | ALPHARETTA | GA | 300054509 |
| 2023 | FALSE | Georgia | TRUE | TRUE | Solo (1) | 68.5500 | 40 | 0 | 0 | 63 | 1043302037 | MUHAMMAD | S | AHMED | 1637 ATHENS HWY | STE A | GRAYSON | GA | 300171768 |
| 2023 | FALSE | Georgia | TRUE | TRUE | Small (2-15) | 76.0515 | 40 | 71.1845 | 0 | 73 | 1104436922 | KENNETH | TREVOR | SHEALY | 1329 OCILLA RD | | DOUGLAS | GA | 315332213 |
| 2023 | FALSE | Georgia | TRUE | TRUE | Small (2-15) | 76.0515 | 40 | 71.1845 | 0 | 73 | 1629089222 | ELLEN | D | FITZGERALD | 1329 OCILLA RD | | DOUGLAS | GA | 315332213 |
| 2023 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 73.8958 | 40 | 75.1688 | 58.51 | 0 | 1437690658 | MILES | A | MEDINA | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 302815085 |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 19.7903 | 40 | 5.6357 | 0 | 0 | 1033406236 | MARSHALL | SCOTT | WISE | 2160 FOUNTAIN DR | | SNELLVILLE | GA | 300787022 |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 21.1696 | 40 | 7.2583 | 0 | 0 | 1730179979 | PAUL | MARTIN | ZORCH | 2160 FOUNTAIN DR | | SNELLVILLE | GA | 300787022 |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 22.2100 | 40 | 8.4823 | 0 | 0 | 1538166459 | JARRATT | DAVID | LARK | 2160 FOUNTAIN DR | | SNELLVILLE | GA | 300787022 |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 24.2378 | 40 | 10.868 | 0 | 0 | 1326329798 | MICHELLE | NICOLE | FOWLER | 2160 FOUNTAIN DR | | SNELLVILLE | GA | 300787022 |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 24.6805 | 40 | 11.3888 | 0 | 0 | 1376662205 | SCOTT | BARRY | GUTOVITZ | 2160 FOUNTAIN DR | | SNELLVILLE | GA | 300787022 |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 25.3520 | 40 | 12.1788 | 0 | 0 | 1639178064 | TIMOTHY | BUEL | BEATTY | 2160 FOUNTAIN DR | | SNELLVILLE | GA | 300787022 |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 27.3134 | 40 | 14.4863 | 0 | 0 | 1942731500 | JACOB | | POPE | 2160 FOUNTAIN DR | | SNELLVILLE | GA | 300787022 |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 29.1667 | 40 | 16.6667 | 0 | 0 | 1962483016 | SUSAN | E | HACKMAN QUINTY | 2160 FOUNTAIN DR | | SNELLVILLE | GA | 300787022 |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 32.0341 | 40 | 20.0402 | 66.6385 | 0 | 1851822696 | JONATHAN | M | WALRATH | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 302815085 |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 32.3686 | 40 | 20.4337 | 0 | 0 | 1184891012 | GEOFFREY | M | GRAY | 2160 FOUNTAIN DR | | SNELLVILLE | GA | 300787022 |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 32.5140 | 40 | 20.6047 | 67.3715 | 0 | 1356830624 | CARLO | A | SOLDA | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 302815085 |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 32.6188 | 40 | 20.728 | 49.405 | 0 | 1437653342 | NEHAL | P | PATEL | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 302815085 |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 34.0294 | 40 | 22.3875 | 38.383 | 0 | 1730344094 | TYLER | JAMES | DUBS | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 302815085 |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 34.6381 | 40 | 23.1037 | 45.744 | 0 | 1033670005 | LOIS | | BULLER | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 302815085 |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 34.6680 | 40 | 23.1388 | 31.567 | 0 | 1649775818 | OBINNA | KELECHI | ECHERUO | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 302815085 |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 34.7056 | 40 | 23.183 | 0 | 0 | 1861644171 | MARK | P | PLEXOUSAKIS | 2160 FOUNTAIN DR | | SNELLVILLE | GA | 300787022 |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 35.0905 | 40 | 23.6358 | 66.5665 | 0 | 1659807766 | AHMED | | RIAZ | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 302815085 |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 35.4507 | 40 | 24.0597 | 50.5925 | 0 | 1265954556 | PHILIP | O | KANEMO | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 302815085 |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 35.5179 | 40 | 24.1387 | 94.872 | 0 | 1982023339 | CHRISTOPHER | JAMES | EDENFIELD | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 302815085 |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 35.5731 | 40 | 24.2037 | 75.256 | 0 | 1790246098 | ERALD | | LULA | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 302815085 |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 35.6927 | 40 | 24.3443 | 47.536 | 0 | 1801891338 | DOUGLAS | | FOLZENLOGEN | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 302815085 |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 35.9709 | 40 | 24.6717 | 42.4665 | 0 | 1366432544 | PETER | S | RICHARDS | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 302815085 |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 36.3893 | 40 | 25.1638 | 70.296 | 0 | 1518257732 | JAMES | ROUGIER | ZECCOLA | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 302815085 |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 36.5536 | 40 | 25.3572 | 48.1015 | 0 | 1134514607 | TIMOTHY | JOHN | MATHEWS | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 302815085 |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 36.7686 | 40 | 25.6102 | 45.539 | 0 | 1770812802 | JAMES | VICTOR | THATCHER | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 302815085 |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 37.1608 | 40 | 26.0715 | 35.667 | 0 | 1235563321 | MICHAEL | WARREN | GOWER | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 302815085 |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 37.3519 | 40 | 26.2963 | 31.479 | 0 | 1578564142 | WILLIAM | P | WALKER | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 302815085 |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 37.4390 | 40 | 26.3988 | 29.482 | 0 | 1184793531 | ANDREW | WYNN | MURKETT | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 302815085 |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 37.4516 | 40 | 26.4137 | 56.7895 | 0 | 1184069510 | MARVIN | L | VAISHNANI | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 302815085 |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 37.5781 | 40 | 26.5625 | 20.16 | 0 | 1396231866 | KHALID | N | AL-DUAIS | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 302815085 |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 39.0833 | 40 | 28.3333 | 63.65 | 0 | 1013245984 | JEFFERY | | TALBOT | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 302815085 |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 39.0833 | 40 | 28.3333 | 14.113 | 0 | 1114361508 | NOMAN | A | HUSSAIN | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 302815085 |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 39.0833 | 40 | 28.3333 | 65.726 | 0 | 1144479726 | ASIF | R | SHAH | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 302815085 |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 39.0833 | 40 | 28.3333 | 33.492 | 0 | 1205492501 | MUHAMMAD | J | KHALIL | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 302815085 |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 39.0833 | 40 | 28.3333 | 0 | 0 | 1215040613 | RANDALL | K | COPE | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 302815085 |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 39.0833 | 40 | 28.3333 | 51.239 | 0 | 1265925598 | ERMAREFE | C | FERNANDEZ | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 302815085 |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 39.0833 | 40 | 28.3333 | 45.397 | 0 | 1326427089 | ABHISHEK | | APPUKUTTAN NAIR | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 302815085 |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 39.0833 | 40 | 28.3333 | 42.4215 | 0 | 1518318989 | ZUBDA | | TALAT | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 302815085 |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 39.0833 | 40 | 28.3333 | 22.683 | 0 | 1518450881 | MINA | E | TAWADROUS | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 302815085 |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 39.0833 | 40 | 28.3333 | 78.8515 | 0 | 1568959997 | GOPI | A | PATEL | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 302815085 |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 39.0833 | 40 | 28.3333 | 0 | 0 | 1578903167 | RADLEY | | SHORT | 2160 FOUNTAIN DR | | SNELLVILLE | GA | 300787022 |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 39.0833 | 40 | 28.3333 | 0 | 0 | 1942464946 | SHAMUKESH | | LINGAMANENI | 2160 FOUNTAIN DR | | SNELLVILLE | GA | 300787022 |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 39.0833 | 40 | 28.3333 | 0 | 0 | 1982815825 | ASHLEY | SECREST | SUTHERLAND | 2160 FOUNTAIN DR | | SNELLVILLE | GA | 300787022 |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 39.0833 | 40 | 28.3333 | 36.311 | 0 | 1831323229 | JUDSON | L | MEHL | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 302815085 |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 39.0833 | 40 | 28.3333 | 31.955 | 0 | 1841604931 | GOUTHAM | | GUDAVALLI | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 302815085 |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 39.0833 | 40 | 28.3333 | 22.923 | 0 | 1841684198 | LATOYA | C | EPPS-SCOTT | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 302815085 |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 39.0833 | 40 | 28.3333 | 57.882 | 0 | 1932695665 | TILACHAN | | PARAJULI | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 302815085 |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 46.3537 | 40 | 36.8867 | 0 | 0 | 1598897951 | STEPHEN | ANDREW | HARVEY | 2160 FOUNTAIN DR | | SNELLVILLE | GA | 300787022 |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 48.6148 | 40 | 39.5468 | 0 | 0 | 1881089993 | TONY | | BULLON | 2160 FOUNTAIN DR | | SNELLVILLE | GA | 300787022 |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 51.5339 | 40 | 42.981 | 0 | 0 | 1861634594 | THOMAS | HAMRICK | COLEMAN | 2160 FOUNTAIN DR | | SNELLVILLE | GA | 300787022 |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 60.2377 | 40 | 53.2208 | 0 | 0 | 1629023924 | HICHAM | | CHURBAJI | 2160 FOUNTAIN DR | | SNELLVILLE | GA | 300787022 |
| 2023 | FALSE | Hawaii | TRUE | TRUE | Small (2-15) | 92.0649 | 40 | 84.1297 | 0 | 100 | 1073615514 | JON | MARC | PORTIS | 1380 LUSITANA ST | STE 714 | HONOLULU | HI | 968132443 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | FALSE | Hawaii | TRUE | TRUE | Small (2-15) | 92.0649 | 40 | 84.1297 | 0 | 100 | 144735[illegible]8 | SHIGEMI | | SUZUKI | 1380 LUSITANA ST | STE 714 | HONOLULU | HI | 968132443 |
| 2023 | FALSE | Hawaii | TRUE | TRUE | Small (2-15) | 92.0649 | 40 | 84.1297 | 0 | 100 | 1669816864 | MICHAEL | C | YIM | 1380 LUSITANA ST | STE 714 | HONOLULU | HI | 968132443 |
| 2023 | FALSE | Illinois | TRUE | TRUE | Solo (1) | 56.5708 | 40 | 63.0378 | 0 | 23 | 1528141116 | KELLY | L | ABATE | 1200 S YORK ST | STE 3240 | ELMHURST | IL | 601265639 |
| 2023 | FALSE | Illinois | TRUE | TRUE | Solo (1) | 76.8069 | 40 | 100 | 22.6895 | 0 | 1437290905 | TED | J | JAGIELO | 7447 W TALCOTT AVE STE 521 | | CHICAGO | IL | 606313716 |
| 2023 | FALSE | Illinois | TRUE | TRUE | Solo (1) | 83.3589 | 40 | 85.0693 | 66.127 | 92 | 1972599520 | ROBERT | ALAN | OPPENHEIM | 24600 WEST 127TH STREET BUILDING B SUITE 120 | | PLAINFIELD | IL | 605859508 |
| 2023 | FALSE | Illinois | TRUE | TRUE | Solo (1) | 86.4716 | 40 | 54.9053 | 100 | 100 | 1043282320 | OLGA | | ZARKH | 135 N ARLINGTON HEIGHTS RD | STE 160 | BUFFALO GROVE | IL | 600898216 |
| 2023 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 45.2408 | 40 | 68.7298 | 32.073 | 0 | 1295850766 | DAVID | S | SAGER | 150 N RIVER RD | STE 270 | DES PLAINES | IL | 600161272 |
| 2023 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 45.2408 | 40 | 68.7298 | 32.073 | 0 | 1407081698 | OLGA | | GOODMAN | 150 N RIVER RD | STE 270 | DES PLAINES | IL | 600161272 |
| 2023 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 45.2408 | 40 | 68.7298 | 32.073 | 0 | 1669586079 | SERGEY | | FURMANOV | 150 N RIVER RD | STE 270 | DES PLAINES | IL | 600161272 |
| 2023 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 45.2408 | 40 | 68.7298 | 32.073 | 0 | 1982982039 | NISARG | | GANDHI | 150 N RIVER RD | STE 270 | DES PLAINES | IL | 600161272 |
| 2023 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 62.9300 | 40 | 50.0545 | 0 | 68 | 1356372197 | CHARLES | L | MITCHELL | 1338 E 47TH ST | | CHICAGO | IL | 606534508 |
| 2023 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 63.2511 | 40 | 53.619 | 23.8847 | 100 | 1063534121 | ALEJANDRO | M | RARANG | 2200 E DEVON AVE | STE 100 | DES PLAINES | IL | 600184523 |
| 2023 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 63.2511 | 40 | 53.619 | 23.8847 | 100 | 1104354257 | SHERREE | | MCCOOL | 2200 E DEVON AVE | STE 100 | DES PLAINES | IL | 600184523 |
| 2023 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 63.2511 | 40 | 53.619 | 23.8847 | 100 | 1447207022 | CESAR | AUGUSTO | CARRANZA | 2200 E DEVON AVE | STE 100 | DES PLAINES | IL | 600184523 |
| 2023 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 63.2511 | 40 | 53.619 | 23.8847 | 100 | 1497311104 | SYLVERE | ROLAND | MALONGA | 2200 E DEVON AVE | STE 100 | DES PLAINES | IL | 600184523 |
| 2023 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 63.2511 | 40 | 53.619 | 23.8847 | 100 | 1700181278 | OBIOMA | C | IWUAGWU | 2200 E DEVON AVE | STE 100 | DES PLAINES | IL | 600184523 |
| 2023 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 64.2544 | 40 | 58.3932 | 22.455 | 100 | 1033381439 | RAJENDER | | DAHIYA | 10714 S ROBERTS RD | | PALOS HILLS | IL | 604652314 |
| 2023 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 64.2544 | 40 | 58.3932 | 22.455 | 100 | 1457388928 | FRANK | HOWARD | PARKER | 10714 S ROBERTS RD | | PALOS HILLS | IL | 604652314 |
| 2023 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 69.4356 | 40 | 79.8828 | 0 | 35 | 1053373589 | JULIE | A | MOORE | 501 W NORTH AVE | STE 103 | MELROSE PARK | IL | 601601603 |
| 2023 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 69.8281 | 40 | 57.256 | 42.171 | 100 | 1003830670 | RHONDA | Y | GANS | 11000S HALSTED ST | | CHICAGO | IL | 606283909 |
| 2023 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 69.8281 | 40 | 57.256 | 42.171 | 100 | 1093760514 | EMMANUEL | | AGOMO | 11000S HALSTED ST | | CHICAGO | IL | 606283909 |
| 2023 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 69.8281 | 40 | 57.256 | 42.171 | 100 | 1104354257 | SHERREE | | MCCOOL | 11000S HALSTED ST | | CHICAGO | IL | 606283909 |
| 2023 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 69.8281 | 40 | 57.256 | 42.171 | 100 | 1225018203 | OLUSOJI | A | PETER | 11000S HALSTED ST | | CHICAGO | IL | 606283909 |
| 2023 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 69.8281 | 40 | 57.256 | 42.171 | 100 | 1497311104 | SYLVERE | ROLAND | MALONGA | 11000S HALSTED ST | | CHICAGO | IL | 606283909 |
| 2023 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 69.8281 | 40 | 57.256 | 42.171 | 100 | 1528423019 | CHRISTIAN | | OYIBE | 11000S HALSTED ST | | CHICAGO | IL | 606283909 |
| 2023 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 83.6555 | 40 | 78.3333 | 67.185 | 100 | 1306921218 | VASANTHA | PERAJE | PAI | 2810 FRANK SCOTT PKWY W | STE 716 | BELLEVILLE | IL | 622235007 |
| 2023 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 83.6555 | 40 | 78.3333 | 67.185 | 100 | 1942285010 | PAMELLA | S | GRONEMEYER | 2810 FRANK SCOTT PKWY W | STE 716 | BELLEVILLE | IL | 622235007 |
| 2023 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 93.3977 | 40 | 100 | 94.659 | 80 | 1154310449 | POONAM | | JOSHI | 800 BIESTERFIELD RD | BROCK 4011 | ELK GROVE VLG | IL | 600073372 |
| 2023 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 93.3977 | 40 | 100 | 94.659 | 80 | 1619133964 | IVETTE | M | MURPHY AGUILU | 800 BIESTERFIELD RD | BROCK 4011 | ELK GROVE VLG | IL | 600073372 |
| 2023 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 93.3977 | 40 | 100 | 94.659 | 80 | 1922097195 | LYNWOOD | ALEXANDER | JONES | 800 BIESTERFIELD RD | BROCK 4011 | ELK GROVE VLG | IL | 600073372 |
| 2023 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 96.4769 | 40 | 92.9538 | 0 | 0 | 1154704104 | MARIA | C | WEMPLE | 10743 W 159TH ST | | ORLAND PARK | IL | 604674531 |
| 2023 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 96.4769 | 40 | 92.9538 | 0 | 0 | 1285282210 | HIMJA | | BHATT | 10743 W 159TH ST | | ORLAND PARK | IL | 604674531 |
| 2023 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 96.4769 | 40 | 92.9538 | 0 | 0 | 1316128861 | RENUKA | H | BHATT | 10743 W 159TH ST | | ORLAND PARK | IL | 604674531 |
| 2023 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 96.4769 | 40 | 92.9538 | 0 | 0 | 1639649494 | PAULINA | J | HENRY | 10743 W 159TH ST | | ORLAND PARK | IL | 604674531 |
| 2023 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 96.4769 | 40 | 92.9538 | 0 | 0 | 1841764131 | CASSANDRA | | BASAK | 10743 W 159TH ST | | ORLAND PARK | IL | 604674531 |
| 2023 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 47.3730 | 40 | 39.909 | 34.7435 | 0 | 1265603054 | NEELIMA | | SUNKARA | 2800 W 95TH ST | | EVERGREEN PARK | IL | 608052701 |
| 2023 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 47.3730 | 40 | 39.909 | 34.7435 | 0 | 1447608534 | FARIHA | ARIF | KHATRI | 2800 W 95TH ST | | EVERGREEN PARK | IL | 608052701 |
| 2023 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 47.3730 | 40 | 39.909 | 34.7435 | 0 | 1780729830 | MYRA | F | VICENIO | 2800 W 95TH ST | | EVERGREEN PARK | IL | 608052701 |
| 2023 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 52.4988 | 40 | 34.7964 | 29.3663 | 73 | 1013263219 | JELENA | | MARKOVIC | 7301 N LINCOLN AVE | STE 180 | LINCOLNWOOD | IL | 607121736 |
| 2023 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 52.4988 | 40 | 34.7964 | 29.3663 | 73 | 1174247233 | ALEX | KARUKAYIL | MATHEW | 7301 N LINCOLN AVE | STE 180 | LINCOLNWOOD | IL | 607121736 |
| 2023 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 52.4988 | 40 | 34.7964 | 29.3663 | 73 | 1306907779 | KURT | J | BROTHERSON | 7301 N LINCOLN AVE | STE 180 | LINCOLNWOOD | IL | 607121736 |
| 2023 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 52.4988 | 40 | 34.7964 | 29.3663 | 73 | 1316986599 | RICHARD | P | GASKILL | 7301 N LINCOLN AVE | STE 180 | LINCOLNWOOD | IL | 607121736 |
| 2023 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 52.4988 | 40 | 34.7964 | 29.3663 | 73 | 1336202894 | CHARLIE | F | GUDE | 7301 N LINCOLN AVE | STE 180 | LINCOLNWOOD | IL | 607121736 |
| 2023 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 52.4988 | 40 | 34.7964 | 29.3663 | 73 | 1336374503 | YEVGENIY | | BUKHMAN | 7301 N LINCOLN AVE | STE 180 | LINCOLNWOOD | IL | 607121736 |
| 2023 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 52.4988 | 40 | 34.7964 | 29.3663 | 73 | 1376543025 | MARK | B | LUBIENSKI | 7301 N LINCOLN AVE | STE 180 | LINCOLNWOOD | IL | 607121736 |
| 2023 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 52.4988 | 40 | 34.7964 | 29.3663 | 73 | 1407219124 | KRYSTLE | | MILES | 7301 N LINCOLN AVE | STE 180 | LINCOLNWOOD | IL | 607121736 |
| 2023 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 52.4988 | 40 | 34.7964 | 29.3663 | 73 | 1457635146 | RONALD | | KIRSCHNER | 7301 N LINCOLN AVE | STE 180 | LINCOLNWOOD | IL | 607121736 |
| 2023 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 52.4988 | 40 | 34.7964 | 29.3663 | 73 | 1578535704 | ALEXANDER | T | KALK | 7301 N LINCOLN AVE | STE 180 | LINCOLNWOOD | IL | 607121736 |
| 2023 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 52.4988 | 40 | 34.7964 | 29.3663 | 73 | 1669454658 | ZIVOJIN | S | PAVLOVIC | 7301 N LINCOLN AVE | STE 180 | LINCOLNWOOD | IL | 607121736 |
| 2023 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 52.4988 | 40 | 34.7964 | 29.3663 | 73 | 1861501728 | KATHLEEN | A | WARD | 7301 N LINCOLN AVE | STE 180 | LINCOLNWOOD | IL | 607121736 |
| 2023 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 52.4988 | 40 | 34.7964 | 29.3663 | 73 | 1942227616 | MICHAEL | | VAEWHONGS | 7301 N LINCOLN AVE | STE 180 | LINCOLNWOOD | IL | 607121736 |
| 2023 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 52.4988 | 40 | 34.7964 | 29.3663 | 73 | 1982198537 | MIEKA | PATRICE | SHUMAN | 7301 N LINCOLN AVE | STE 180 | LINCOLNWOOD | IL | 607121736 |
| 2023 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 53.4678 | 40 | 48.3333 | 39.615 | 0 | 1023509320 | THEODORE | | HARPER | 4500 MEMORIAL DR | | BELLEVILLE | IL | 622265360 |
| 2023 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 53.4678 | 40 | 48.3333 | 39.615 | 0 | 1376746800 | STEPHEN | M | SLOWIK | 4500 MEMORIAL DR | | BELLEVILLE | IL | 622265360 |
| 2023 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 98.3977 | 40 | 100 | 94.659 | 0 | 1679989966 | ARSHIBANOO | | SHAIKH | 2800 W 95TH ST | | EVERGREEN PARK | IL | 608052701 |
| 2023 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 98.3977 | 40 | 100 | 94.659 | 0 | 1841438967 | PRAVEEN | | SUNKARA | 2800 W 95TH ST | | EVERGREEN PARK | IL | 608052701 |
| 2023 | FALSE | Indiana | TRUE | TRUE | Solo (1) | 45.0000 | 40 | 0 | 0 | 100 | 1174518393 | MARY | E | SCHWARTZ | 116 E WASHINGTON STREET | | PLYMOUTH | IN | 465631744 |
| 2023 | FALSE | Indiana | TRUE | TRUE | Small (2-15) | 72.3877 | 40 | 54.1595 | 0 | 92 | 1083720999 | ZACHARY | C | SHORT | 725 W MAIN ST | | MITCHELL | IN | 474461414 |
| 2023 | FALSE | Indiana | TRUE | TRUE | Small (2-15) | 72.3877 | 40 | 54.1595 | 0 | 92 | 1144890914 | MADISON | JO | WITTHOFT | 725 W MAIN ST | | MITCHELL | IN | 474461414 |
| 2023 | FALSE | Indiana | TRUE | TRUE | Small (2-15) | 72.3877 | 40 | 54.1595 | 0 | 92 | 1306877956 | DIANE | E | SHORT | 725 W MAIN ST | | MITCHELL | IN | 474461414 |
| 2023 | FALSE | Indiana | TRUE | TRUE | Small (2-15) | 100.0000 | 40 | 100 | 0 | 0 | 1093320129 | JOSEPH | MITCHELL | KOUNTZ | 1133 MERRILLVILLE RD | | CROWN POINT | IN | 463072710 |
| 2023 | FALSE | Indiana | TRUE | TRUE | Small (2-15) | 100.0000 | 40 | 100 | 0 | 0 | 1588714513 | EILEEN | J | KAMSTRA | 1133 MERRILLVILLE RD | | CROWN POINT | IN | 463072710 |
| 2023 | FALSE | Indiana | TRUE | TRUE | Large (>99) | 86.8107 | 40 | 90 | 74.369 | 0 | 1215935010 | FRANK | | PANGALLO | 1101 MICHIGAN AVE | | LOGANSPORT | IN | 469471528 |
| 2023 | FALSE | Iowa | TRUE | TRUE | Solo (1) | 50.0000 | 40 | 0 | 0 | 0 | 1124190343 | RICKY | J | GREENFIELD | 3341 MAIN ST | | KEOKUK | IA | 526322225 |
| 2023 | FALSE | Kansas | TRUE | TRUE | Small (2-15) | 76.7327 | 40 | 57.677 | 78.873 | 0 | 1073004941 | GLORIA | | HEGGE | 9415 E HARRY ST | STE 800 | WICHITA | KS | 672075084 |
| 2023 | FALSE | Kansas | TRUE | TRUE | Small (2-15) | 76.7327 | 40 | 57.677 | 78.873 | 0 | 1114921699 | GARRY | L | PORTER | 9415 E HARRY ST | STE 800 | WICHITA | KS | 672075084 |
| 2023 | FALSE | Kansas | TRUE | TRUE | Small (2-15) | 76.7327 | 40 | 57.677 | 78.873 | 0 | 1629531322 | CYNTHIA | MAY | JOHNSON | 9415 E HARRY ST | STE 800 | WICHITA | KS | 672075084 |
| 2023 | FALSE | Kansas | TRUE | TRUE | Small (2-15) | 76.7327 | 40 | 57.677 | 78.873 | 0 | 1649349127 | PAULA | S | PHILSON | 9415 E HARRY ST | STE 800 | WICHITA | KS | 672075084 |
| 2023 | FALSE | Kansas | TRUE | TRUE | Small (2-15) | 76.7327 | 40 | 57.677 | 78.873 | 0 | 1699003186 | BEVERLY | A | GOERING | 9415 E HARRY ST | STE 800 | WICHITA | KS | 672075084 |
| 2023 | FALSE | Kansas | TRUE | TRUE | Small (2-15) | 76.7327 | 40 | 57.677 | 78.873 | 0 | 1952334765 | HEIDI | E | OGDEN | 9415 E HARRY ST | STE 800 | WICHITA | KS | 672075084 |
| 2023 | FALSE | Kansas | TRUE | TRUE | Small (2-15) | 76.7327 | 40 | 57.677 | 78.873 | 0 | 1972585495 | STACEY | LYNN | RODRIGUEZ | 9415 E HARRY ST | STE 800 | WICHITA | KS | 672075084 |
| 2023 | FALSE | Kansas | TRUE | TRUE | Small (2-15) | 80.1096 | 40 | 64.413 | 81.148 | 0 | 1194773978 | ROSA | ELAINE | STARNES | 9415 E HARRY ST | STE 800 | WICHITA | KS | 672075084 |
| 2023 | FALSE | Kansas | TRUE | TRUE | Large (>99) | 87.4009 | 40 | 74.8017 | 0 | 100 | 1003843806 | MITCHELL | ALLEN | MORGAN | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 660673537 |
| 2023 | FALSE | Kansas | TRUE | TRUE | Large (>99) | 87.4009 | 40 | 74.8017 | 0 | 100 | 1063876894 | JOHN | L | PHAM | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 660673537 |
| 2023 | FALSE | Kansas | TRUE | TRUE | Large (>99) | 87.4009 | 40 | 74.8017 | 0 | 100 | 1104961002 | BRENDA | A | FRAIRE ALMAGUER | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 660673537 |
| 2023 | FALSE | Kansas | TRUE | TRUE | Large (>99) | 87.4009 | 40 | 74.8017 | 0 | 100 | 1356834774 | LOWELL | THOMAS | FLETCHER | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 660673537 |
| 2023 | FALSE | Kansas | TRUE | TRUE | Large (>99) | 87.4009 | 40 | 74.8017 | 0 | 100 | 1376922930 | MUHAMMAD | KUMAIL | SHAH | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 660673537 |
| 2023 | FALSE | Kansas | TRUE | TRUE | Large (>99) | 87.4009 | 40 | 74.8017 | 0 | 100 | 1497066799 | IRUM | | HAQ | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 660673537 |
| 2023 | FALSE | Kansas | TRUE | TRUE | Large (>99) | 87.4009 | 40 | 74.8017 | 0 | 100 | 1528048840 | COURTNEY | DAWN | PIKE | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 660673537 |
| 2023 | FALSE | Kansas | TRUE | TRUE | Large (>99) | 87.4009 | 40 | 74.8017 | 0 | 100 | 1639305832 | JAMES | E | PEPPERS | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 660673537 |
| 2023 | FALSE | Kansas | TRUE | TRUE | Large (>99) | 87.4009 | 40 | 74.8017 | 0 | 100 | 1659785483 | KATIE | M | SINCLAIR | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 660673537 |
| 2023 | FALSE | Kansas | TRUE | TRUE | Large (>99) | 87.4009 | 40 | 74.8017 | 0 | 100 | 1689733701 | HAIYING | | LIANG | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 660673537 |
| 2023 | FALSE | Kansas | TRUE | TRUE | Large (>99) | 87.4009 | 40 | 74.8017 | 0 | 100 | 1780677831 | NIAL | K | CASTLE | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 660673537 |
| 2023 | FALSE | Kansas | TRUE | TRUE | Large (>99) | 87.4009 | 40 | 74.8017 | 0 | 100 | 1821229238 | AMY | | HELTEN | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 660673537 |
| 2023 | FALSE | Kansas | TRUE | TRUE | Large (>99) | 87.4009 | 40 | 74.8017 | 0 | 100 | 1891113379 | CHRISTINE | | LILLY | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 660673537 |
| 2023 | FALSE | Kansas | TRUE | TRUE | Large (>99) | 87.4009 | 40 | 74.8017 | 0 | 100 | 1952523698 | MARILYN | ELIZABETH | JACOBS | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 660673537 |
| 2023 | FALSE | Maryland | TRUE | TRUE | Solo (1) | 54.7718 | 40 | 41.2215 | 0 | 57 | 1689802118 | ERIC | BENJAMIN | SOFFER | 13950 BRANDYWINE RD | LOWR LEVEL | BRANDYWINE | MD | 206135815 |
| 2023 | FALSE | Maryland | TRUE | TRUE | Solo (1) | 60.8333 | 40 | 21.6667 | 0 | 0 | 1790983518 | DALIA | A | FADUL | 251 NATIONAL HARBOR BLVD SUITE 101 | | OXON HILL | MD | 207451052 |
| 2023 | FALSE | Maryland | TRUE | TRUE | Solo (1) | 62.3360 | 40 | 24.672 | 0 | 0 | 1083665640 | RAHUL | | GOR | 14201 LAUREL PARK DR | STE 102A | LAUREL | MD | 207075203 |
| 2023 | FALSE | Maryland | TRUE | TRUE | Solo (1) | 65.8333 | 40 | 31.6667 | 0 | 0 | 1043273451 | SAMUEL | | GALITZER | 2131 DAVIDSONVILLE RD | | CROFTON | MD | 211141632 |
| 2023 | FALSE | Maryland | TRUE | TRUE | Solo (1) | 68.3333 | 40 | 36.6667 | 0 | 0 | 1750349536 | DAVID | C | SANTAMORE | 515 FAIRMONT AVENUE | SUITE 100A | TOWSON | MD | 212868520 |
| 2023 | FALSE | Maryland | TRUE | TRUE | Solo (1) | 82.1474 | 40 | 64.9285 | 98.8963 | 72 | 1083723878 | TUANH | | TONNU | 9057 SHADY GROVE COURT | | GAITHERSBURG | MD | 208771301 |
| 2023 | FALSE | Maryland | TRUE | TRUE | Solo (1) | 88.2257 | 40 | 76.4513 | 0 | 0 | 1285668343 | LARRY | TODD | ALBRECHT | 8579 COMMERCE DR | STE 100 | EASTON | MD | 216017420 |
| 2023 | FALSE | Maryland | TRUE | TRUE | Solo (1) | 88.5752 | 40 | 90 | 75.2505 | 0 | 1376546069 | OLEG | B | SHPAK | 9470 ANNAPOLIS RD | SUITE 210 | LANHAM | MD | 207063019 |
| 2023 | FALSE | Maryland | TRUE | TRUE | Small (2-15) | 81.0420 | 40 | 53.3333 | 97.64 | 83 | 1033281910 | ANNA MARIA | M | IZQUIERDO-PORRERA | 13925 NEW HAMPSHIRE AVE | | SILVER SPRING | MD | 209046218 |
| 2023 | FALSE | Maryland | TRUE | TRUE | Small (2-15) | 81.0420 | 40 | 53.3333 | 97.64 | 83 | 1114040664 | ARASH | | JAHROMI | 13925 NEW HAMPSHIRE AVE | | SILVER SPRING | MD | 209046218 |
| 2023 | FALSE | Maryland | TRUE | TRUE | Small (2-15) | 81.0420 | 40 | 53.3333 | 97.64 | 83 | 1194733808 | JOHN | | HARESCH | 13925 NEW HAMPSHIRE AVE | | SILVER SPRING | MD | 209046218 |
| 2023 | FALSE | Maryland | TRUE | TRUE | Small (2-15) | 81.0420 | 40 | 53.3333 | 97.64 | 83 | 1316023625 | DIONNE | M | STOREY CRAWFORD | 13925 NEW HAMPSHIRE AVE | | SILVER SPRING | MD | 209046218 |
| 2023 | FALSE | Maryland | TRUE | TRUE | Small (2-15) | 81.0420 | 40 | 53.3333 | 97.64 | 83 | 1477863843 | PATRICK | | HARRIS | 13925 NEW HAMPSHIRE AVE | | SILVER SPRING | MD | 209046218 |
| 2023 | FALSE | Maryland | TRUE | TRUE | Small (2-15) | 81.0420 | 40 | 53.3333 | 97.64 | 83 | 1487676458 | MARIA | ISABEL | ALBA-DAUHAJRE | 13925 NEW HAMPSHIRE AVE | | SILVER SPRING | MD | 209046218 |
| 2023 | FALSE | Maryland | TRUE | TRUE | Small (2-15) | 81.0420 | 40 | 53.3333 | 97.64 | 83 | 1992820146 | SUSAN | J | PANKRATZ | 13925 NEW HAMPSHIRE AVE | | SILVER SPRING | MD | 209046218 |
| 2023 | FALSE | Maryland | TRUE | TRUE | Small (2-15) | 89.0255 | 40 | 95 | 70.085 | 0 | 1386724334 | AUGUST | C | PASQUALE | 83 CHURCH RD | | ARNOLD | MD | 210122306 |
| 2023 | FALSE | Maryland | TRUE | TRUE | Small (2-15) | 90.8849 | 40 | 98.0513 | 72.2147 | 0 | 1104829605 | SHAWN | ADRIAN | BUKI | 310 W 9TH ST | | FREDERICK | MD | 217014546 |
| 2023 | FALSE | Maryland | TRUE | TRUE | Small (2-15) | 90.8849 | 40 | 98.0513 | 72.2147 | 0 | 1386934321 | SANA | SHAHEEN | SHAH | 310 W 9TH ST | | FREDERICK | MD | 217014546 |
| 2023 | FALSE | Maryland | TRUE | TRUE | Small (2-15) | 90.8849 | 40 | 98.0513 | 72.2147 | 0 | 1588667976 | CHEN | YUAN | TUNG | 310 W 9TH ST | | FREDERICK | MD | 217014546 |
| 2023 | FALSE | Maryland | TRUE | TRUE | Small (2-15) | 90.8849 | 40 | 98.0513 | 72.2147 | 0 | 1861497646 | DAVID | R | YU | 310 W 9TH ST | | FREDERICK | MD | 217014546 |
| 2023 | FALSE | Maryland | TRUE | TRUE | Small (2-15) | 90.8849 | 40 | 98.0513 | 72.2147 | 0 | 1891707816 | MICHAEL | WILLIAM | LEVANGIE | 310 W 9TH ST | | FREDERICK | MD | 217014546 |
| 2023 | FALSE | Maryland | TRUE | TRUE | Small (2-15) | 90.8849 | 40 | 98.0513 | 72.2147 | 0 | 1952306730 | KUSAY | | BARAKAT | 310 W 9TH ST | | FREDERICK | MD | 217014546 |
| 2023 | FALSE | Massachusetts | TRUE | TRUE | Solo (1) | 50.0000 | 40 | 0 | 0 | 0 | 1124033907 | RAMIRO | J | MANZANO | 140 COMMONWEALTH AVE | STE 107 | DANVERS | MA | 019233625 |
| 2023 | FALSE | Massachusetts | TRUE | TRUE | Solo (1) | 100.0000 | 40 | 100 | 0 | 0 | 1639120926 | MICHELLE | A | MCCRUMB | 395 STATE RD | STE 3 | VINEYARD HAVEN | MA | 025685693 |
| 2023 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 39.6816 | 40 | 28.9674 | 29.165 | 0 | 1326567629 | ABDULLAH | | ALSAKKA | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2023 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 39.6816 | 40 | 28.9674 | 29.165 | 0 | 1366430076 | SHABAZ | | KHAN | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2023 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 39.6816 | 40 | 28.9674 | 29.165 | 0 | 1407353220 | TRAVIS | | BRAITHWAITE | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2023 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 39.6816 | 40 | 28.9674 | 29.165 | 0 | 1508252065 | JASON | B | SON | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2023 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 42.3152 | 40 | 27.8 | 40.084 | 0 | 1881884567 | WOLF | W | WANG | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2023 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 42.7222 | 40 | 26.2648 | 44.255 | 0 | 1578958518 | ANIA | | PRENETA | 123 SUMMER ST | | WORCESTER | MA | 016081216 |
| 2023 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 55.8855 | 40 | 28.3333 | 84.3405 | 0 | 1346800810 | AGLISA | | MEMIA | 1233 MAIN ST | | HOLYOKE | MA | 010405381 |
| 2023 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 88.3494 | 40 | 91.3817 | 76.965 | 0 | 1104209717 | EVGJENI | | XHOXHI | 1233 MAIN ST | | HOLYOKE | MA | 010405381 |
| 2023 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 88.3494 | 40 | 91.3817 | 76.965 | 0 | 1134502446 | YOUQIN | | ZHOU | 1233 MAIN ST | | HOLYOKE | MA | 010405381 |
| 2023 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 88.3494 | 40 | 91.3817 | 76.965 | 0 | 1508125535 | CHONG | | SHOU | 1233 MAIN ST | | HOLYOKE | MA | 010405381 |
| 2023 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 88.3494 | 40 | 91.3817 | 76.965 | 0 | 1780997825 | DEEPHTI | | KONERU | 1233 MAIN ST | | HOLYOKE | MA | 010405381 |
| 2023 | FALSE | Michigan | TRUE | TRUE | Solo (1) | 84.9714 | 40 | 100 | 50.738 | 99 | 1174694673 | ROBERT | B | FERGUSON | 50 N PERRY ST | | PONTIAC | MI | 483422217 |
| 2023 | FALSE | Michigan | TRUE | TRUE | Solo (1) | 97.3408 | 40 | 100 | 91.136 | 0 | 1467690131 | MY LE | | SHAW | 14272 N FENTON RD | | FENTON | MI | 484301544 |
| 2023 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 55.9369 | 40 | 0 | 86.4565 | 0 | 1003846080 | KRISTIE | A | TRUMAN | 4595 JENNIFER LANE | | MOUNT PLEASANT | MI | 488582064 |
| 2023 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 55.9369 | 40 | 0 | 86.4565 | 0 | 1225227721 | KRISTEN | M | TELFOR | 4595 JENNIFER LANE | | MOUNT PLEASANT | MI | 488582064 |
| 2023 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 62.2938 | 40 | 98.6928 | 58.953 | 0 | 1285378422 | SURAYA | EZZAT | CHAMSEDDINE | 33600 LUTHER LN | LIVONIA WOODS | LIVONIA | MI | 481545477 |
| 2023 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 62.2938 | 40 | 98.6928 | 58.953 | 0 | 1770568198 | BRUCE | A | CASSIDY | 33600 LUTHER LN | LIVONIA WOODS | LIVONIA | MI | 481545477 |
| 2023 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 62.6585 | 40 | 51.7567 | 39.8527 | 0 | 1386680494 | LINGAREDDY | S | DEVIREDDY | 5500 AUTO CLUB DR STE 250 | | DEARBORN | MI | 481262779 |
| 2023 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 62.6585 | 40 | 51.7567 | 39.8527 | 0 | 1841398880 | NARSIMHA | R | GOTTAM | 5500 AUTO CLUB DR STE 250 | | DEARBORN | MI | 481262779 |
| 2023 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 63.9972 | 40 | 53.1705 | 42.43 | 0 | 1205853215 | JAREER | S | HMOUD | 50 N PERRY ST | PIONEER SPECIALTY | PONTIAC | MI | 483422217 |
| 2023 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 63.9972 | 40 | 53.1705 | 42.43 | 0 | 1811150881 | NITHIN | R | GOTTAM | 5500 AUTO CLUB DR STE 250 | | DEARBORN | MI | 481262779 |
| 2023 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 64.7473 | 40 | 40 | 62.491 | 0 | 1366484206 | SABAH | MOHYADDIN | MOHAMMED | 23600 HARPER AVE STE 103 | | ST CLAIR SHORES | MI | 480801445 |
| 2023 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 64.7473 | 40 | 40 | 62.491 | 0 | 1386993509 | STEVEN | R | ROGERS | 23600 HARPER AVE STE 103 | | ST CLAIR SHORES | MI | 480801445 |
| 2023 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 66.8423 | 40 | 65.4527 | 35.5375 | 0 | 1437207271 | CELESTINE | V | FORD-CATTANEO | 13990 LAKESIDE CIR | LAKESIDEMANORNURSING&REHABILITATION | STERLING HEIGHTS | MI | 483131318 |
| 2023 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 66.8423 | 40 | 65.4527 | 35.5375 | 0 | 1932525524 | TOYIA | S | NOVAK | 13990 LAKESIDE CIR | LAKESIDEMANORNURSING&REHABILITATION | STERLING HEIGHTS | MI | 483131318 |
| 2023 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 66.9515 | 40 | 74.1407 | 24.3175 | 0 | 1295987212 | ARUNIMA | | VERMA JAYAKAR | 25900 GREENFIELD RD | STE 140 | OAK PARK | MI | 482371267 |
| 2023 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 66.9515 | 40 | 74.1407 | 24.3175 | 0 | 1770747594 | SHAUN | M | JAYAKAR | 25900 GREENFIELD RD | STE 140 | OAK PARK | MI | 482371267 |
| 2023 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 67.2935 | 40 | 67.6752 | 34.078 | 0 | 1063423176 | WAHED | | ISHAQSEI | 13990 LAKESIDE CIR | LAKESIDEMANORNURSING&REHABILITATION | STERLING HEIGHTS | MI | 483131318 |
| 2023 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 68.5900 | 40 | 40.2605 | 74.9528 | 0 | 1194160002 | SEINA | | FARSHADSEFAT | 42755 MOUND RD | | STERLING HEIGHTS | MI | 483143255 |
| 2023 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 68.5900 | 40 | 40.2605 | 74.9528 | 0 | 1205856432 | FADI | | OSKA | 42755 MOUND RD | | STERLING HEIGHTS | MI | 483143255 |
| 2023 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 68.5900 | 40 | 40.2605 | 74.9528 | 0 | 1225001746 | MARK | J | BRENNAN | 42755 MOUND RD | | STERLING HEIGHTS | MI | 483143255 |
| 2023 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 68.5900 | 40 | 40.2605 | 74.9528 | 0 | 1265452494 | PETER | N | SALVIA | 42755 MOUND RD | | STERLING HEIGHTS | MI | 483143255 |
| 2023 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 68.5900 | 40 | 40.2605 | 74.9528 | 0 | 1477523033 | ZANA | | SOTIROV | 42755 MOUND RD | | STERLING HEIGHTS | MI | 483143255 |
| 2023 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 68.5900 | 40 | 40.2605 | 74.9528 | 0 | 1578825857 | REEM | | JARBOU | 42755 MOUND RD | | STERLING HEIGHTS | MI | 483143255 |
| 2023 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 68.5900 | 40 | 40.2605 | 74.9528 | 0 | 1801803309 | DAVID | H | BERLIN | 42755 MOUND RD | | STERLING HEIGHTS | MI | 483143255 |
| 2023 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 80.7940 | 40 | 73.8073 | 0 | 84 | 1003910118 | KENNETH | L | GWINN | 15959 HALL RD | STE LL104 | MACOMB | MI | 480445364 |
| 2023 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 82.7242 | 40 | 88.9508 | 80.1297 | 68 | 1043239932 | KAREY | S | HARTFORD | 22905 W MAIN ST | FAMILY FIRST ARMADA PLLC | ARMADA | MI | 480053247 |
| 2023 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 82.7242 | 40 | 88.9508 | 80.1297 | 68 | 1336646934 | PAMELA | | KUZERA | 22905 W MAIN ST | FAMILY FIRST ARMADA PLLC | ARMADA | MI | 480053247 |
| 2023 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 82.7242 | 40 | 88.9508 | 80.1297 | 68 | 1629003462 | LOREN | J | DECARLO | 22905 W MAIN ST | FAMILY FIRST ARMADA PLLC | ARMADA | MI | 480053247 |
| 2023 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 82.9877 | 40 | 57.4693 | 100 | 0 | 1881258820 | MOHANAD | M | DEEN | 23600 HARPER AVE STE 103 | | ST CLAIR SHORES | MI | 480801445 |
| 2023 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 99.7870 | 40 | 100 | 99.29 | 0 | 1740625508 | MAZIN | M | DEEN | 23600 HARPER AVE STE 103 | | ST CLAIR SHORES | MI | 480801445 |
| 2023 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 29.0280 | 40 | 15 | 19.26 | 0 | 1396819900 | JAWAD | A | ARSHAD | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2023 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 29.0280 | 40 | 15 | 19.26 | 0 | 1417120098 | JONATHAN | R | SORINI | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2023 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 29.0280 | 40 | 15 | 19.26 | 0 | 1639482789 | JOSEPH | T | SCHRAMSKI | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2023 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 33.9491 | 40 | 22.293 | 0 | 0 | 1528416211 | JABER | A | ABDO | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2023 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 41.5685 | 40 | 31.257 | 0 | 0 | 1821438110 | MOHAMED | M | MOUSSA | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2023 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 42.2738 | 40 | 32.0868 | 0 | 0 | 1104137025 | JONATHAN | B | LEISCHNER | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2023 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 53.2500 | 40 | 45 | 0 | 0 | 1598028003 | JOHN | | KLAVANIAN | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2023 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 81.2833 | 40 | 84.0983 | 66.764 | 0 | 1275511180 | ARASH | | ARMIN | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2023 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 81.2833 | 40 | 84.0983 | 66.764 | 0 | 1417478579 | SARAH | ANGELINE | HILLIARD | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2023 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 81.2833 | 40 | 84.0983 | 66.764 | 0 | 1538519988 | KYLE | A | NEDIC | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2023 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 81.2833 | 40 | 84.0983 | 66.764 | 0 | 1700298544 | DEVON | DANNY | WARREN | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2023 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 81.2833 | 40 | 84.0983 | 66.764 | 0 | 1710338728 | MATTHEW | | WILUSZ | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2023 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 81.2833 | 40 | 84.0983 | 66.764 | 0 | 1841586989 | JOSEPH | R | MICHALSEN | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2023 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 81.2833 | 40 | 84.0983 | 66.764 | 0 | 1851742217 | RICHARD | KEVIN | CHAMPIGNY | 7300 N CANTON CENTER RD | | CANTON | MI | 481871579 |
| 2023 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 82.4274 | 40 | 85.4222 | 68.1505 | 0 | 1942457817 | NOURA | F | MANSOUR | 3101 DISCOVERY DR | STE 600 | LANSING | MI | 489108546 |
| 2023 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 39.6816 | 40 | 28.9674 | 29.165 | 0 | 1497800767 | FADI | H | DAOUK | 36750 26 MILE RD | | CHESTERFIELD | MI | 480472920 |
| 2023 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 56.9728 | 40 | 53.1705 | 42.43 | 0 | 1568400448 | KEVIN | D | CRANMER | 36750 26 MILE RD | | CHESTERFIELD | MI | 480472920 |
| 2023 | FALSE | Minnesota | TRUE | TRUE | Small (2-15) | 79.4542 | 40 | 100 | 31.514 | 0 | 1447298443 | MITCHELL | V | GOSSMAN | 628 ROOSEVELT RD | STE 101 | SAINT CLOUD | MN | 563014867 |
| 2023 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 43.9965 | 40 | 35 | 32.4883 | 0 | 1740714757 | JUSTIN | | ZHENG | 555 S 70TH ST | | LINCOLN | NE | 685102462 |
| 2023 | FALSE | Nevada | TRUE | TRUE | Solo (1) | 53.9495 | 40 | 45.6627 | 14.169 | 84 | 1528250966 | MANISH | | GUPTA | 6090 S FORT APACHE RD | STE 130 | LAS VEGAS | NV | 891485618 |
| 2023 | FALSE | Nevada | TRUE | TRUE | Solo (1) | 54.1835 | 40 | 0 | 80.6115 | 0 | 1154319432 | VENKATACHALAM | | VEERAPPAN | 9280 W SUNSET RD | STE 236 | LAS VEGAS | NV | 891484861 |
| 2023 | FALSE | Nevada | TRUE | TRUE | Solo (1) | 54.1835 | 40 | 0 | 80.6115 | 0 | 1235424979 | CYNDI | | TRAN | 9280 W SUNSET RD | STE 236 | LAS VEGAS | NV | 891484861 |
| 2023 | FALSE | Nevada | TRUE | TRUE | Solo (1) | 54.1835 | 40 | 0 | 80.6115 | 0 | 1790123925 | ADRIENNE | MARIE | PAN | 9280 W SUNSET RD | STE 236 | LAS VEGAS | NV | 891484861 |
| 2023 | FALSE | Nevada | TRUE | TRUE | Solo (1) | 67.4864 | 40 | 76.3373 | 23.1715 | 0 | 1134119712 | ANIT | | DUA | 7010 SMOKE RANCH RD | STE 120 | LAS VEGAS | NV | 891288399 |
| 2023 | FALSE | Nevada | TRUE | TRUE | Small (2-15) | 80.7073 | 40 | 79.8885 | 62.5064 | 0 | 1770753782 | ZOLTAN | T | HORVATH | 1409 E LAKE MEAD BLVD | | NORTH LAS VEGAS | NV | 890307120 |
| 2023 | FALSE | Nevada | TRUE | TRUE | Small (2-15) | 82.6231 | 40 | 82.6323 | 65.234 | 0 | 1467700930 | TABREZ | | SHERIFF AMEERJAN NAYAZ | 2001 ERRECART BLVD | | ELKO | NV | 898018333 |
| 2023 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 15.0000 | 40 | 0 | 0 | 0 | 1811292253 | JAMES | JUNGO | WEBB | 2500 N TENAYA WAY | | LAS VEGAS | NV | 891280482 |
| 2023 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 18.8490 | 40 | 0 | 12.83 | 0 | 1780147744 | PRANAVI | P | PATEL | 2500 N TENAYA WAY | | LAS VEGAS | NV | 891280482 |
| 2023 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 27.5112 | 40 | 11.6667 | 20.315 | 0 | 1932693538 | DAVID | JOHN | ASFOUR | 2500 N TENAYA WAY | | LAS VEGAS | NV | 891280482 |
| 2023 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 39.0833 | 40 | 28.3333 | 0 | 0 | 1659560118 | CASEY | | STROBL | 2500 N TENAYA WAY | | LAS VEGAS | NV | 891280482 |
| 2023 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 66.7512 | 40 | 66.0557 | 51.402 | 0 | 1124462932 | RAZMIG | GARO | KRATLIAN | 2500 N TENAYA WAY | | LAS VEGAS | NV | 891280482 |
| 2023 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 66.7512 | 40 | 66.0557 | 51.402 | 0 | 1134513211 | AHMED | | AL-TAMEEMI | 2500 N TENAYA WAY | | LAS VEGAS | NV | 891280482 |
| 2023 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 66.7512 | 40 | 66.0557 | 51.402 | 0 | 1285635573 | MARIA CARMINA | | ARRASTIA | 2500 N TENAYA WAY | | LAS VEGAS | NV | 891280482 |
| 2023 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 66.7512 | 40 | 66.0557 | 51.402 | 0 | 1336113323 | MUHAMMAD | | SYED | 2500 N TENAYA WAY | | LAS VEGAS | NV | 891280482 |
| 2023 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 66.7512 | 40 | 66.0557 | 51.402 | 0 | 1346761236 | MOHAMED | A | ELTAYEB | 2500 N TENAYA WAY | | LAS VEGAS | NV | 891280482 |
| 2023 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 66.7512 | 40 | 66.0557 | 51.402 | 0 | 1437584950 | ALEXANDER | R | UDELL | 2500 N TENAYA WAY | | LAS VEGAS | NV | 891280482 |
| 2023 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 66.7512 | 40 | 66.0557 | 51.402 | 0 | 1790136372 | ARSALAN | | FAZAL | 2500 N TENAYA WAY | | LAS VEGAS | NV | 891280482 |
| 2023 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 66.7512 | 40 | 66.0557 | 51.402 | 0 | 1790730398 | MUHAMMAD | Q | KHAN | 2500 N TENAYA WAY | | LAS VEGAS | NV | 891280482 |
| 2023 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 66.7512 | 40 | 66.0557 | 51.402 | 0 | 1811420672 | FERNANDO | | RAMIREZ | 2500 N TENAYA WAY | | LAS VEGAS | NV | 891280482 |
| 2023 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 66.7512 | 40 | 66.0557 | 51.402 | 0 | 1831213156 | ELENA | | PEREZ DE JANERO | 2500 N TENAYA WAY | | LAS VEGAS | NV | 891280482 |
| 2023 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 77.6906 | 40 | 79.8885 | 62.5064 | 0 | 1114340858 | ROSALY | | DIAZ TORRUELLAS | 2500 N TENAYA WAY | | LAS VEGAS | NV | 891280482 |
| 2023 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 77.6906 | 40 | 79.8885 | 62.5064 | 0 | 1164683801 | DULCE | PALACIO | QUIROZ | 2500 N TENAYA WAY | | LAS VEGAS | NV | 891280482 |
| 2023 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 77.6906 | 40 | 79.8885 | 62.5064 | 0 | 1326317389 | AARTI | V | GAJJAR | 2500 N TENAYA WAY | | LAS VEGAS | NV | 891280482 |
| 2023 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 77.6906 | 40 | 79.8885 | 62.5064 | 0 | 1346551777 | PINAK | A | SHAH | 2500 N TENAYA WAY | | LAS VEGAS | NV | 891280482 |
| 2023 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 77.6906 | 40 | 79.8885 | 62.5064 | 0 | 1356652788 | DON LEO | | PEPITO | 2500 N TENAYA WAY | | LAS VEGAS | NV | 891280482 |
| 2023 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 66.7512 | 40 | 66.0557 | 51.402 | 0 | 1063462364 | AARON | V | LOVINGER | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2023 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 66.7512 | 40 | 66.0557 | 51.402 | 0 | 1063706448 | JAIME | JESSICA | PRIMERANO | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2023 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 66.7512 | 40 | 66.0557 | 51.402 | 0 | 1194131854 | CHARLES | SHIN | LIN | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 66.7512 | 40 | 66.0557 | 51.402 | 0 | 1205063[illegible] | HEBER | | PHILLIPS | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2023 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 66.7512 | 40 | 66.0557 | 51.402 | 0 | 1700233301 | BRETT | M | HANSEN | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2023 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 77.6906 | 40 | 79.8885 | 62.5064 | 0 | 1235431388 | ADRIAN | Q | GOMEZ | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2023 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 77.6906 | 40 | 79.8885 | 62.5064 | 0 | 1306297957 | ANDREW | J | FRYE | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2023 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 77.6906 | 40 | 79.8885 | 62.5064 | 0 | 1336643196 | HAYDEN | JACOB | MAAG | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2023 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 77.6906 | 40 | 79.8885 | 62.5064 | 0 | 1609253103 | WILLIS | | CHANG | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2023 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 77.6906 | 40 | 79.8885 | 62.5064 | 0 | 1619979028 | ERIC | J | ANDERSON | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2023 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 77.6906 | 40 | 79.8885 | 62.5064 | 0 | 1730169111 | DENNIS | A | MARTINEZ | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2023 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 77.6906 | 40 | 79.8885 | 62.5064 | 0 | 1972505675 | CLARENCE | MICHAEL | DUNAGAN | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2023 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 91.0848 | 40 | 94.2692 | 80.789 | 0 | 1184129314 | JAMES | | BINDRUP | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2023 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 91.0848 | 40 | 94.2692 | 80.789 | 0 | 1437311883 | ANDREW | C | MICHELSON | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2023 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 91.0848 | 40 | 94.2692 | 80.789 | 0 | 1629294004 | LOGAN | C | SONDRUP | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 |
| 2023 | FALSE | New Hampshire | TRUE | TRUE | Small (2-15) | 67.0811 | 40 | 34.1622 | 0 | 0 | 1265094940 | AHMED | MOHAMED BIDER | HUSSIN | 240 S MAIN ST | | WOLFEBORO | NH | 038944411 |
| 2023 | FALSE | New Hampshire | TRUE | TRUE | Small (2-15) | 67.3688 | 40 | 34.7375 | 0 | 0 | 1740471903 | VITALIANO | | SICILIA | 240 S MAIN ST | | WOLFEBORO | NH | 038944411 |
| 2023 | FALSE | New Hampshire | TRUE | TRUE | Medium (16-99) | 75.8333 | 40 | 51.6667 | 0 | 0 | 1710246186 | CYRIL | XI | CHEN | 240 S MAIN ST | | WOLFEBORO | NH | 038944411 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Solo (1) | 83.7976 | 40 | 67.5952 | 0 | 0 | 1639443492 | JEFFREY | M | BELANCIO | 2950 COLLEGE DR | STE 2H | VINELAND | NJ | 083606933 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Solo (1) | 93.2833 | 40 | 88.3333 | 0 | 99 | 1104024405 | HEBA | | ABDULLA | 833 FRANKLIN AVE | | FRANKLIN LAKES | NJ | 074171410 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Small (2-15) | 27.2463 | 40 | 22.266 | 0 | 0 | 1194162578 | SHELLIE | L | AUGUSTE | 600 PAVONIA AVE | STE 3 | JERSEY CITY | NJ | 073062909 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Small (2-15) | 27.2463 | 40 | 22.266 | 0 | 0 | 1346749454 | BAKR | | ASIF | 600 PAVONIA AVE | STE 3 | JERSEY CITY | NJ | 073062909 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Small (2-15) | 27.2463 | 40 | 22.266 | 0 | 0 | 1376942664 | GEORGIOS | | KOTZIAS | 600 PAVONIA AVE | STE 3 | JERSEY CITY | NJ | 073062909 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Small (2-15) | 27.2463 | 40 | 22.266 | 0 | 0 | 1578945341 | AYESHA | | MOHIUDDIN | 600 PAVONIA AVE | STE 3 | JERSEY CITY | NJ | 073062909 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Small (2-15) | 73.1215 | 40 | 80.8858 | 37.019 | 91 | 1881662062 | VIPIN | | GARG | 2052 MORRIS AVE | | UNION | NJ | 070836028 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Small (2-15) | 74.2277 | 40 | 65.1413 | 0 | 78 | 1427142736 | RITA | R | KAMMIEL | 707 WHITE HORSE PKE | STE A3 | ABSECON | NJ | 082011459 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Small (2-15) | 78.2318 | 40 | 90.1433 | 77.296 | 52 | 1861563215 | MOHAMED | M | SALEM | 316 MERION AVE | | CARNEYS POINT | NJ | 080693409 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Small (2-15) | 84.2420 | 40 | 80 | 74.14 | 0 | 1215278981 | KATE | | HUANG | 198 OLD BERGEN RD | | JERSEY CITY | NJ | 073052622 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Small (2-15) | 84.2420 | 40 | 80 | 74.14 | 0 | 1326233040 | YOGINI | | MAVANI | 198 OLD BERGEN RD | | JERSEY CITY | NJ | 073052622 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Small (2-15) | 84.2420 | 40 | 80 | 74.14 | 0 | 1336547801 | RADHA | A | SHAH | 198 OLD BERGEN RD | | JERSEY CITY | NJ | 073052622 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Small (2-15) | 84.2420 | 40 | 80 | 74.14 | 0 | 1346663143 | SARAH | E | CUNNINGHAM | 198 OLD BERGEN RD | | JERSEY CITY | NJ | 073052622 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Small (2-15) | 84.2420 | 40 | 80 | 74.14 | 0 | 1487939278 | LAURA | | MCMASTER | 198 OLD BERGEN RD | | JERSEY CITY | NJ | 073052622 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Small (2-15) | 84.2420 | 40 | 80 | 74.14 | 0 | 1609218650 | MARGARITA | | CANTIR | 198 OLD BERGEN RD | | JERSEY CITY | NJ | 073052622 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Small (2-15) | 84.2420 | 40 | 80 | 74.14 | 0 | 1700232675 | ELLY | J | KIM | 198 OLD BERGEN RD | | JERSEY CITY | NJ | 073052622 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Small (2-15) | 84.2420 | 40 | 80 | 74.14 | 0 | 1750814190 | CHRISTINE | | CHUNG | 198 OLD BERGEN RD | | JERSEY CITY | NJ | 073052622 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Small (2-15) | 88.5654 | 40 | 90 | 75.218 | 0 | 1417999202 | JOSEPH | P | LUAYON | 1505 W SHERMAN AVE | | VINELAND | NJ | 083607059 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 38.3821 | 40 | 28.3333 | 25.996 | 0 | 1285195263 | RABIA | | SARWAR | 901 W MAIN ST | | FREEHOLD | NJ | 077282537 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 39.0163 | 40 | 28.3333 | 28.11 | 0 | 1962066126 | MARIA | | KHAN | 901 W MAIN ST | | FREEHOLD | NJ | 077282537 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 39.9412 | 40 | 28.3333 | 31.193 | 0 | 1396235800 | AYA | | MARACHI | 901 W MAIN ST | | FREEHOLD | NJ | 077282537 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 40.8326 | 40 | 30.4938 | 30.2035 | 0 | 1053730283 | ANKITA | | BASSI | 65 JAMES STREET | | EDISON | NJ | 088183903 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 40.8326 | 40 | 30.4938 | 30.2035 | 0 | 1083910830 | LIQI | | FAN | 65 JAMES STREET | | EDISON | NJ | 088183903 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 40.8326 | 40 | 30.4938 | 30.2035 | 0 | 1619499431 | ADRIAN | ALBERTO | DIEZ | 65 JAMES STREET | | EDISON | NJ | 088183903 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 40.8326 | 40 | 30.4938 | 30.2035 | 0 | 1750743779 | PRATEEK | | VIJAY | 65 JAMES STREET | | EDISON | NJ | 088183903 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 40.8326 | 40 | 30.4938 | 30.2035 | 0 | 1790729879 | HETAL | C | JOSHI | 65 JAMES STREET | | EDISON | NJ | 088183903 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 49.7034 | 40 | 26.5843 | 66.94 | 0 | 1265085120 | ANDREW | | TRAN | 901 W MAIN ST | | FREEHOLD | NJ | 077282537 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 64.4218 | 40 | 63.0787 | 49.095 | 0 | 1023117165 | ALI | | SENATORE | ONE PLAINSBORO ROAD | | PLAINSBORO | NJ | 085361913 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 64.4218 | 40 | 63.0787 | 49.095 | 0 | 1023125234 | ELIZABETH | ANN | THOMPSON | ONE PLAINSBORO ROAD | | PLAINSBORO | NJ | 085361913 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 64.4218 | 40 | 63.0787 | 49.095 | 0 | 1235438813 | JOSEPH | E | HASSAB | ONE PLAINSBORO ROAD | | PLAINSBORO | NJ | 085361913 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 64.4218 | 40 | 63.0787 | 49.095 | 0 | 1235585050 | HYUNJEONG | | LEE | ONE PLAINSBORO ROAD | | PLAINSBORO | NJ | 085361913 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 64.4218 | 40 | 63.0787 | 49.095 | 0 | 1407219868 | SAMUEL | ARYEH | SCHIFF | ONE PLAINSBORO ROAD | | PLAINSBORO | NJ | 085361913 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 64.4218 | 40 | 63.0787 | 49.095 | 0 | 1407235906 | JACLYN | D | CAFFREY | ONE PLAINSBORO ROAD | | PLAINSBORO | NJ | 085361913 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 64.4218 | 40 | 63.0787 | 49.095 | 0 | 1427098557 | ROBERT | M | COWAN | ONE PLAINSBORO ROAD | | PLAINSBORO | NJ | 085361913 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 64.4218 | 40 | 63.0787 | 49.095 | 0 | 1538301676 | YVONNE | N | OSEIWE WILLIAMS | ONE PLAINSBORO ROAD | | PLAINSBORO | NJ | 085361913 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 64.4218 | 40 | 63.0787 | 49.095 | 0 | 1730527938 | PAXSON | A | TRAUTMAN | ONE PLAINSBORO ROAD | | PLAINSBORO | NJ | 085361913 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 72.6554 | 40 | 73.6258 | 57.204 | 0 | 1073805479 | KAI | | HUANG | ONE PLAINSBORO ROAD | | PLAINSBORO | NJ | 085361913 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 72.6554 | 40 | 73.6258 | 57.204 | 0 | 1295239192 | ANDREW | PETER | MELNYK | ONE PLAINSBORO ROAD | | PLAINSBORO | NJ | 085361913 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 72.6554 | 40 | 73.6258 | 57.204 | 0 | 1588891840 | ANNA | | YARYGINA | ONE PLAINSBORO ROAD | | PLAINSBORO | NJ | 085361913 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 72.6554 | 40 | 73.6258 | 57.204 | 0 | 1841231016 | CARY | H | CHIANG | ONE PLAINSBORO ROAD | | PLAINSBORO | NJ | 085361913 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 80.0180 | 40 | 82.6323 | 65.234 | 0 | 1003010844 | ANTONINO | | INSANA | 700 MULLICA HILL RD | | MULLICA HILL | NJ | 080624413 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 80.0180 | 40 | 82.6323 | 65.234 | 0 | 1013151018 | SIMANT | | SHAH | 700 MULLICA HILL RD | | MULLICA HILL | NJ | 080624413 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 80.0180 | 40 | 82.6323 | 65.234 | 0 | 1053806919 | MARY | KATHLEEN | VOIT | 700 MULLICA HILL RD | | MULLICA HILL | NJ | 080624413 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 80.0180 | 40 | 82.6323 | 65.234 | 0 | 1114946241 | THOMAS | P | LOVE | 700 MULLICA HILL RD | | MULLICA HILL | NJ | 080624413 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 80.0180 | 40 | 82.6323 | 65.234 | 0 | 1285044289 | ANDREW | | TROM | 700 MULLICA HILL RD | | MULLICA HILL | NJ | 080624413 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 80.0180 | 40 | 82.6323 | 65.234 | 0 | 1861735987 | KATHERINE | A | SCHULTES | 700 MULLICA HILL RD | | MULLICA HILL | NJ | 080624413 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 81.2833 | 40 | 84.0983 | 66.764 | 0 | 1043362080 | STEPHEN | J | HARRISON | ONE PLAINSBORO ROAD | | PLAINSBORO | NJ | 085361913 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 81.2833 | 40 | 84.0983 | 66.764 | 0 | 1174972350 | CAITLIN | | HALE | ONE PLAINSBORO ROAD | | PLAINSBORO | NJ | 085361913 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 81.2833 | 40 | 84.0983 | 66.764 | 0 | 1255505350 | JOSEPH | V | PORTALE | ONE PLAINSBORO ROAD | | PLAINSBORO | NJ | 085361913 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 81.2833 | 40 | 84.0983 | 66.764 | 0 | 1265452841 | CHHAYA | B | PATEL | ONE PLAINSBORO ROAD | | PLAINSBORO | NJ | 085361913 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 81.2833 | 40 | 84.0983 | 66.764 | 0 | 1285608034 | DANIEL | MARC | FARBER | ONE PLAINSBORO ROAD | | PLAINSBORO | NJ | 085361913 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 81.2833 | 40 | 84.0983 | 66.764 | 0 | 1396286738 | REGAN | | TUDER | ONE PLAINSBORO ROAD | | PLAINSBORO | NJ | 085361913 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 81.2833 | 40 | 84.0983 | 66.764 | 0 | 1437236411 | PETER | B | CRIDGE | ONE PLAINSBORO ROAD | | PLAINSBORO | NJ | 085361913 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 81.2833 | 40 | 84.0983 | 66.764 | 0 | 1508969759 | EILEEN | PATRICIA | DALY | ONE PLAINSBORO ROAD | | PLAINSBORO | NJ | 085361913 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 81.2833 | 40 | 84.0983 | 66.764 | 0 | 1811063381 | CATHLEEN | MARIE | VOSSLER | ONE PLAINSBORO ROAD | | PLAINSBORO | NJ | 085361913 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 29.0761 | 40 | 16.5602 | 0 | 0 | 1285680371 | OMID | | ROWSHAN | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 37.5033 | 40 | 26.5843 | 26.273 | 0 | 1235289307 | HEMAMALINI | | DANTULURI | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 38.3020 | 40 | 28.3333 | 25.729 | 0 | 1932456951 | SURUCHI | B | DESAI | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 39.0417 | 40 | 25.4733 | 33.438 | 0 | 1386105344 | RABHEA | SOHAIL | CHAUDHRY | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 39.0833 | 40 | 28.3333 | 0 | 0 | 1487150363 | THOMAS | | JAUCH | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 40.8326 | 40 | 30.4938 | 30.2035 | 0 | 1124284815 | GHAZIA | | PERVAIZ | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 40.8326 | 40 | 30.4938 | 30.2035 | 0 | 1457630022 | MANZOOR | | ALAM | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 40.8326 | 40 | 30.4938 | 30.2035 | 0 | 1891922589 | SYED | R | HASSAN | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 42.2643 | 40 | 26.5227 | 42.256 | 0 | 1538663489 | ZAIGHAM | ABBAS | BALOCH | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 42.7383 | 40 | 33.3178 | 31.3785 | 0 | 1104022920 | ADRIENNE | B | RIGUEUR | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 42.7383 | 40 | 33.3178 | 31.3785 | 0 | 1104238856 | RAZWANA | | WAHDAT | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 42.7383 | 40 | 33.3178 | 31.3785 | 0 | 1134329865 | CHARLES | H | NOLTE | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 42.7383 | 40 | 33.3178 | 31.3785 | 0 | 1205363520 | JEFFREY | | POLANSKY | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 42.7383 | 40 | 33.3178 | 31.3785 | 0 | 1225475825 | DOUGLAS | | STRANGES | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 42.7383 | 40 | 33.3178 | 31.3785 | 0 | 1396162772 | DANIEL | | REYNOLDS | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 42.7383 | 40 | 33.3178 | 31.3785 | 0 | 1477990794 | MEHVISH | | AHMED | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 42.7383 | 40 | 33.3178 | 31.3785 | 0 | 1538109640 | CRAIG | S | TURNER | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 42.7383 | 40 | 33.3178 | 31.3785 | 0 | 1619380177 | JACOB | | MELNICK | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 42.7383 | 40 | 33.3178 | 31.3785 | 0 | 1669886768 | STEPHEN | M | STAFFORD | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 42.7383 | 40 | 33.3178 | 31.3785 | 0 | 1720284383 | CHRISTINE | | WHYLINGS | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 42.7383 | 40 | 33.3178 | 31.3785 | 0 | 1801833710 | RAMRAKSHAH | | TIWARI | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 42.7383 | 40 | 33.3178 | 31.3785 | 0 | 1841783362 | STEPHEN | MICHAEL | JANSSEN | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 42.7383 | 40 | 33.3178 | 31.3785 | 0 | 1942447073 | DAVID | M | GROSIAK | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 42.7383 | 40 | 33.3178 | 31.3785 | 0 | 1942596564 | SYRITA | S | FARROW | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 42.7383 | 40 | 33.3178 | 31.3785 | 0 | 1972789162 | DAVID | | KINCEL | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 49.0210 | 40 | 28.3333 | 61.459 | 0 | 1316205032 | SUCHITA | | MISHRA | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 52.2778 | 40 | 46.6475 | 38.739 | 0 | 1073554697 | DAVID | P | SHILLER | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 52.2778 | 40 | 46.6475 | 38.739 | 0 | 1336400241 | LEO | | MIDURE | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 52.2778 | 40 | 46.6475 | 38.739 | 0 | 1356883565 | CHRISTOPHER | G | SCHWARTZ | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 52.2778 | 40 | 46.6475 | 38.739 | 0 | 1396273876 | JAMES | J | LEE | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 52.2778 | 40 | 46.6475 | 38.739 | 0 | 1417995614 | RACHEL | I | BURKE | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 52.2778 | 40 | 46.6475 | 38.739 | 0 | 1427005750 | THOMAS | | WETJEN | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 52.2778 | 40 | 46.6475 | 38.739 | 0 | 1457386112 | NEELESH | | PARIKH | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 52.2778 | 40 | 46.6475 | 38.739 | 0 | 1467658104 | DANIELLE | M | KUSMAUL | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 52.2778 | 40 | 46.6475 | 38.739 | 0 | 1699973776 | ANDREW | | CARAVELLO | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 52.2778 | 40 | 46.6475 | 38.739 | 0 | 1700129301 | TRENT | RICHARD | MALCOLM | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 52.2778 | 40 | 46.6475 | 38.739 | 0 | 1770894925 | NATALI | P | SNYDER | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 52.2778 | 40 | 46.6475 | 38.739 | 0 | 1801259197 | NICHOLAS | | PALLADINO | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 52.2778 | 40 | 46.6475 | 38.739 | 0 | 1801837174 | DANIEL | | WEEKS | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 52.2778 | 40 | 46.6475 | 38.739 | 0 | 1881036192 | NICHOLAS | | TOMASELLO | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 52.2778 | 40 | 46.6475 | 38.739 | 0 | 1881632024 | MELANIE | E | ANGELO | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 52.2778 | 40 | 46.6475 | 38.739 | 0 | 1891056594 | JOSEPH | | PAGANO | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 52.2778 | 40 | 46.6475 | 38.739 | 0 | 1932495694 | RUSSELL | E | MORDECAI | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 52.2778 | 40 | 46.6475 | 38.739 | 0 | 1134658933 | BRIAN | FAN | LIN | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 52.2778 | 40 | 46.6475 | 38.739 | 0 | 1215381983 | BRITTANY | | SEMION | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 52.2778 | 40 | 46.6475 | 38.739 | 0 | 1619935160 | ANDREW | T | DELLAPI | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 52.2778 | 40 | 46.6475 | 38.739 | 0 | 1639520745 | SAMUEL | | SUN | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 52.2778 | 40 | 46.6475 | 38.739 | 0 | 1689962250 | LINDSAY | ANNE | VAN PELT | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 52.2778 | 40 | 46.6475 | 38.739 | 0 | 1720029820 | BEVERLY | | DAVISON | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 52.2778 | 40 | 46.6475 | 38.739 | 0 | 1730445701 | CHRISTOPHER | | LOBAITO | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 52.2778 | 40 | 46.6475 | 38.739 | 0 | 1902391600 | AILEEN | | BABARAN | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 63.6709 | 40 | 57.2598 | 0 | 0 | 1164628392 | SERGEY | | MEDLENOV | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 65.1948 | 40 | 64.0685 | 49.857 | 0 | 1073020269 | RICHARD | S | BARNETT | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 65.1948 | 40 | 64.0685 | 49.857 | 0 | 1245677004 | ZACHARY | | HERNANDEZ | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 65.1948 | 40 | 64.0685 | 49.857 | 0 | 1457513533 | DANIEL | MARC | FRIEDMAN | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 65.1948 | 40 | 64.0685 | 49.857 | 0 | 1699204677 | JENNIFER | | KRONE | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 65.1948 | 40 | 64.0685 | 49.857 | 0 | 1770947699 | ANTHONY | PAUL | BRANCO | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 65.1948 | 40 | 64.0685 | 49.857 | 0 | 1790717890 | DAVID | | GROMAN | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 65.1948 | 40 | 64.0685 | 49.857 | 0 | 1912949629 | DOROTHY | | DALENA | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 66.7512 | 40 | 66.0557 | 51.402 | 0 | 1457883159 | DAVID | L | NATHIN | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 66.7512 | 40 | 66.0557 | 51.402 | 0 | 1649425083 | JOSE | | ANDRADE | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 66.7512 | 40 | 66.0557 | 51.402 | 0 | 1902396237 | KHUSHBOO | K | AGARWAL | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 66.7512 | 40 | 66.0557 | 51.402 | 0 | 1952441438 | NAUMAN | | AHMAD | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 66.7512 | 40 | 66.0557 | 51.402 | 0 | 1710116421 | PATRICIA | M | PAMY | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 66.7512 | 40 | 66.0557 | 51.402 | 0 | 1932134285 | RAYSHMA | | ALI | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 77.0369 | 40 | 79.0593 | 61.8475 | 0 | 1124010798 | WILMA | SANTIAGO | GECK | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 77.0369 | 40 | 79.0593 | 61.8475 | 0 | 1134513112 | MARK | | HUANG | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 77.0369 | 40 | 79.0593 | 61.8475 | 0 | 1518127760 | MICHAEL | J | ATKIN | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 77.0369 | 40 | 79.0593 | 61.8475 | 0 | 1568464311 | VIJAY | | DOGRA | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 |
| 2023 | FALSE | New Mexico | TRUE | TRUE | Small (2-15) | 63.6881 | 40 | 94.6572 | 19.303 | 58 | 1497717078 | KRISTINA | NAHASBAH | SANCHEZ | 914 PINEHURST RD SE | | RIO RANCHO | NM | 87124 |
| 2023 | FALSE | New York | TRUE | TRUE | Solo (1) | 67.1279 | 40 | 77.5437 | 54.5493 | 50 | 1982639324 | RON | O | CHAY | 4641B HYLAN BLVD | | STATEN ISLAND | NY | 103126405 |
| 2023 | FALSE | New York | TRUE | TRUE | Solo (1) | 68.0908 | 40 | 41.9833 | 0 | 100 | 1952309460 | NAGENDRA | P | UPADHYAYULA | 1003 MAIN ST | | FISHKILL | NY | 125241786 |
| 2023 | FALSE | New York | TRUE | TRUE | Solo (1) | 74.4786 | 40 | 48.9572 | 0 | 0 | 1447431044 | MARTHA | P | APONTE | 5507 NESCONSET HWY | STE 12 | MOUNT SINAI | NY | 117662019 |
| 2023 | FALSE | New York | TRUE | TRUE | Solo (1) | 76.6291 | 40 | 53.2582 | 0 | 0 | 1184019507 | RASHAD | KAREEM | SHELTON | 2 STOWE RD | STE 6 | PEEKSKILL | NY | 105662582 |
| 2023 | FALSE | New York | TRUE | TRUE | Solo (1) | 82.3145 | 40 | 91.8558 | 53.359 | 95 | 1952377707 | DAVID | T | GOLDMAN | 625 MAIN ST | | CENTER MORICHES | NY | 119342200 |
| 2023 | FALSE | New York | TRUE | TRUE | Solo (1) | 86.9192 | 40 | 73.8383 | 0 | 0 | 1790745131 | ROSS | C. | VANKLEUNEN | 2 STOWE RD | STE 6 | PEEKSKILL | NY | 105662582 |
| 2023 | FALSE | New York | TRUE | TRUE | Solo (1) | 88.9742 | 40 | 77.9483 | 0 | 0 | 1710076427 | MITCHELL | JAY | MANDEL | 500 N BROADWAY | STE 166 | JERICHO | NY | 117532129 |
| 2023 | FALSE | New York | TRUE | TRUE | Solo (1) | 97.5000 | 40 | 95 | 0 | 0 | 1235167644 | JEFFREY | S | FRIELING | 353 TROY AVE | | BROOKLYN | NY | 112135320 |
| 2023 | FALSE | New York | TRUE | TRUE | Small (2-15) | 55.0721 | 40 | 48.3128 | 0 | 45 | 1609813468 | EDWARD | F | SMITH | 34 PLAZA ST E | STE 103 | BROOKLYN | NY | 112385038 |
| 2023 | FALSE | New York | TRUE | TRUE | Small (2-15) | 62.6918 | 40 | 67.6215 | 0 | 35 | 1023342748 | LOTIKA | | SINGH | 901 STEWART AVE 201 | | GARDEN CITY | NY | 115304883 |
| 2023 | FALSE | New York | TRUE | TRUE | Small (2-15) | 62.6918 | 40 | 67.6215 | 0 | 35 | 1518965441 | THEODORE | | DALY | 901 STEWART AVE 201 | | GARDEN CITY | NY | 115304883 |
| 2023 | FALSE | New York | TRUE | TRUE | Small (2-15) | 75.0000 | 0 | 0 | 0 | 0 | 1346267192 | WAYNE | W | LUO | 901 STEWART AVE 201 | | GARDEN CITY | NY | 115304883 |
| 2023 | FALSE | New York | TRUE | TRUE | Small (2-15) | 76.2628 | 40 | 70.4372 | 55.439 | 94 | 1578564274 | ELIEZER | | PARNES | 3131 KINGS HWY | STE 306 | BROOKLYN | NY | 112342644 |
| 2023 | FALSE | New York | TRUE | TRUE | Small (2-15) | 77.3015 | 40 | 65.5118 | 62.1597 | 96 | 1922006832 | DANIEL | | CHARNOFF | 3131 KINGS HWY | STE 306 | BROOKLYN | NY | 112342644 |
| 2023 | FALSE | New York | TRUE | TRUE | Small (2-15) | 79.6119 | 40 | 69.438 | 72.789 | 0 | 1144223090 | ARNOLD | M | SCHWARTZ | 206 E JERICHO TPKE | | HUNTINGTON STATION | NY | 117467330 |
| 2023 | FALSE | New York | TRUE | TRUE | Small (2-15) | 79.6119 | 40 | 69.438 | 72.789 | 0 | 1346243268 | ROBERT | | MCCORD | 206 E JERICHO TPKE | | HUNTINGTON STATION | NY | 117467330 |
| 2023 | FALSE | New York | TRUE | TRUE | Small (2-15) | 79.6119 | 40 | 69.438 | 72.789 | 0 | 1396748216 | PAUL | R | ALONGI | 206 E JERICHO TPKE | | HUNTINGTON STATION | NY | 117467330 |
| 2023 | FALSE | New York | TRUE | TRUE | Small (2-15) | 79.6119 | 40 | 69.438 | 72.789 | 0 | 1780840561 | WAQAAS | A | QURAISHI | 206 E JERICHO TPKE | | HUNTINGTON STATION | NY | 117467330 |
| 2023 | FALSE | New York | TRUE | TRUE | Small (2-15) | 82.5340 | 40 | 78.8943 | 66.219 | 96 | 1669470548 | PAUL | K | WEIN | 3131 KINGS HWY | STE 306 | BROOKLYN | NY | 112342644 |
| 2023 | FALSE | New York | TRUE | TRUE | Small (2-15) | 88.9193 | 40 | 77.8385 | 0 | 0 | 1689212003 | ALLISON | BLAKE | EISENBERG | 116E 68TH ST 1C | | NEW YORK | NY | 100655995 |
| 2023 | FALSE | New York | TRUE | TRUE | Small (2-15) | 88.9742 | 40 | 77.9483 | 0 | 0 | 1710076427 | MITCHELL | JAY | MANDEL | 116E 68TH ST 1C | | NEW YORK | NY | 100655995 |
| 2023 | FALSE | New York | TRUE | TRUE | Small (2-15) | 94.0762 | 40 | 98.9598 | 87.961 | 92 | 1841414216 | SERGE | | BALMIR | 3131 KINGS HWY | STE 306 | BROOKLYN | NY | 112342644 |
| 2023 | FALSE | New York | TRUE | TRUE | Small (2-15) | 97.1644 | 40 | 100 | 90.548 | 0 | 1003842618 | RADHA | | MIKKILINENI | 2500 NESCONSET HWY | BLDG 20B | STONY BROOK | NY | 117902563 |
| 2023 | FALSE | New York | TRUE | TRUE | Small (2-15) | 97.1644 | 40 | 100 | 90.548 | 0 | 1124351747 | PRADIP | | BHATTACHARJEE | 2500 NESCONSET HWY | BLDG 20B | STONY BROOK | NY | 117902563 |
| 2023 | FALSE | New York | TRUE | TRUE | Small (2-15) | 97.1644 | 40 | 100 | 90.548 | 0 | 1285748293 | JEFFREY | I | ELLIS | 2500 NESCONSET HWY | BLDG 20B | STONY BROOK | NY | 117902563 |
| 2023 | FALSE | New York | TRUE | TRUE | Small (2-15) | 97.1644 | 40 | 100 | 90.548 | 0 | 1295873826 | RACHEL | F | ELLIS | 2500 NESCONSET HWY | BLDG 20B | STONY BROOK | NY | 117902563 |
| 2023 | FALSE | New York | TRUE | TRUE | Small (2-15) | 97.1644 | 40 | 100 | 90.548 | 0 | 1356354203 | AMY | E | SLEAR | 2500 NESCONSET HWY | BLDG 20B | STONY BROOK | NY | 117902563 |
| 2023 | FALSE | New York | TRUE | TRUE | Small (2-15) | 97.1644 | 40 | 100 | 90.548 | 0 | 1821057977 | ANTHONY | L | WONG | 2500 NESCONSET HWY | BLDG 20B | STONY BROOK | NY | 117902563 |
| 2023 | FALSE | New York | TRUE | TRUE | Small (2-15) | 97.1644 | 40 | 100 | 90.548 | 0 | 1922494095 | DANA | M | BAIGRIE | 2500 NESCONSET HWY | BLDG 20B | STONY BROOK | NY | 117902563 |
| 2023 | FALSE | New York | TRUE | TRUE | Small (2-15) | 100.0000 | 40 | 100 | 0 | 0 | 1619981511 | JOSIANE | | LEDERMAN | 134 GREENPOINT AVE | | BROOKLYN | NY | 11222 |
| 2023 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 27.5255 | 40 | 14.7358 | 0 | 0 | 1548694219 | MICHAEL | B | VALLETTA | 169 RIVERSIDE DR | EMERGENCY DEPT | BINGHAMTON | NY | 139054246 |
| 2023 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 97.3920 | 40 | 95.2582 | 80.3065 | 100 | 1053785089 | NELYA | | TIMOSHUK | 5000 BRITTONFIELD PKWY | STE A120 | EAST SYRACUSE | NY | 130579228 |
| 2023 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 97.3920 | 40 | 95.2582 | 80.3065 | 100 | 1063418440 | JACOB | | THOMAS | 5000 BRITTONFIELD PKWY | STE A120 | EAST SYRACUSE | NY | 130579228 |
| 2023 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 97.3920 | 40 | 95.2582 | 80.3065 | 100 | 1073996567 | MATTHEW | J | ROMANO | 5000 BRITTONFIELD PKWY | STE A120 | EAST SYRACUSE | NY | 130579228 |
| 2023 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 97.3920 | 40 | 95.2582 | 80.3065 | 100 | 1114381480 | JOHN | ANTHONY | ROMANO | 5000 BRITTONFIELD PKWY | STE A120 | EAST SYRACUSE | NY | 130579228 |
| 2023 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 97.3920 | 40 | 95.2582 | 80.3065 | 100 | 1134124936 | KERRY | | ZUBRZYCKI | 5000 BRITTONFIELD PKWY | STE A120 | EAST SYRACUSE | NY | 130579228 |
| 2023 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 97.3920 | 40 | 95.2582 | 80.3065 | 100 | 1174810980 | ELIZABETH | | TENEYCK | 5000 BRITTONFIELD PKWY | STE A120 | EAST SYRACUSE | NY | 130579228 |
| 2023 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 97.3920 | 40 | 95.2582 | 80.3065 | 100 | 1295048130 | AMY | D | SCULLION | 5000 BRITTONFIELD PKWY | STE A120 | EAST SYRACUSE | NY | 130579228 |
| 2023 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 97.3920 | 40 | 95.2582 | 80.3065 | 100 | 1306100805 | SHEIKH | A | SALEEM | 5000 BRITTONFIELD PKWY | STE A120 | EAST SYRACUSE | NY | 130579228 |
| 2023 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 97.3920 | 40 | 95.2582 | 80.3065 | 100 | 1326001538 | SARA | HOWE | GOSSELIN | 5000 BRITTONFIELD PKWY | STE A120 | EAST SYRACUSE | NY | 130579228 |
| 2023 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 97.3920 | 40 | 95.2582 | 80.3065 | 100 | 1437251675 | CHERUKU | B | REDDY | 5000 BRITTONFIELD PKWY | STE A120 | EAST SYRACUSE | NY | 130579228 |
| 2023 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 97.3920 | 40 | 95.2582 | 80.3065 | 100 | 1518959469 | JOHN | A | RICCIO | 5000 BRITTONFIELD PKWY | STE A120 | EAST SYRACUSE | NY | 130579228 |
| 2023 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 97.3920 | 40 | 95.2582 | 80.3065 | 100 | 1558033746 | HANNAH | | SCHEMINGER | 5000 BRITTONFIELD PKWY | STE A120 | EAST SYRACUSE | NY | 130579228 |
| 2023 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 97.3920 | 40 | 95.2582 | 80.3065 | 100 | 1679714109 | MARTINE | GRECO | MURPHY | 5000 BRITTONFIELD PKWY | STE A120 | EAST SYRACUSE | NY | 130579228 |
| 2023 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 97.3920 | 40 | 95.2582 | 80.3065 | 100 | 1720072846 | THOMAS | J | ROMANO | 5000 BRITTONFIELD PKWY | STE A120 | EAST SYRACUSE | NY | 130579228 |
| 2023 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 97.3920 | 40 | 95.2582 | 80.3065 | 100 | 1881621183 | ELIZABETH | H | OCZKOWSKI | 5000 BRITTONFIELD PKWY | STE A120 | EAST SYRACUSE | NY | 130579228 |
| 2023 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 97.3920 | 40 | 95.2582 | 80.3065 | 100 | 1982330122 | CHRISTINA | | FAZIO | 5000 BRITTONFIELD PKWY | STE A120 | EAST SYRACUSE | NY | 130579228 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 15.0000 | 40 | 0 | 0 | 0 | 1609849348 | OMOTOLA | | DAWODU | 1500 WILLIAM FLOYD PKWY | | SHIRLEY | NY | 119671800 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 15.0000 | 40 | 0 | 0 | 0 | 1992891287 | TUSHAR | V | VANI | 1500 WILLIAM FLOYD PKWY | | SHIRLEY | NY | 119671800 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 17.8333 | 40 | 3.3333 | 0 | 0 | 1265571236 | STEVEN | FRANK | MACHAROLA | 1500 WILLIAM FLOYD PKWY | | SHIRLEY | NY | 119671800 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 28.0984 | 40 | 14.1356 | 17.746 | 0 | 1013413574 | KRISTOPHER | M | TKATCH | 111 HOSPITAL DR | | UTICA | NY | 13502 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 29.1667 | 40 | 16.6667 | 0 | 0 | 1033615570 | MICHAEL | JAMES | DRECHSLER | 111 HOSPITAL DR | | UTICA | NY | 13502 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 30.4532 | 40 | 16.6667 | 20.955 | 0 | 1144660622 | JOSEPH | MATTHEW | MANCHESTER | 111 HOSPITAL DR | | UTICA | NY | 13502 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 34.6120 | 40 | 23.073 | 0 | 0 | 1194012542 | AVINASH | | KAMBHAMPATI | 111 HOSPITAL DR | | UTICA | NY | 13502 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 43.3333 | 40 | 33.3333 | 0 | 0 | 1366471708 | MARC | A | DISCIULLO | 1500 WILLIAM FLOYD PKWY | | SHIRLEY | NY | 119671800 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 57.5000 | 40 | 50 | 0 | 0 | 1235230392 | ANTHONY | T | PACIA | 1500 WILLIAM FLOYD PKWY | | SHIRLEY | NY | 119671800 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 57.5000 | 40 | 50 | 0 | 0 | 1255427506 | JUAN | CARLOS | ZAPATA | 1500 WILLIAM FLOYD PKWY | | SHIRLEY | NY | 119671800 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 57.5000 | 40 | 50 | 0 | 0 | 1356449219 | HASAN | ISUF | BERISHA | 1500 WILLIAM FLOYD PKWY | | SHIRLEY | NY | 119671800 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 57.5000 | 40 | 50 | 0 | 0 | 1528169687 | WILLIAM | P | KRUGER | 1500 WILLIAM FLOYD PKWY | | SHIRLEY | NY | 119671800 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 57.5000 | 40 | 50 | 0 | 0 | [illegible] | EVE | | [illegible] | 1500 WILLIAM FLOYD PKWY | | SHIRLEY | NY | 119671800 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 57.5000 | 40 | 50 | 0 | 0 | 1700982733 | BRAD | MARVIN | LITWAK | 1500 WILLIAM FLOYD PKWY | | SHIRLEY | NY | 119671800 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 77.6906 | 40 | 79.8885 | 62.5064 | 0 | 1336186121 | DAVID | M | NIDORF | 111 HOSPITAL DR | | UTICA | NY | 13502 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 77.6906 | 40 | 79.8885 | 62.5064 | 0 | 1730376682 | JASON | E | KUBERT | 111 HOSPITAL DR | | UTICA | NY | 13502 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 77.6906 | 40 | 79.8885 | 62.5064 | 0 | 1982658092 | DAVID | WESLEY | TEMPLETON | 111 HOSPITAL DR | | UTICA | NY | 13502 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1003257114 | SAMANTHA | J | FLEMING | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1013251040 | PHILLIP | M | GLAMUZINA | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1013569391 | SAMANTHA | | ECKHARDT | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1023597200 | SHANNON | RENEE | IRISH | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1033373972 | JAMIE | M | WHITENIGHT | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1043621063 | DANIEL | VINCENT | VARGO | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1043686801 | JEANNETHE | | KING | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1043778533 | ZACHARY | D | SNYDER | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1053358002 | MICHAEL | P | MASSARO | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1073775284 | JARED | W | CARLSON | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1083013551 | MICHELLE | L | SEEGER | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1083696280 | DAVID | T | MILLER | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1083844302 | TARA | L | RICHARDS | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1083989461 | KELLI | | GRIECO | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1093778565 | JUDE | S | VIOLANTE | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1104055045 | JASON | D | BRETCKO | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1114103454 | TODD | | LORENC | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1114567518 | MEGAN | N | WREST | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1124000385 | NEIL | H | FALLER | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1124663265 | NICOLE | R | SZYMCZAK | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1134101736 | KEVIN | W | LANIGHAN | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1134105422 | BRIAN | J | MAY | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1134704448 | KAYLA | | KIO | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1164481446 | JOHN | P | HURLEY | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1164710299 | JASON | D | HOOPER | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1164930251 | KEVIN | J | KING | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1184370629 | KRISTEN | M | KUBALA | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1184936833 | SAMANTHA | ANNE | OLEWNIK | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1194255760 | ANTHONY | S | GRAZIANO | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1215193800 | NICHOLAS | J | VIOLANTE | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1225283591 | KORY | B | REED | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1235299876 | KIMBERLY | T | ZUGELDER | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1235687856 | BRAYAN | FERNANDO | LOPEZ | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1245212042 | DONALD | | DOUGLAS | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1245845528 | COLLEEN | E | HANNON | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1255705307 | ALEXA | | AMATO | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1265048573 | JENELL | N | DUXBURY | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1265813976 | LINDSAY | | BOTA | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1275159204 | TAYLER | W | DOOLEY | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1275166324 | NICHOLE | | BECKER | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1275501348 | ALLISON | M | FOUT | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1285989855 | VICTORIA | C | HENRY | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1295256725 | LUKE | | MARTINIC | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1295337699 | THOMAS | C | GUETTA | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1306200274 | MICHAEL | T | OLEARY | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1306297874 | MARK | EDGAR | KERNER | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1306859145 | JAMES | P | BEHR | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1316140064 | NICOLETTE | M | SCIOLINO | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1316607476 | JOSEPH | G | KRAJEWSKI | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1316684673 | CONNOR | | ESSENBURG | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1336108968 | NIKOLE | L | SCOTT | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1336801034 | KAILEY | CHRISTINE | BALLOU | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1346773488 | CHRISTOPHER | M | KEATING | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1356913974 | CARLY | J | HANSEN | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1366448367 | DALE | R | WHEELER | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1366950040 | RACHAEL | | HALL | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1376518498 | MATTHEW | C | ALESSI | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1376970632 | ROBERT | CRAIG | DUNDON | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1386112357 | KRISTA | P | GALLEY | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1386835783 | BETH | A | GILLEZEAU | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1396089207 | JOSEPH | P | AMICO | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1396177358 | JENNA | D | BIERL | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1417343740 | NOLAN | FRANCIS | NIESPODZINSKI | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1427030600 | FRANK | ANTHONY | LUZI | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1427077254 | NICHOLAS | | RUSCHMANN | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1427286699 | RYAN | D | WILKINS | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1427398163 | LINDSEY | A | INGRASSIA | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1437782653 | STEPHANIE | LEIGH | PAROBEK-BAKER | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1447262209 | MICHAEL | J | OSTEMPOWSKI | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1447802632 | ASHLEY | R | LAURICELLA | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1447875869 | JENNA | M | TOY | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1457372161 | SEAN | E | KEATING | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1467093658 | MATTHEW | R | KREMPHOLTZ | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1477546034 | JAMES | A | SLOUGH | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1497200067 | KAYTIE | | BENNETT | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1497246359 | KAYLA | NICOLE | WOODWARD | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1508271214 | JACQUELINE | N | SIEJKA | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1538126768 | JOHANNA | | STUDER | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1588068647 | MATTHEW | | GALBO | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1588646426 | DAVID | | POCHATKO | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1588895189 | PATRICK | J | HLUBIK | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1609586163 | MOLLY | E | SCHRACK | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1629459995 | KYLE | | LUCAS | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1639192156 | DANIEL | | KEATING | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1659371862 | TIMOTHY | V | MCGRATH | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1659826832 | MATTHEW | R | WALSH | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1669020715 | HALEY | M | PAYNE | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1669132981 | NATALIE | R | SCHRACK | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1669484440 | KATHRYN | | KNISELY | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1669853164 | MATTHEW | C | MCKENNEY | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1689630725 | PETER | J | KELLEY | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1700089596 | PETER | LOUIS | GAMBACORTA | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1700422508 | NICHOLAS | | BINKOWSKI | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1700455052 | MAX | | EASTON | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1700868536 | LORI | | GMEREK | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1710405295 | STEPHANIE | | SMIGIERA | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1710605860 | PATRICK | R | MORAN | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1710925946 | MARK | T | ORLOWSKI | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1730199084 | TIMOTHY | P | NAAB | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1740266139 | BRIAN | P | LAPLANTE | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1740645423 | SAMANTHA | LYNN | SERWON | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1760060891 | CASSANDRA | M | WOODY | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1790298420 | CASSONDRA | L | KENNEDY | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1790925345 | TIFFANY | E | CARD | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1801309026 | ANNE | M | GEORGE | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1801867684 | DAVID | A | PULA | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1821087099 | RONALD | E | FEMIA | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1831316447 | MATTHEW | J | ZINNO | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1831583244 | MATTHEW | A | MANN | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1851743066 | MICHELLE | M. | CHRISTIE | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1861916280 | MATTHEW | | ODONNELL | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1861933640 | MARIA | | CORIO | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1861972184 | ANDREW | S | JUSTO | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1871593053 | JAMES | J | KELLY | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1881677128 | THOMAS | A | LOMBARDO | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1902105356 | ADAM | | BURZYNSKI | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1922676311 | MALLORY | A | HENRY | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1932128923 | ALANNA | | POKORSKI | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1932586930 | RYAN | A | SKIBITSKY | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1942269964 | ANDREW | C | STOECKL | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1942609169 | CHELSEA | | ROHL | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1942765037 | JUSTINE | R | SMITH | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1942854500 | CORRIN | | ZACCAGNINO | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1952338048 | JOHN | J | CALLAHAN | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1952656266 | TAYLOR | L | PRYNN | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1972562999 | JASON | S | RACKMIL | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1982763868 | JOSEPH | A | TREANOR | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 85.6202 | 40 | 87.375 | 72.1923 | 91 | 1992946834 | SARA | K | DANN | 6831 SENECA ST | STE A | ELMA | NY | 140599520 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 87.2500 | 40 | 85 | 0 | 0 | 1578730354 | MICHELLE | | DIGUGLIELMO | 1500 WILLIAM FLOYD PKWY | | SHIRLEY | NY | 119671800 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 89.0554 | 40 | 92.1607 | 77.89 | 0 | 1013236389 | DOMENICO | C | MASTANDREA | 111 HOSPITAL DR | | UTICA | NY | 13502 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 89.0554 | 40 | 92.1607 | 77.89 | 0 | 1346403102 | MATTHEW | D | HESLINGA | 111 HOSPITAL DR | | UTICA | NY | 13502 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 89.0554 | 40 | 92.1607 | 77.89 | 0 | 1366854275 | MELISSA | | HAZLITT | 111 HOSPITAL DR | | UTICA | NY | 13502 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 89.0554 | 40 | 92.1607 | 77.89 | 0 | 1568982957 | RAYMOND | BARRY | ISENBURG | 111 HOSPITAL DR | | UTICA | NY | 13502 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 89.0554 | 40 | 92.1607 | 77.89 | 0 | 1578815437 | JOEL | P | ABRAHAM | 111 HOSPITAL DR | | UTICA | NY | 13502 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 89.0554 | 40 | 92.1607 | 77.89 | 0 | 1699194613 | HUGO | H | HANSON | 111 HOSPITAL DR | | UTICA | NY | 13502 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 89.0554 | 40 | 92.1607 | 77.89 | 0 | 1700248986 | NAUMAN | | KHANKHEL | 111 HOSPITAL DR | | UTICA | NY | 13502 |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 89.0554 | 40 | 92.1607 | 77.89 | 0 | 1962896092 | JOSEPH | DANIEL | FELICE | 111 HOSPITAL DR | | UTICA | NY | 13502 |
| 2023 | FALSE | North Carolina | TRUE | TRUE | Solo (1) | 94.5000 | 40 | 90 | 0 | 100 | 1023078821 | HENRY | W | BURNETT | 110 W OAKWOOD DR STE 380 | | WINSTON SALEM | NC | 271031958 |
| 2023 | FALSE | North Carolina | TRUE | TRUE | Small (2-15) | 73.6991 | 40 | 42 | 94.497 | 71 | 1013579689 | LISA | C | CARR | 1255 CREEKSHIRE WAY | STE 270 | WINSTON SALEM | NC | 271033061 |
| 2023 | FALSE | North Carolina | TRUE | TRUE | Small (2-15) | 73.6991 | 40 | 42 | 94.497 | 71 | 1134787955 | AMY | C | BILICKI | 1255 CREEKSHIRE WAY | STE 270 | WINSTON SALEM | NC | 271033061 |
| 2023 | FALSE | North Carolina | TRUE | TRUE | Small (2-15) | 73.6991 | 40 | 42 | 94.497 | 71 | 1235786518 | RACHAEL | MICHELLE | EVERETT | 1255 CREEKSHIRE WAY | STE 270 | WINSTON SALEM | NC | 271033061 |
| 2023 | FALSE | North Carolina | TRUE | TRUE | Small (2-15) | 73.6991 | 40 | 42 | 94.497 | 71 | 1346522281 | TESHIA | W | JONES | 1255 CREEKSHIRE WAY | STE 270 | WINSTON SALEM | NC | 271033061 |
| 2023 | FALSE | North Carolina | TRUE | TRUE | Small (2-15) | 73.6991 | 40 | 42 | 94.497 | 71 | 1386281533 | ELENA | | MCGINTY | 1255 CREEKSHIRE WAY | STE 270 | WINSTON SALEM | NC | 271033061 |
| 2023 | FALSE | North Carolina | TRUE | TRUE | Small (2-15) | 73.6991 | 40 | 42 | 94.497 | 71 | 1760017826 | SUSAN | | SCHLEITH | 1255 CREEKSHIRE WAY | STE 270 | WINSTON SALEM | NC | 271033061 |
| 2023 | FALSE | North Carolina | TRUE | TRUE | Small (2-15) | 73.6991 | 40 | 42 | 94.497 | 71 | 1861937922 | RACHEL | BUTTS | SMITH | 1255 CREEKSHIRE WAY | STE 270 | WINSTON SALEM | NC | 271033061 |
| 2023 | FALSE | North Carolina | TRUE | TRUE | Small (2-15) | 73.6991 | 40 | 42 | 94.497 | 71 | 1902141013 | KATHRYN | P | JOHANSON | 1255 CREEKSHIRE WAY | STE 270 | WINSTON SALEM | NC | 271033061 |
| 2023 | FALSE | North Carolina | TRUE | TRUE | Small (2-15) | 73.6991 | 40 | 42 | 94.497 | 71 | 1922217306 | GISELA | E | KNEBL KOHL | 1255 CREEKSHIRE WAY | STE 270 | WINSTON SALEM | NC | 271033061 |
| 2023 | FALSE | North Carolina | TRUE | TRUE | Small (2-15) | 73.6991 | 40 | 42 | 94.497 | 71 | 1952618332 | ARUNA | C | HULME | 1255 CREEKSHIRE WAY | STE 270 | WINSTON SALEM | NC | 271033061 |
| 2023 | FALSE | North Carolina | TRUE | TRUE | Small (2-15) | 73.6991 | 40 | 42 | 94.497 | 71 | 1982716585 | GREGORY | D | TALLENT | 1255 CREEKSHIRE WAY | STE 270 | WINSTON SALEM | NC | 271033061 |
| 2023 | FALSE | North Carolina | TRUE | TRUE | Large (>99) | 64.4218 | 40 | 63.0787 | 49.095 | 0 | 1700141520 | RYAN | C | HUBBARD | 1135 CARTHAGE ST | | SANFORD | NC | 273304162 |
| 2023 | FALSE | North Carolina | TRUE | TRUE | Large (>99) | 64.4218 | 40 | 63.0787 | 49.095 | 0 | 1861475261 | PATRICK | ALLEN | MASCHING | 1135 CARTHAGE ST | | SANFORD | NC | 273304162 |
| 2023 | FALSE | North Carolina | TRUE | TRUE | Large (>99) | 67.5880 | 40 | 67.1445 | 52.195 | 0 | 1104189497 | ANTHONY | J | PFEIFFER | 1135 CARTHAGE ST | | SANFORD | NC | 273304162 |
| 2023 | FALSE | North Carolina | TRUE | TRUE | Large (>99) | 80.0180 | 40 | 82.6323 | 65.234 | 0 | 1962480368 | SURESH | | THOTA | 1135 CARTHAGE ST | | SANFORD | NC | 273304162 |
| 2023 | FALSE | North Carolina | TRUE | TRUE | Large (>99) | 87.7123 | 40 | 90.725 | 76.045 | 0 | 1447411376 | ALINA | G | BARRETT | 1135 CARTHAGE ST | | SANFORD | NC | 273304162 |
| 2023 | FALSE | North Carolina | TRUE | TRUE | Large (>99) | 87.7123 | 40 | 90.725 | 76.045 | 0 | 1497763163 | CHRISTOPHER | L | ATKINS | 1135 CARTHAGE ST | | SANFORD | NC | 273304162 |
| 2023 | FALSE | North Carolina | TRUE | TRUE | Large (>99) | 92.7572 | 40 | 95.7522 | 83.645 | 0 | 1073041620 | ILYA | | ALEKSANDROVSKIY | 1135 CARTHAGE ST | | SANFORD | NC | 273304162 |
| 2023 | FALSE | North Carolina | TRUE | TRUE | Large (>99) | 92.7572 | 40 | 95.7522 | 83.645 | 0 | 1366678492 | CHARLES | J | DEVERNA | 1135 CARTHAGE ST | | SANFORD | NC | 273304162 |
| 2023 | FALSE | North Carolina | TRUE | TRUE | Large (>99) | 95.8162 | 40 | 98.9598 | 87.961 | 0 | 1023117272 | PULIN | | PATEL | 1135 CARTHAGE ST | | SANFORD | NC | 273304162 |
| 2023 | FALSE | North Carolina | TRUE | TRUE | Large (>99) | 95.8162 | 40 | 98.9598 | 87.961 | 0 | 1134272545 | DAVID | A | SLOCUM | 1135 CARTHAGE ST | | SANFORD | NC | 273304162 |
| 2023 | FALSE | North Carolina | TRUE | TRUE | Large (>99) | 95.8162 | 40 | 98.9598 | 87.961 | 0 | 1174768402 | DAVID | W | SAUNDERS | 1135 CARTHAGE ST | | SANFORD | NC | 273304162 |
| 2023 | FALSE | North Carolina | TRUE | TRUE | Large (>99) | 95.8162 | 40 | 98.9598 | 87.961 | 0 | 1205179223 | LAURIE | A | URQUHART | 1135 CARTHAGE ST | | SANFORD | NC | 273304162 |
| 2023 | FALSE | Ohio | TRUE | TRUE | Solo (1) | 75.6327 | 40 | 51.7143 | 75.3947 | 90 | 1891719415 | ZUHAYR | T | MADHUN | 6555 WILSON MILLS RD #106 | | MAYFIELD VILLAGE | OH | 441433435 |
| 2023 | FALSE | Ohio | TRUE | TRUE | Solo (1) | 76.6174 | 40 | 92.3708 | 62.1873 | 61 | 1619080314 | MONINA | | JAO | 92 N 4TH ST | STE 29 | MARTINS FERRY | OH | 439351600 |
| 2023 | FALSE | Ohio | TRUE | TRUE | Solo (1) | 80.1124 | 40 | 60.2248 | 0 | 0 | 1356348676 | KENNETH | L | COOPER | 67348 WARNOCK STREET | | SAINT CLAIRSVILLE | OH | 439508433 |
| 2023 | FALSE | Ohio | TRUE | TRUE | Small (2-15) | 98.7098 | 40 | 97.4195 | 0 | 0 | 1841284692 | JEFFREY | O | SCHWEIN | 377 MARION AVE | | MANSFIELD | OH | 449032064 |
| 2023 | FALSE | Ohio | TRUE | TRUE | Small (2-15) | 99.9558 | 40 | 99.9117 | 0 | 0 | 1164765798 | ELIZABETH | BAILEY | WAKEFIELD | 377 MARION AVE | | MANSFIELD | OH | 449032064 |
| 2023 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 90.0067 | 40 | 80.0134 | 0 | 100 | 1114465325 | STEPHANIE | A | MARTIN | 79 W CENTRAL AVE | STE 2 | CAMDEN | OH | 453111007 |
| 2023 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 90.0067 | 40 | 80.0134 | 0 | 100 | 1205358504 | JENNIFER | VICTORIA | LAWSON | 79 W CENTRAL AVE | STE 2 | CAMDEN | OH | 453111007 |
| 2023 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 90.0067 | 40 | 80.0134 | 0 | 100 | 1245220375 | HANA | M | BADREDDINE | 79 W CENTRAL AVE | STE 2 | CAMDEN | OH | 453111007 |
| 2023 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 90.0067 | 40 | 80.0134 | 0 | 100 | 1265930432 | CHARLOTTE | R | SCHNEIDER | 79 W CENTRAL AVE | STE 2 | CAMDEN | OH | 453111007 |
| 2023 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 90.0067 | 40 | 80.0134 | 0 | 100 | 1396334678 | DANA | MARIE | MORGAN | 79 W CENTRAL AVE | STE 2 | CAMDEN | OH | 453111007 |
| 2023 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 90.0067 | 40 | 80.0134 | 0 | 100 | 1487084406 | CIARA | | MERRIWEATHER | 79 W CENTRAL AVE | STE 2 | CAMDEN | OH | 453111007 |
| 2023 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 90.0067 | 40 | 80.0134 | 0 | 100 | 1548850993 | JANAE | MARIE | ARNO | 79 W CENTRAL AVE | STE 2 | CAMDEN | OH | 453111007 |
| 2023 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 90.0067 | 40 | 80.0134 | 0 | 100 | 1881823862 | ANURADHA | A | MATHUR | 79 W CENTRAL AVE | STE 2 | CAMDEN | OH | 453111007 |
| 2023 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 64.4218 | 40 | 63.0787 | 49.095 | 0 | 1477819308 | SETH | OCHIENG | AGIRO | 3404 W SYLVANIA AVE | | TOLEDO | OH | 436234467 |
| 2023 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 64.4218 | 40 | 63.0787 | 49.095 | 0 | 1689740573 | JOHN | T | MEYER | 3404 W SYLVANIA AVE | | TOLEDO | OH | 436234467 |
| 2023 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 67.5880 | 40 | 67.1445 | 52.195 | 0 | 1255838264 | IBRAHIM | | HASAN | 885 N SANDUSKY AVE | | UPPER SANDUSKY | OH | 433511031 |
| 2023 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 67.5880 | 40 | 67.1445 | 52.195 | 0 | 1578510376 | ATTILLA | BARY | KISS | 885 N SANDUSKY AVE | | UPPER SANDUSKY | OH | 433511031 |
| 2023 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 67.5880 | 40 | 67.1445 | 52.195 | 0 | 1649343617 | ELIZABETH | A | FERGUSON | 885 N SANDUSKY AVE | | UPPER SANDUSKY | OH | 433511031 |
| 2023 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 67.5880 | 40 | 67.1445 | 52.195 | 0 | 1821389719 | KATIE | CALAWAY | IMHOF | 885 N SANDUSKY AVE | | UPPER SANDUSKY | OH | 433511031 |
| 2023 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 70.6140 | 40 | 71.0185 | 55.1793 | 0 | 1114935947 | JOHN | J | PARENTE | 885 N SANDUSKY AVE | | UPPER SANDUSKY | OH | 433511031 |
| 2023 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 70.6140 | 40 | 71.0185 | 55.1793 | 0 | 1346263365 | ASTRIT | H | HAJDARI | 885 N SANDUSKY AVE | | UPPER SANDUSKY | OH | 433511031 |
| 2023 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 70.6140 | 40 | 71.0185 | 55.1793 | 0 | 1710411962 | KEVIN | M | LEWIS | 885 N SANDUSKY AVE | | UPPER SANDUSKY | OH | 433511031 |
| 2023 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 76.3974 | 40 | 78.2863 | 61.133 | 0 | 1548265952 | STEPHEN | T | LEWIS | 885 N SANDUSKY AVE | | UPPER SANDUSKY | OH | 433511031 |
| 2023 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 76.3974 | 40 | 78.2863 | 61.133 | 0 | 1730574567 | DAVID | M | HENKEL | 885 N SANDUSKY AVE | | UPPER SANDUSKY | OH | 433511031 |
| 2023 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 76.3974 | 40 | 78.2863 | 61.133 | 0 | 1982866414 | VIRGINIA | CULYER | BELL | 885 N SANDUSKY AVE | | UPPER SANDUSKY | OH | 433511031 |
| 2023 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 80.6251 | 40 | 83.3333 | 65.9725 | 0 | 1669427159 | GREGORY | HARRY | DECKER | 5868 N HAMILTON RD | | NEW ALBANY | OH | 430541325 |
| 2023 | FALSE | Oklahoma | TRUE | TRUE | Solo (1) | 35.1000 | 40 | 0 | 0 | 67 | 1225030562 | MATTHEW | H | ROBERTS | 21 13TH AVE NE | | MIAMI | OK | 743543331 |
| 2023 | FALSE | Oklahoma | TRUE | TRUE | Solo (1) | 44.5767 | 40 | 18.4928 | 68.4295 | 14 | 1194717140 | NAJI | E | KARAM | 608NW9TH ST 6100 | | OKLAHOMA CITY | OK | 731021006 |
| 2023 | FALSE | Oklahoma | TRUE | TRUE | Solo (1) | 87.3433 | 40 | 77.5333 | 0 | 99 | 1346534146 | DIANA | A | TAMBOLI | 9821 S MAY AVE | STE C | OKLAHOMA CITY | OK | 731597042 |
| 2023 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 43.9965 | 40 | 35 | 32.4883 | 0 | 1851650014 | LESLEY | LYNN | DUFFIE | 9600 BROADWAY EXT | | OKLAHOMA CITY | OK | 731147408 |
| 2023 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 44.3758 | 40 | 28.3333 | 45.975 | 0 | 1720230410 | ABDUL | R | FTESI | 9600 BROADWAY EXT | | OKLAHOMA CITY | OK | 731147408 |
| 2023 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 60.8896 | 40 | 58.4135 | 45.874 | 0 | 1528475944 | ROSS | O | OWENS | 200 2ND AVE SW | | MIAMI | OK | 743546830 |
| 2023 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 60.8896 | 40 | 58.4135 | 45.874 | 0 | 1629389432 | JARROD | JAMES | MUEGGENBORG | 200 2ND AVE SW | | MIAMI | OK | 743546830 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 69.1537 | 40 | 69.185 | 53.6733 | 0 | [illegible] | BRANDY | N | MONTE[illegible] | 200 2ND AVE SW | | MIAMI | OK | 743546830 |
| 2023 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 69.1537 | 40 | 69.185 | 53.6733 | 0 | 1194758540 | JEROME | ANTHONY | MCTAGUE | 200 2ND AVE SW | | MIAMI | OK | 743546830 |
| 2023 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 69.1537 | 40 | 69.185 | 53.6733 | 0 | 1316442890 | TAYLOR | | SCOTT | 200 2ND AVE SW | | MIAMI | OK | 743546830 |
| 2023 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 69.1537 | 40 | 69.185 | 53.6733 | 0 | 1972031367 | BURKE | R | HENDRICKS | 200 2ND AVE SW | | MIAMI | OK | 743546830 |
| 2023 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 69.1537 | 40 | 69.185 | 53.6733 | 0 | 1992145098 | JAMES | R | PETERSEN | 200 2ND AVE SW | | MIAMI | OK | 743546830 |
| 2023 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 98.3977 | 40 | 100 | 94.659 | 0 | 1245654177 | DAVID | L | ZINN | 200 2ND AVE SW | | MIAMI | OK | 743546830 |
| 2023 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 98.3977 | 40 | 100 | 94.659 | 0 | 1689820391 | LORI | M | SCHIMMEL | 200 2ND AVE SW | | MIAMI | OK | 743546830 |
| 2023 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 98.3977 | 40 | 100 | 94.659 | 0 | 1861439077 | STUART | W | SHOEMAKE | 200 2ND AVE SW | | MIAMI | OK | 743546830 |
| 2023 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 98.3977 | 40 | 100 | 94.659 | 0 | 1982899233 | BRIAN | DAVID | PRATT | 200 2ND AVE SW | | MIAMI | OK | 743546830 |
| 2023 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 43.9965 | 40 | 35 | 32.4883 | 0 | 1720074081 | JAMES | ROSS | DAVIS | 3300 NW EXPWY | | OKLAHOMA CITY | OK | 731124418 |
| 2023 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 47.9181 | 40 | 40.3443 | 35.7625 | 0 | 1134413453 | PAUL | A | SPECHLER | 3300 NW EXPWY | | OKLAHOMA CITY | OK | 731124418 |
| 2023 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 47.9181 | 40 | 40.3443 | 35.7625 | 0 | 1164755872 | JASON | A | MCELYEA | 3300 NW EXPWY | | OKLAHOMA CITY | OK | 731124418 |
| 2023 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 80.6251 | 40 | 83.3333 | 65.9725 | 0 | 1164848982 | JOHN | RONALD | FITZGERALD | 3701 E MAIN ST | | WEATHERFORD | OK | 730963309 |
| 2023 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 80.6251 | 40 | 83.3333 | 65.9725 | 0 | 1992050181 | CARLOS | | CABRERA | 3701 E MAIN ST | | WEATHERFORD | OK | 730963309 |
| 2023 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 98.0386 | 40 | 100 | 93.462 | 0 | 1154380780 | JEREMY | D | BEARDEN | 3300 NW EXPWY | | OKLAHOMA CITY | OK | 731124418 |
| 2023 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 98.0386 | 40 | 100 | 93.462 | 0 | 1841460003 | CATHERINE | R | PAZOURECK | 3300 NW EXPWY | | OKLAHOMA CITY | OK | 731124418 |
| 2023 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 98.0386 | 40 | 100 | 93.462 | 0 | 1932168952 | BRIAN | ALAN | PLAXICO | 3300 NW EXPWY | | OKLAHOMA CITY | OK | 731124418 |
| 2023 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 98.0386 | 40 | 100 | 93.462 | 0 | 1942269568 | JAY | P | REYNOLDS | 3300 NW EXPWY | | OKLAHOMA CITY | OK | 731124418 |
| 2023 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 98.3977 | 40 | 100 | 94.659 | 0 | 1376539841 | KEVIN | C | HOOS | 3300 NW EXPWY | | OKLAHOMA CITY | OK | 731124418 |
| 2023 | FALSE | Oregon | TRUE | TRUE | Solo (1) | 79.1667 | 40 | 58.3333 | 0 | 0 | 1164738985 | JEFF | | MERRILL | 531 S 6TH ST | | KLAMATH FALLS | OR | 976016207 |
| 2023 | FALSE | Oregon | TRUE | TRUE | Solo (1) | 80.0000 | 40 | 60 | 0 | 0 | 1699879056 | HAMID | REZA | ARABSHAHI | 6464 SW BORLAND RD | STE B3 | TUALATIN | OR | 970628855 |
| 2023 | FALSE | Oregon | TRUE | TRUE | Solo (1) | 100.0000 | 40 | 100 | 100 | 0 | 1104818020 | ANDREA | V | GRAY | 2995 NW EDENBOWER BLVD | | ROSEBURG | OR | 974716209 |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 100 | 100 | 100 | 1043739873 | GRANT | N | MEEKER | 3950 SHERMAN AVE | | NORTH BEND | OR | 974592872 |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 100 | 100 | 100 | 1053808501 | KHALID | A | HARARAH | 3950 SHERMAN AVE | | NORTH BEND | OR | 974592872 |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 100 | 100 | 100 | 1063443539 | HOWARD | L. | GLASS | 3950 SHERMAN AVE | | NORTH BEND | OR | 974592872 |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 100 | 100 | 100 | 1104809946 | RAYMOND | C | TAN | 3950 SHERMAN AVE | | NORTH BEND | OR | 974592872 |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 100 | 100 | 100 | 1104988583 | DANIEL | J | SKARZYNSKI | 3950 SHERMAN AVE | | NORTH BEND | OR | 974592872 |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 100 | 100 | 100 | 1174979462 | GAUTHAM | R | KANDUKURI | 3950 SHERMAN AVE | | NORTH BEND | OR | 974592872 |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 100 | 100 | 100 | 1235166620 | DEVAMURUGAN | | CHANDRAMOHAN | 3950 SHERMAN AVE | | NORTH BEND | OR | 974592872 |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 100 | 100 | 100 | 1285965657 | PHILIP | F | MICHAEL | 3950 SHERMAN AVE | | NORTH BEND | OR | 974592872 |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 100 | 100 | 100 | 1326390121 | BENJAMIN | V | CHU | 3950 SHERMAN AVE | | NORTH BEND | OR | 974592872 |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 100 | 100 | 100 | 1336514728 | EWA | | KORZENIOWSKA | 3950 SHERMAN AVE | | NORTH BEND | OR | 974592872 |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 100 | 100 | 100 | 1376521740 | MARK | DAVID | ZUBRES | 3950 SHERMAN AVE | | NORTH BEND | OR | 974592872 |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 100 | 100 | 100 | 1386605129 | RICHARD | E | BEECHLY | 3950 SHERMAN AVE | | NORTH BEND | OR | 974592872 |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 100 | 100 | 100 | 1437355377 | BARBARA | M | ZIMMER | 3950 SHERMAN AVE | | NORTH BEND | OR | 974592872 |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 100 | 100 | 100 | 1548265119 | PABLO MOISES | | GARCIA PEREZ | 3950 SHERMAN AVE | | NORTH BEND | OR | 974592872 |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 100 | 100 | 100 | 1548298045 | MICHAEL | DARREN | MITCHELL | 3950 SHERMAN AVE | | NORTH BEND | OR | 974592872 |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 100 | 100 | 100 | 1568680783 | BRENDAN | P | COLEMAN | 3950 SHERMAN AVE | | NORTH BEND | OR | 974592872 |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 100 | 100 | 100 | 1578061883 | ANN | | MOFFETT | 3950 SHERMAN AVE | | NORTH BEND | OR | 974592872 |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 100 | 100 | 100 | 1578601282 | MARGARET | L | MCLAIN | 3950 SHERMAN AVE | | NORTH BEND | OR | 974592872 |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 100 | 100 | 100 | 1588664700 | HOWARD | PHILIP | GRILL | 3950 SHERMAN AVE | | NORTH BEND | OR | 974592872 |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 100 | 100 | 100 | 1609227826 | WADE | P | BATEMAN | 3950 SHERMAN AVE | | NORTH BEND | OR | 974592872 |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 100 | 100 | 100 | 1619913399 | BARBARA | A | MICHAELIS | 3950 SHERMAN AVE | | NORTH BEND | OR | 974592872 |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 100 | 100 | 100 | 1629687892 | ROBIN | SUE | FINNEY | 3950 SHERMAN AVE | | NORTH BEND | OR | 974592872 |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 100 | 100 | 100 | 1649358409 | RICHARD | | CHIANG | 3950 SHERMAN AVE | | NORTH BEND | OR | 974592872 |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 100 | 100 | 100 | 1659317097 | CARL | R | JENSON | 3950 SHERMAN AVE | | NORTH BEND | OR | 974592872 |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 100 | 100 | 100 | 1679576045 | SEKHAR | MD | IYER | 3950 SHERMAN AVE | | NORTH BEND | OR | 974592872 |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 100 | 100 | 100 | 1750496436 | PETER | G | LUND | 3950 SHERMAN AVE | | NORTH BEND | OR | 974592872 |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 100 | 100 | 100 | 1750561650 | ANNE | M | BOMBARDIER | 3950 SHERMAN AVE | | NORTH BEND | OR | 974592872 |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 100 | 100 | 100 | 1770600405 | PAUL | | MOTIKA | 3950 SHERMAN AVE | | NORTH BEND | OR | 974592872 |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 100 | 100 | 100 | 1770939316 | JENNIFER | D | MEEKER | 3950 SHERMAN AVE | | NORTH BEND | OR | 974592872 |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 100 | 100 | 100 | 1821147166 | CHRISTIAN | N. | DJANIE | 3950 SHERMAN AVE | | NORTH BEND | OR | 974592872 |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 100 | 100 | 100 | 1821220054 | ANITA | | MERRITT | 3950 SHERMAN AVE | | NORTH BEND | OR | 974592872 |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 100 | 100 | 100 | 1831257286 | JOSEPH | V | CONDON | 3950 SHERMAN AVE | | NORTH BEND | OR | 974592872 |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 100 | 100 | 100 | 1841293628 | BRANDON | CHRISTIAN | STROH | 3950 SHERMAN AVE | | NORTH BEND | OR | 974592872 |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40 | 100 | 100 | 100 | 1891778023 | RUDOLPH | M | NAVARI | 3950 SHERMAN AVE | | NORTH BEND | OR | 974592872 |
| 2023 | FALSE | Pennsylvania | TRUE | TRUE | Solo (1) | 46.2538 | 40 | 56.825 | 0 | 0 | 1790755627 | GERALD | DAVID | GEIST | 980 N SUSQUEHANNA TRAIL | VISION CENTER | SELINGSGROVE | PA | 178707766 |
| 2023 | FALSE | Pennsylvania | TRUE | TRUE | Solo (1) | 66.2516 | 40 | 40.9595 | 66.226 | 0 | 1417985680 | EVA | | TOTH | 2602 WILMINGTON RD | STE 102 | NEW CASTLE | PA | 161051539 |
| 2023 | FALSE | Pennsylvania | TRUE | TRUE | Solo (1) | 66.7259 | 40 | 77.6952 | 18.826 | 0 | 1942300363 | WILLIAM | S | AURIEMMA | 381 NORTH 9TH AVENUE | | SCRANTON | PA | 185042005 |
| 2023 | FALSE | Pennsylvania | TRUE | TRUE | Solo (1) | 96.0244 | 40 | 92.0488 | 47.58 | 0 | 1205868668 | MARIANNE | J | SANTIONI | 821 S MAIN ST | STE 3 | OLD FORGE | PA | 185181497 |
| 2023 | FALSE | Pennsylvania | TRUE | TRUE | Small (2-15) | 90.8327 | 40 | 81.6655 | 0 | 100 | 1750439147 | CHARLES | L | LUDIVICO | 701 OSTRUM ST | STE 302 | FOUNTAIN HILL | PA | 180151152 |
| 2023 | FALSE | Pennsylvania | TRUE | TRUE | Small (2-15) | 96.0333 | 40 | 93.3333 | 0 | 99 | 1295827442 | MARGO | L | WEISHAR | 904 SUMNEYTOWN PIKE | STE 100 | LOWER GWYNEDD | PA | 190021321 |
| 2023 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 36.5758 | 40 | 25 | 26.086 | 0 | 1104137785 | ROBERT | JOHN | HORN | 175 E CHESTER PIKE | | RIDLEY PARK | PA | 190782212 |
| 2023 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 36.5758 | 40 | 25 | 26.086 | 0 | 1154349173 | THOMAS | MATTHEW | ORAM | 175 E CHESTER PIKE | | RIDLEY PARK | PA | 190782212 |
| 2023 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 36.5758 | 40 | 25 | 26.086 | 0 | 1205864691 | TIMOTHY | PAUL | BARRON | 175 E CHESTER PIKE | | RIDLEY PARK | PA | 190782212 |
| 2023 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 36.5758 | 40 | 25 | 26.086 | 0 | 1255371969 | GARY | | GLASSMAN | 175 E CHESTER PIKE | | RIDLEY PARK | PA | 190782212 |
| 2023 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 36.5758 | 40 | 25 | 26.086 | 0 | 1295776367 | JOAN | | GABLE | 175 E CHESTER PIKE | | RIDLEY PARK | PA | 190782212 |
| 2023 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 36.5758 | 40 | 25 | 26.086 | 0 | 1558507137 | DARIN | J | GERACIMOS | 175 E CHESTER PIKE | | RIDLEY PARK | PA | 190782212 |
| 2023 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 43.9965 | 40 | 35 | 32.4883 | 0 | 1104102458 | JENNIFER | | VOLPE | 334 MAIN ST | | DICKSON CITY | PA | 185191668 |
| 2023 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 43.9965 | 40 | 35 | 32.4883 | 0 | 1093031767 | BRYAN | THOMAS | BURKE | 2000 OLD WEST CHESTER PIKE | | HAVERTOWN | PA | 19083 |
| 2023 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 43.9965 | 40 | 35 | 32.4883 | 0 | 1487758975 | LAKSHMI | | SHANKAR | 2000 OLD WEST CHESTER PIKE | | HAVERTOWN | PA | 19083 |
| 2023 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 43.9965 | 40 | 35 | 32.4883 | 0 | 1962639419 | JIGNESH | K | PATEL | 2000 OLD WEST CHESTER PIKE | | HAVERTOWN | PA | 19083 |
| 2023 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 44.4667 | 40 | 28.3333 | 46.278 | 0 | 1144587106 | NATALYA | N | GAZIZOV | 2000 OLD WEST CHESTER PIKE | | HAVERTOWN | PA | 19083 |
| 2023 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 48.6852 | 40 | 39.6297 | 0 | 0 | 1013144815 | LAUREN | MICHELE | MUCHORSKI | 175 E CHESTER PIKE | | RIDLEY PARK | PA | 190782212 |
| 2023 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 51.9055 | 40 | 25.5803 | 76.121 | 0 | 1629038468 | CHUKWUDI | EMMANUEL | OGBOLU | 2000 OLD WEST CHESTER PIKE | | HAVERTOWN | PA | 19083 |
| 2023 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 52.9570 | 40 | 28.3333 | 74.579 | 0 | 1548564891 | KHUSHBOO | J | PATEL | 2000 OLD WEST CHESTER PIKE | | HAVERTOWN | PA | 19083 |
| 2023 | FALSE | Rhode Island | TRUE | TRUE | Solo (1) | 94.8313 | 40 | 98.4768 | 85.961 | 98 | 1952395022 | ANGELO | | DICENSO | 1524 ATWOOD AVE | STE 445 | JOHNSTON | RI | 029193228 |
| 2023 | FALSE | Rhode Island | TRUE | TRUE | Small (2-15) | 76.9567 | 40 | 59.194 | 0 | 98 | 1154360543 | JOSEPH | V | CENTOFANTI | 725 RESERVOIR AVE | STE 308 | CRANSTON | RI | 029104452 |
| 2023 | FALSE | Rhode Island | TRUE | TRUE | Small (2-15) | 76.9567 | 40 | 59.194 | 0 | 98 | 1346467560 | ERICA | M | SZABADOS | 725 RESERVOIR AVE | STE 308 | CRANSTON | RI | 029104452 |
| 2023 | FALSE | Rhode Island | TRUE | TRUE | Medium (16-99) | 97.0933 | 40 | 100 | 90.311 | 0 | 1114988235 | THOMAS | G | PAVLOVIC | 100 KENYON AVE | | WAKEFIELD | RI | 028794216 |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Small (2-15) | 30.0402 | 40 | 0 | 50.134 | 0 | 1023520301 | DAWN | | CAHN | 1 MEDICAL PARK DR | | CHESTER | SC | 297069769 |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Small (2-15) | 30.0402 | 40 | 0 | 50.134 | 0 | 1548807399 | KIMBERLY | | KELSEY | 1 MEDICAL PARK DR | | CHESTER | SC | 297069769 |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Small (2-15) | 30.0402 | 40 | 0 | 50.134 | 0 | 1700267689 | JENNIFER | MEAD | UEBELE | 1 MEDICAL PARK DR | | CHESTER | SC | 297069769 |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Small (2-15) | 30.0402 | 40 | 0 | 50.134 | 0 | 1861906612 | MORRIS | | CHEMELL | 1 MEDICAL PARK DR | | CHESTER | SC | 297069769 |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Small (2-15) | 30.0402 | 40 | 0 | 50.134 | 0 | 1891348256 | COURTANEY | RAE | JOHNSON | 1 MEDICAL PARK DR | | CHESTER | SC | 297069769 |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Small (2-15) | 30.0402 | 40 | 0 | 50.134 | 0 | 1972191005 | ELIZABETH | M | ACLOQUE | 1 MEDICAL PARK DR | | CHESTER | SC | 297069769 |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Small (2-15) | 30.0402 | 40 | 0 | 50.134 | 0 | 1992172662 | SHERRIE | LYNN | HOOVER | 1 MEDICAL PARK DR | | CHESTER | SC | 297069769 |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Medium (16-99) | 38.1030 | 40 | 26.6667 | 28.121 | 0 | 1013996396 | SAEED | U | REHMAN | 955 RIBAUT RD | | BEAUFORT | SC | 299025441 |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Medium (16-99) | 38.1030 | 40 | 26.6667 | 28.121 | 0 | 1295239564 | TIMOTHY | | FLETCHER | 955 RIBAUT RD | | BEAUFORT | SC | 299025441 |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Medium (16-99) | 38.1030 | 40 | 26.6667 | 28.121 | 0 | 1316082704 | DAVID | A | PHILLIPS | 955 RIBAUT RD | | BEAUFORT | SC | 299025441 |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Medium (16-99) | 38.1030 | 40 | 26.6667 | 28.121 | 0 | 1326208182 | LUKE | DAVIS | BAXLEY | 955 RIBAUT RD | | BEAUFORT | SC | 299025441 |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Medium (16-99) | 86.6662 | 40 | 88.2798 | 71.181 | 0 | 1023072956 | AMY | K | RAMEY | 25 HOSPITAL CENTER BLVD | | HILTON HEAD | SC | 299262738 |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Medium (16-99) | 86.6662 | 40 | 88.2798 | 71.181 | 0 | 1366803926 | RICHARD | ALAN | URBANSKI | 25 HOSPITAL CENTER BLVD | | HILTON HEAD | SC | 299262738 |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Medium (16-99) | 86.6662 | 40 | 88.2798 | 71.181 | 0 | 1386958635 | ERICA | TIMIRAOS | MCENERY | 25 HOSPITAL CENTER BLVD | | HILTON HEAD | SC | 299262738 |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Medium (16-99) | 86.6662 | 40 | 88.2798 | 71.181 | 0 | 1407806557 | ROBERT | LEE | CLODFELTER | 25 HOSPITAL CENTER BLVD | | HILTON HEAD | SC | 299262738 |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 40.7039 | 40 | 26.214 | 37.6205 | 0 | 1316399678 | YAHYA | R | AHMAD | 3445 INGLESIDE BLVD | | LADSON | SC | 294564142 |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 42.7383 | 40 | 33.3178 | 31.3785 | 0 | 1134325913 | MATTHEW | BROOKS | MADDEN | 3445 INGLESIDE BLVD | | LADSON | SC | 294564142 |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 42.7383 | 40 | 33.3178 | 31.3785 | 0 | 1477808426 | MUHAMMAD | | AFZAL | 3445 INGLESIDE BLVD | | LADSON | SC | 294564142 |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 42.7383 | 40 | 33.3178 | 31.3785 | 0 | 1487620720 | ANGELA | C | TAYLOR | 3445 INGLESIDE BLVD | | LADSON | SC | 294564142 |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 42.7383 | 40 | 33.3178 | 31.3785 | 0 | 1689946212 | AHMAD | I | ISSA | 3445 INGLESIDE BLVD | | LADSON | SC | 294564142 |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 42.7383 | 40 | 33.3178 | 31.3785 | 0 | 1780104174 | FRANCISCO | A | AVELLAN JIMENEZ | 3445 INGLESIDE BLVD | | LADSON | SC | 294564142 |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 47.8322 | 40 | 26.5327 | 60.7975 | 0 | 1417065665 | FRED | A | MICHAEL | 3445 INGLESIDE BLVD | | LADSON | SC | 294564142 |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 72.6554 | 40 | 73.6258 | 57.204 | 0 | 1376038422 | VIJAY SAI | | VEERAPANENI | 3445 INGLESIDE BLVD | | LADSON | SC | 294564142 |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 72.6554 | 40 | 73.6258 | 57.204 | 0 | 1942563952 | MITUL | ASHOK | PATEL | 3445 INGLESIDE BLVD | | LADSON | SC | 294564142 |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 76.3974 | 40 | 78.2863 | 61.133 | 0 | 1124187695 | MICHAEL | N | METRY | 3445 INGLESIDE BLVD | | LADSON | SC | 294564142 |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 82.4274 | 40 | 85.4222 | 68.1505 | 0 | 1265881775 | JONATHAN | DAVID | BERNARD | 3445 INGLESIDE BLVD | | LADSON | SC | 294564142 |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 82.4274 | 40 | 85.4222 | 68.1505 | 0 | 1285089524 | PETER | V | MONTESANO | 3445 INGLESIDE BLVD | | LADSON | SC | 294564142 |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 82.4274 | 40 | 85.4222 | 68.1505 | 0 | 1295223139 | MUHAMMAD | SALMAN | CHOUDRY | 3445 INGLESIDE BLVD | | LADSON | SC | 294564142 |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 82.4274 | 40 | 85.4222 | 68.1505 | 0 | 1306368667 | IBRAHIM | | ABU DAYAH | 3445 INGLESIDE BLVD | | LADSON | SC | 294564142 |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 82.4274 | 40 | 85.4222 | 68.1505 | 0 | 1396232658 | MELANIE | | ROJAS | 3445 INGLESIDE BLVD | | LADSON | SC | 294564142 |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 82.4274 | 40 | 85.4222 | 68.1505 | 0 | 1437316924 | JESSICA | E | BAKEN | 3445 INGLESIDE BLVD | | LADSON | SC | 294564142 |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 82.4274 | 40 | 85.4222 | 68.1505 | 0 | 1497101745 | DANIEL | P | LANE | 3445 INGLESIDE BLVD | | LADSON | SC | 294564142 |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 82.4274 | 40 | 85.4222 | 68.1505 | 0 | 1497137251 | JAHNAVI | | THUMMALURU | 3445 INGLESIDE BLVD | | LADSON | SC | 294564142 |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 82.4274 | 40 | 85.4222 | 68.1505 | 0 | 1679007389 | SARAH | J | PUIM | 3445 INGLESIDE BLVD | | LADSON | SC | 294564142 |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 82.4274 | 40 | 85.4222 | 68.1505 | 0 | 1679823413 | BLANCHE | M | TELESFORD | 3445 INGLESIDE BLVD | | LADSON | SC | 294564142 |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 82.4274 | 40 | 85.4222 | 68.1505 | 0 | 1689056434 | KEDAREESHWAR | S | ARUKALA | 3445 INGLESIDE BLVD | | LADSON | SC | 294564142 |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 82.4274 | 40 | 85.4222 | 68.1505 | 0 | 1891770178 | ROBERT | JACKSON | SHERERTZ | 3445 INGLESIDE BLVD | | LADSON | SC | 294564142 |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 82.4274 | 40 | 85.4222 | 68.1505 | 0 | 1447601604 | RUZANNA | | NALBANDYAN | 4211 TROLLEY LINE RD | | AIKEN | SC | 298012749 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Solo (1) | 83.3098 | 40 | 66.6197 | 0 | 0 | 1801895438 | STEPHEN | MORGAN | RICHARDSON | 430 NEAL ST | STE A | COOKEVILLE | TN | 385010916 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Solo (1) | 87.5495 | 40 | 75.099 | 0 | 0 | 1083608459 | WALTER | L | CHOATE | 306 NORTHCREEK BLVD | STE 101 | GOODLETTSVILLE | TN | 370722089 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Small (2-15) | 28.7500 | 40 | 25 | 0 | 0 | 1548309867 | DAVID | T | GOODMAN | 107 LEXINGTON PLZ | | LEXINGTON | TN | 383511505 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Small (2-15) | 34.2500 | 40 | 35 | 0 | 0 | 1235278540 | MICHAEL | | PATTERSON | 107 LEXINGTON PLZ | | LEXINGTON | TN | 383511505 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Small (2-15) | 56.0000 | 40 | 20 | 0 | 100 | 1073954731 | ASHLEY | MARIE | SHULER | 107 LEXINGTON PLZ | | LEXINGTON | TN | 383511505 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Small (2-15) | 80.0862 | 40 | 65.5657 | 79.533 | 0 | 1154304574 | WILLIAM | F. | BUCHNER | 2415 CHAMBLISS NWAVE | | CLEVELAND | TN | 373113882 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Small (2-15) | 84.9894 | 40 | 75.1548 | 83.0915 | 0 | 1629011549 | PAUL | A | BRUNDAGE | 2415 CHAMBLISS NWAVE | | CLEVELAND | TN | 373113882 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 15.0000 | 40 | 0 | 0 | 0 | 1306263678 | MATTHEW | A | WYNNE | 208 CENTRAL AVE W | | JAMESTOWN | TN | 385563557 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 21.7856 | 40 | 7.983 | 0 | 0 | 1831620699 | NICHOLAS | JOSEPH | JENSEN | 208 CENTRAL AVE W | | JAMESTOWN | TN | 385563557 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 22.6017 | 40 | 8.9432 | 0 | 0 | 1982922589 | DANNY | L | ROBINSON | 208 CENTRAL AVE W | | JAMESTOWN | TN | 385563557 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 22.8694 | 40 | 9.2582 | 0 | 0 | 1336441419 | SHANE | W | COUGHLIN | 208 CENTRAL AVE W | | JAMESTOWN | TN | 385563557 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 23.2811 | 40 | 9.7425 | 0 | 0 | 1528382199 | WILLIAM | B | MAY | 208 CENTRAL AVE W | | JAMESTOWN | TN | 385563557 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 24.9167 | 40 | 11.6667 | 0 | 0 | 1629575071 | WILLIAM | PEYTON | ADKINS | 208 CENTRAL AVE W | | JAMESTOWN | TN | 385563557 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 24.9167 | 40 | 11.6667 | 0 | 0 | 1902246333 | MARCIN | | BYRA | 208 CENTRAL AVE W | | JAMESTOWN | TN | 385563557 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 29.0280 | 40 | 15 | 19.26 | 0 | 1144211541 | EDWARD | A J | GRIMBALL | 208 CENTRAL AVE W | | JAMESTOWN | TN | 385563557 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 29.0280 | 40 | 15 | 19.26 | 0 | 1467403451 | KOLAN | C | WRIGHT | 208 CENTRAL AVE W | | JAMESTOWN | TN | 385563557 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 29.0280 | 40 | 15 | 19.26 | 0 | 1629564588 | AMAN | | SHAH | 208 CENTRAL AVE W | | JAMESTOWN | TN | 385563557 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 29.0280 | 40 | 15 | 19.26 | 0 | 1679511786 | SEAN | M | ROGERS | 208 CENTRAL AVE W | | JAMESTOWN | TN | 385563557 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 29.1667 | 40 | 16.6667 | 0 | 0 | 1467831917 | ANDREW | L | RENDE | 208 CENTRAL AVE W | | JAMESTOWN | TN | 385563557 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 29.1667 | 40 | 16.6667 | 0 | 0 | 1700449899 | MATTHEW | | WHITE | 208 CENTRAL AVE W | | JAMESTOWN | TN | 385563557 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 29.1667 | 40 | 16.6667 | 0 | 0 | 1790938405 | TED | R | QUALLS | 208 CENTRAL AVE W | | JAMESTOWN | TN | 385563557 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 29.9281 | 40 | 11.6667 | 28.3715 | 0 | 1841796141 | IBITOLA | KAFILAT | YUSUF | 7565 DANNAHER DR | | POWELL | TN | 378494029 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 30.2851 | 40 | 17.9825 | 0 | 0 | 1720038649 | BRIAN | T | HAWKINS | 208 CENTRAL AVE W | | JAMESTOWN | TN | 385563557 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 30.6478 | 40 | 18.4092 | 0 | 0 | 1376957084 | KATRINA | | HUTTON | 208 CENTRAL AVE W | | JAMESTOWN | TN | 385563557 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 31.8068 | 20 | 12.64 | 68.3827 | 0 | 1023019429 | BRYAN | D | CHASTAIN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 31.8068 | 20 | 12.64 | 68.3827 | 0 | 1104330133 | CATHERINE | | BIXBY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 31.8068 | 20 | 12.64 | 68.3827 | 0 | 1114283892 | MARGARET | C | MORGAN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 31.8068 | 20 | 12.64 | 68.3827 | 0 | 1235472036 | JOSHUA | A | LAWSON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 31.8068 | 20 | 12.64 | 68.3827 | 0 | 1285679274 | ANGELA | | LONG | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 31.8068 | 20 | 12.64 | 68.3827 | 0 | 1316361264 | KELLY | | BORDEN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 31.8068 | 20 | 12.64 | 68.3827 | 0 | 1346509767 | ELIZABETH | A | JENKINS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 31.8068 | 20 | 12.64 | 68.3827 | 0 | 1417670019 | JARED | NEAL | GRIFFIN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 31.8068 | 20 | 12.64 | 68.3827 | 0 | 1487823910 | SANDRA | LYNN | FRENCH | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 31.8068 | 20 | 12.64 | 68.3827 | 0 | 1598295826 | CHRISTY | | BANTONG | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 31.8068 | 20 | 12.64 | 68.3827 | 0 | 1629050372 | MITCHELL | K | SCHWABER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 31.8068 | 20 | 12.64 | 68.3827 | 0 | 1720014723 | STEPHEN | FRANKLIN | DAUGHERTY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 31.8068 | 20 | 12.64 | 68.3827 | 0 | 1730145640 | SAM | J | KAYSER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 31.8068 | 20 | 12.64 | 68.3827 | 0 | 1992941249 | AMANDA | R | BELL | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 33.5052 | 40 | 21.7708 | 0 | 0 | 1922493998 | JAMES | EARL | CORLEY | 208 CENTRAL AVE W | | JAMESTOWN | TN | 385563557 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 35.2012 | 40 | 23.7662 | 0 | 0 | 1760822795 | NICHOLAS | EDWARD | WATSON | 208 CENTRAL AVE W | | JAMESTOWN | TN | 385563557 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 35.3995 | 40 | 25.5208 | 21.21 | 0 | 1982658506 | JOHN | W | FOWLER | 7565 DANNAHER DR | | POWELL | TN | 378494029 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 35.4115 | 40 | 11.6667 | 46.6495 | 0 | 1275841595 | GODA | | DAMERA | 7565 DANNAHER DR | | POWELL | TN | 378494029 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 36.5440 | 40 | 25.3458 | 0 | 0 | 1134573777 | AMANDA | | BOX | 208 CENTRAL AVE W | | JAMESTOWN | TN | 385563557 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 36.6514 | 40 | 28.3333 | 20.227 | 0 | 1871563981 | STACEY | L | COLLINS | 7565 DANNAHER DR | | POWELL | TN | 378494029 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 37.6002 | 40 | 25.6548 | 28.3 | 0 | 1346347358 | JOHN | N | SAWAF | 7565 DANNAHER DR | | POWELL | TN | 378494029 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 38.2420 | 40 | 28.3333 | 25.529 | 0 | 1174052765 | JOHN | MITCHELL | FARMER | 7565 DANNAHER DR | | POWELL | TN | 378494029 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 39.0833 | 40 | 28.3333 | 0 | 0 | 1184030660 | JUSTIN | | YUEN | 208 CENTRAL AVE W | | JAMESTOWN | TN | 385563557 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 39.0833 | 40 | 28.3333 | 0 | 0 | 1316352099 | DANIEL | A | POOR | 208 CENTRAL AVE W | | JAMESTOWN | TN | 385563557 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 39.0833 | 40 | 28.3333 | 0 | 0 | 1609309657 | ROBERT | JAMES | CUTHEL | 208 CENTRAL AVE W | | JAMESTOWN | TN | 385563557 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 39.9544 | 40 | 28.3333 | 31.237 | 0 | 1699262840 | ALIVIA | M | ADKINS | 7565 DANNAHER DR | | POWELL | TN | 378494029 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 41.8662 | 40 | 23.7682 | 45.979 | 0 | 1710203955 | BARON | V | HERFORD | 315 OAK ST | | LIVINGSTON | TN | 385701728 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 42.8304 | 40 | 32.7417 | 0 | 0 | 1073046363 | JASON | TAYLOR | SILBERMAN | 208 CENTRAL AVE W | | JAMESTOWN | TN | 385563557 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 43.3333 | 40 | 33.3333 | 0 | 0 | 1447479092 | WILLIAM | STANLEY | VACHON | 208 CENTRAL AVE W | | JAMESTOWN | TN | 385563557 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 43.3333 | 40 | 33.3333 | 0 | 0 | 1548472947 | CHAD | RICHARD | BOWSER | 208 CENTRAL AVE W | | JAMESTOWN | TN | 385563557 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 43.3333 | 40 | 33.3333 | 0 | 0 | 1841710597 | CHRISTOPHER | PAUL | BONDICK | 208 CENTRAL AVE W | | JAMESTOWN | TN | 385563557 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 43.7548 | 40 | 28.3333 | 43.905 | 0 | 1265099923 | RAZA | | HUSSAIN | 7565 DANNAHER DR | | POWELL | TN | 378494029 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 44.8123 | 40 | 24.7027 | 54.086 | 0 | 1710116801 | PRAVEEN | C. | KANNEGANTI | 7565 DANNAHER DR | | POWELL | TN | 378494029 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 44.8145 | 40 | 35.0758 | 0 | 0 | 1811954134 | CARLOS | RAFIC | SHAMMAS | 208 CENTRAL AVE W | | JAMESTOWN | TN | 385563557 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 45.2165 | 40 | 26.2757 | 52.5495 | 0 | 1275798498 | RABIA | | ALVI | 7565 DANNAHER DR | | POWELL | TN | 378494029 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 46.5900 | 40 | 27.9333 | 54.089 | 0 | 1750493474 | EUGENE | C | SCOBEY | 7565 DANNAHER DR | | POWELL | TN | 378494029 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 46.9038 | 40 | 37.5338 | 0 | 0 | 1831439793 | TOREY | L | MURRAY | 208 CENTRAL AVE W | | JAMESTOWN | TN | 385563557 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 47.0751 | 40 | 28.3333 | 54.9725 | 0 | 1194774802 | LEE | MARVIN | CARTER | 315 OAK ST | | LIVINGSTON | TN | 385701728 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 47.3730 | 40 | 39.909 | 34.7435 | 0 | 1598956971 | CHRISTOPHER | A | BUNCH | 208 CENTRAL AVE W | | JAMESTOWN | TN | 385563557 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 47.3730 | 40 | 39.909 | 34.7435 | 0 | 1902335698 | BENJAMIN | | HOLLER | 208 CENTRAL AVE W | | JAMESTOWN | TN | 385563557 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 47.3730 | 40 | 39.909 | 34.7435 | 0 | 1316978034 | KEVIN | L | WILLIAMS | 7565 DANNAHER DR | | POWELL | TN | 378494029 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 48.0168 | 40 | 26.3787 | 61.695 | 0 | 1225047053 | QING | | YUAN | 7565 DANNAHER DR | | POWELL | TN | 378494029 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 48.6387 | 40 | 28.3333 | 60.1845 | 0 | 1376577619 | AARON | | KUPERMAN | 7565 DANNAHER DR | | POWELL | TN | 378494029 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 50.6386 | 40 | 26.5432 | 70.133 | 0 | 1558651919 | JOSEPH | ANTHONY | BYNUM | 7565 DANNAHER DR | | POWELL | TN | 378494029 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 51.0011 | 40 | 26.4608 | 71.492 | 0 | 1730743832 | PRASHANT | K | MISHRA | 7565 DANNAHER DR | | POWELL | TN | 378494029 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 52.7025 | 40 | 28.3333 | 73.7305 | 0 | 1871780874 | SATYANARAYANA | RAJA | PUSAPATI | 7565 DANNAHER DR | | POWELL | TN | 378494029 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 53.2500 | 40 | 45 | 0 | 0 | 1245736487 | NICHOLAS | JORDAN | INMAN | 208 CENTRAL AVE W | | JAMESTOWN | TN | 385563557 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 60.0157 | 40 | 57.2798 | 45.0395 | 0 | 1245680933 | MATTHEW | A | ALLISON | 315 OAK ST | | LIVINGSTON | TN | 385701728 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 62.6959 | 40 | 60.8123 | 47.497 | 0 | 1063855302 | JUSTIN | M | BAGGS | 208 CENTRAL AVE W | | JAMESTOWN | TN | 385563557 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 62.6959 | 40 | 60.8123 | 47.497 | 0 | 1285865154 | KEREEM | MONOLITO | MARLOW | 208 CENTRAL AVE W | | JAMESTOWN | TN | 385563557 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 62.6959 | 40 | 60.8123 | 47.497 | 0 | 1437530169 | AMANDA | | WATLINGTON | 208 CENTRAL AVE W | | JAMESTOWN | TN | 385563557 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 62.6959 | 40 | 60.8123 | 47.497 | 0 | 1891968293 | STACY | EMMANUEL | RICHARDSON | 208 CENTRAL AVE W | | JAMESTOWN | TN | 385563557 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 64.2351 | 40 | 57.9237 | 0 | 0 | 1457325524 | ROBERT | J | WASSON | 208 CENTRAL AVE W | | JAMESTOWN | TN | 385563557 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 64.4218 | 40 | 63.0787 | 49.095 | 0 | 1205124468 | RAGHU | | MALLAPURA PURUSHOTHAMA REDDY | 315 OAK ST | | LIVINGSTON | TN | 385701728 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 64.4218 | 40 | 63.0787 | 49.095 | 0 | 1245437060 | MEHRAN | | MONAZAM TAVALLAEE | 315 OAK ST | | LIVINGSTON | TN | 385701728 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 64.4218 | 40 | 63.0787 | 49.095 | 0 | 1407389083 | ALVINA | D | NOVOA | 315 OAK ST | | LIVINGSTON | TN | 385701728 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 64.4218 | 40 | 63.0787 | 49.095 | 0 | 1588150619 | ANIQA | | FARAZ | 315 OAK ST | | LIVINGSTON | TN | 385701728 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | [illegible] | 40 | [illegible] | 0 | 0 | [illegible] | MICHAEL | [illegible] | BELL | 208 CENTRAL AVE W | | JAMESTOWN | TN | 385563557 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 71.9750 | 40 | 72.7564 | 56.53 | 0 | 1225324601 | RICHARD | L | WELCH | 208 CENTRAL AVE W | | JAMESTOWN | TN | 385563557 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 80.0180 | 40 | 82.6323 | 65.234 | 0 | 1003127291 | STEPHANIE | | COHRAC | 208 CENTRAL AVE W | | JAMESTOWN | TN | 385563557 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 80.0180 | 40 | 82.6323 | 65.234 | 0 | 1508813700 | JEFFREY | M | ZUROSKY | 208 CENTRAL AVE W | | JAMESTOWN | TN | 385563557 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 80.0180 | 40 | 82.6323 | 65.234 | 0 | 1518914951 | JOHN | P | MESMER | 208 CENTRAL AVE W | | JAMESTOWN | TN | 385563557 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 80.0180 | 40 | 82.6323 | 65.234 | 0 | 1568402857 | RODD | L | DAIGLE | 208 CENTRAL AVE W | | JAMESTOWN | TN | 385563557 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 80.0180 | 40 | 82.6323 | 65.234 | 0 | 1972543536 | BARRY | F | CUMMINGS | 208 CENTRAL AVE W | | JAMESTOWN | TN | 385563557 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 84.3159 | 40 | 87.6267 | 70.404 | 0 | 1265481915 | TARIQ | | SAYYAD | 208 CENTRAL AVE W | | JAMESTOWN | TN | 385563557 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 84.3159 | 40 | 87.6267 | 70.404 | 0 | 1457856460 | NIHANTH | | PETA | 208 CENTRAL AVE W | | JAMESTOWN | TN | 385563557 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 84.3159 | 40 | 87.6267 | 70.404 | 0 | 1003892548 | KHAI | CHIEU | TRUONG | 7565 DANNAHER DR | | POWELL | TN | 378494029 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 84.3159 | 40 | 87.6267 | 70.404 | 0 | 1679544381 | GLENN | R | PUERTOLLANO | 7565 DANNAHER DR | | POWELL | TN | 378494029 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 84.3159 | 40 | 87.6267 | 70.404 | 0 | 1780095729 | JONATHAN | S | MOORE | 7565 DANNAHER DR | | POWELL | TN | 378494029 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 84.3159 | 40 | 87.6267 | 70.404 | 0 | 1841241726 | MAURICE | S | ROBINSON | 7565 DANNAHER DR | | POWELL | TN | 378494029 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 86.7326 | 40 | 84.3913 | 0 | 0 | 1609165760 | JUSTIN | L | MARLAR | 208 CENTRAL AVE W | | JAMESTOWN | TN | 385563557 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1003215500 | MISTY | AMBER | GILLILAND | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1003574831 | ELIZABETH | NORTH | FLUHRER | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1013189067 | ALICIA | R | ALLEN | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1013215078 | CHARLES | ROBERT | BOSSHARDT | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1033229075 | STEVEN | N | SMITH | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1053043372 | SARAH | TALBOTT | GREEN | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1053385542 | MARK | A | STEELE | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1063525228 | OLIVER | M | BUJAK | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1073735304 | MELANIE | BLACK | BLAKE | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1083078307 | ANNA | | MELNIKOFF | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1083191191 | WALTER | MATTHEW | PORTER | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1083233266 | CHARLES | | GOBER | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1104154137 | KIMBERLY | M | GARLAND | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1104286467 | KRISTIN | DAVIS | EVANS | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1104892017 | MUNFORD | RADFORD | YATES | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1114299484 | CARRIE | S | DURANTE | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1124339304 | LINDSAY | ERIN | JOHNSON | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1124482518 | STEPHEN | JAMES | SOUFLERIS | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1154871549 | LINDSEY | G | WALDEN | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1164745261 | CONNIE | MICHELE | PIERCE | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1174599401 | CHRIS | J | RADPOUR | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1184708588 | LAURA | A | THOMPSON | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1184790651 | ALBERT | | ROMERO | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1205297124 | KATHRYN | TINDELL | DINH | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1205371945 | CYNTHIA | | JOHNSON | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1215142062 | ANNE | | CARR | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1225582141 | CORINNE | ANN | HINSON | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1235178377 | DAVID | CURT | CHAFFIN | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1245206283 | KIMINI | A | EDWARDS | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1245279090 | MICHAEL | C | HOLLIE | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1245610880 | RACHEL | LEIGH | THOMAS | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1255651683 | SARAH | | HARRIS | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1255774238 | MARY | KATHLEEN | SHUSTER | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1265406763 | WALTER | D | PARKHURST | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1265794143 | SHEENA | KELLY | GAMBLE | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1275694747 | JAMES | S | SHERRER | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1275942401 | MYSTIE | K | SWINGLE | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1285971366 | BRIDGET | D | HURT-HALL | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1306824826 | PATRICIA | K | MCLELLAND | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1316013121 | ALAN | F | SHIKOH | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1316226616 | SHANNON | HIGGINS | FAIRES | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1316286123 | KARYN | | PRENSHAW | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1346876083 | KARI | | INTEMANN | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1356760797 | STEPHANIE | NICOLE | DAVID | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1376663294 | ASMA | S | KHAN | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1386177137 | MATTHEW | MICHAEL | HOLLIE | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1386761088 | CHRISTY | L | SIPE | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1396179560 | CARA | M | BARRETT | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1396308094 | VICTORIA | CHAMBLEE | COLLIER | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1396711305 | JONATHAN | | HERNANDEZ | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1396888178 | LISA | M | BROOKS | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1396980009 | JOSHUA | THOMAS | DERRYBERRY | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1417195207 | CAMILLE | A | SOMMER | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1427022714 | KENT | D | CHILDS | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1447329602 | CHRISTINA | M | ROMERO | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1457336026 | RONALD | W | JARL | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1467463299 | DAVID | L | ADAMS | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1467730127 | REBEKAH | JUNE | BENNETT | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1467769414 | STEFANIE | A | SWINGLE | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1467947515 | HEATHER | NICOLE | DUNN | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1477744035 | SACHIN | | PHADE | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1487620787 | COPPER | K | NEWMAN | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1487699591 | DARLA | R | ERHARD | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1497105373 | SAMUEL | HAMED | ABBAS | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1497252282 | ABIGAIL | LEE | RUSSELL | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1508009077 | DOLORIS | D | HAWK | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1508892415 | ANGELA | D | THOMPSON | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1518011857 | LINDA | JONG UN | KIM | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1528023512 | COLLEEN | M | SCHMITT | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1538141411 | JAMES | S | MANTON | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1558337451 | SUMEET | J | BHUSHAN | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1558343434 | VIJAYKUMAR | P | PATEL | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1588297790 | SARA | LYNN | LOWRY | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1609096643 | JULIE | M | BILBREY | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1609285683 | JENNIFER | R | WHITLOCK | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1609415850 | CONNIE | D | PETTY | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1619086642 | ETHAN | D | HIX | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1629017819 | ROBERT | E | YOUNGER | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1649232828 | SANFORD | C | SHARP | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1649558081 | DESTIN | N | GRIFFIN-TRUSSELL | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1649594813 | MICHAEL | H | EDGING | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1659356236 | KELLIE | A | JOLLEY | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1659469690 | GINGER | D | MULLINS | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1669434973 | MANISHA | V | PATEL | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1669810149 | JORDAN | PREISS | STATON | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1679507149 | CHELSEY | L | HEIGHT | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1700241783 | MEGAN | | VONWERSSOWETZ | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1710090972 | HANNAH | M | BUJAK | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1720054042 | JAY | P | WHITE | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1720291966 | ERIN | S | THIBAULT | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1720428014 | MIRANDA | K | HUSKEY | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1730602087 | CAMERON | A | PAYNE | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1740275031 | SHANNON | O | MCCALLIE | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1750680104 | KAUSHAL | | CHAUDHARI | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1780095273 | EMILY | IVENS | PRATER | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1790741312 | CHIRAG | M | PATEL | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1790891208 | SUSAN | D | BHUSHAN | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1801382635 | KRISTEN | ALEXA | LEGER | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1801561964 | SANDRA | LEE | AARON | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1811366263 | CATHERINE | ELIZABETH | NORTON | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1811943574 | PAUL | ADAM | KAPLAN | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1811986326 | JOHN | E | TAPP | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1821307695 | CHRISTI | S | KICKLIGHTER | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1821368911 | MELISSA | OGDEN | ROBERTSON | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1831163013 | JAMES | A | STANKO | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1831480524 | CHRISTOPHER | DAVID | LOWE | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1851663595 | KATRINA | V | GOODEN | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1861487399 | JULIE | H | HAUN | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1891071197 | SAMANTHA | | TAYLOR | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1891769212 | WILLIAM | H | SMITH | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1902870496 | SUE | D | STROTHER | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1932138658 | GALINA | B | RADER | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1932181245 | DONALD | P | HETZEL | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1942274394 | IVEY | | WILLIAMSON | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1942720891 | ERICA | | ANGELINO | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1962461327 | THOMAS | P | BRIEN | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1972030393 | KRISTEN | CRUMBLEY | MILLS | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1972067791 | GABRIELLA | GISELA | LOZEAU | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1972537512 | SUSAN | J | GOUGE | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1972567592 | CHAD | M | CHARAPATA | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1972671428 | GREGORY | D | OLDS | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1972923860 | TAYLOR | J | ATCHLEY | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.4396 | 40 | 85.0793 | 0 | 83 | 1992702021 | ELIZABETH | D | MABRY | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 373433992 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 88.1014 | 40 | 77.2875 | 0 | 98.1923 | 1104022631 | STACY | NADLER | WARD | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 88.1014 | 40 | 77.2875 | 0 | 98.1923 | 1104243476 | NONTAWAN | | BENJA-ATHONSIRIKUL | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 88.1014 | 40 | 77.2875 | 0 | 98.1923 | 1225616915 | MARK | C | FLANAGAN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 88.1014 | 40 | 77.2875 | 0 | 98.1923 | 1235700618 | ROSLIN | MARIE | CARLSON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 88.1014 | 40 | 77.2875 | 0 | 98.1923 | 1285736082 | LOUANN | | KENDALL | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 88.1014 | 40 | 77.2875 | 0 | 98.1923 | 1316250004 | LAURA | LEIGH | MCCALLISTER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 88.1014 | 40 | 77.2875 | 0 | 98.1923 | 1326463837 | DANELLE | M | FARMER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 88.1014 | 40 | 77.2875 | 0 | 98.1923 | 1336771450 | ALISHE | | GIBSON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 88.1014 | 40 | 77.2875 | 0 | 98.1923 | 1366625147 | ROBIN | L | CHAPMAN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 88.1014 | 40 | 77.2875 | 0 | 98.1923 | 1407379605 | AUBREY | NOELLE | RICE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 88.1014 | 40 | 77.2875 | 0 | 98.1923 | 1417456997 | KRISTEN | | D'ONOFRIO | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 88.1014 | 40 | 77.2875 | 0 | 98.1923 | 1427548155 | ALANA | | MOORE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 88.1014 | 40 | 77.2875 | 0 | 98.1923 | 1700545217 | NATHAN | G | STIFFLER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 88.1014 | 40 | 77.2875 | 0 | 98.1923 | 1780190975 | JESSICA | | BLAGYS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 88.1014 | 40 | 77.2875 | 0 | 98.1923 | 1952772485 | ALLISON | B | CHURCH | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 88.3494 | 40 | 91.3817 | 76.965 | 0 | 1639666571 | DILLON | STEVEN | PENDER | 7565 DANNAHER DR | | POWELL | TN | 378494029 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 92.7572 | 40 | 95.7522 | 83.645 | 0 | 1144753765 | RYAN | | DORMAN | 315 OAK ST | | LIVINGSTON | TN | 385701728 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 93.5264 | 40 | 96.5633 | 84.722 | 0 | 1093800997 | WILLIAM | M | KIRKSEY | 208 CENTRAL AVE W | | JAMESTOWN | TN | 385563557 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 93.5264 | 40 | 96.5633 | 84.722 | 0 | 1124078944 | ROBERT | RHODES | MEACHAM | 208 CENTRAL AVE W | | JAMESTOWN | TN | 385563557 |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 93.5264 | 40 | 96.5633 | 84.722 | 0 | 1184667578 | ROBERT | VINCENT | PITCOCK | 208 CENTRAL AVE W | | JAMESTOWN | TN | 385563557 |
| 2023 | FALSE | Texas | TRUE | TRUE | Solo (1) | 33.9744 | 40 | 18.311 | 44.937 | 0 | 1144285966 | UTTAM | | TRIPATHY | 1400 CREEK WAY DR | STE 110A, SUGAR LAND CARDIOVASCULAR ASC | SUGAR LAND | TX | 774784073 |
| 2023 | FALSE | Texas | TRUE | TRUE | Solo (1) | 45.3920 | 40 | 55.2582 | 0 | 0 | 1285727099 | CORDELL | C | ADAMS | 3600 GASTON AVE | STE 454 | DALLAS | TX | 752461904 |
| 2023 | FALSE | Texas | TRUE | TRUE | Solo (1) | 46.3003 | 40 | 0 | 54.3345 | 0 | 1174541999 | ROYA | V | SEYSAN | 2261 OLYMPIA DR SUITE 100 | FLOWER MOUND FAMILY HEALTH CENTER | FLOWER MOUND | TX | 750281857 |
| 2023 | FALSE | Texas | TRUE | TRUE | Solo (1) | 56.4134 | 40 | 46.9335 | 0 | 52 | 1124076252 | CHAU | PAULINA | VU | 6 OAKTREE STREET | | FRIENDSWOOD | TX | 775464073 |
| 2023 | FALSE | Texas | TRUE | TRUE | Solo (1) | 56.6280 | 40 | 51.6667 | 19.871 | 0 | 1992815963 | JOSEPH | M | ODWYER | 2429 BISSONNET, SUITE 628 | | HOUSTON | TX | 770051451 |
| 2023 | FALSE | Texas | TRUE | TRUE | Solo (1) | 66.3017 | 40 | 32.6033 | 0 | 0 | 1265451934 | ANDREW | D | JAMES | 1003 N PINE ST | | WOODVILLE | TX | 759794115 |
| 2023 | FALSE | Texas | TRUE | TRUE | Solo (1) | 69.7500 | 40 | 45 | 0 | 100 | 1801814165 | GABRIEL | | LOPEZ | 6005 HOLLY RD | CORPUS CHRISTI PAIN MEDICINE, PA | CORPUS CHRISTI | TX | 78412 |
| 2023 | FALSE | Texas | TRUE | TRUE | Solo (1) | 78.2740 | 40 | 71.3637 | 59.5495 | 96 | 1154327203 | DANIEL | W | CALDWELL | 3319 COLORADO BLVD | | DENTON | TX | 762106817 |
| 2023 | FALSE | Texas | TRUE | TRUE | Solo (1) | 87.1667 | 40 | 76.6667 | 0 | 100 | 1942201470 | FRANK | M | FICHTEL | 5282 MEDICAL DR | STE 600 | SAN ANTONIO | TX | 782296114 |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 39.0963 | 40 | 0 | 30.321 | 0 | 1063450948 | RICHARD | M | WESTMARK | 1015 W MEDICAL CENTER BLVD, STE 2800 | PURVI PATEL, MD PLLC | WEBSTER | TX | 775984081 |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 39.0963 | 40 | 0 | 30.321 | 0 | 1114965928 | JEREMY | C | WANG | 1015 W MEDICAL CENTER BLVD, STE 2800 | PURVI PATEL, MD PLLC | WEBSTER | TX | 775984081 |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 39.0963 | 40 | 0 | 30.321 | 0 | 1356382634 | GERARDO | M | MORENO | 1015 W MEDICAL CENTER BLVD, STE 2800 | PURVI PATEL, MD PLLC | WEBSTER | TX | 775984081 |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 39.0963 | 40 | 0 | 30.321 | 0 | 1588298103 | ALEXANDRA | N | WILSON | 1015 W MEDICAL CENTER BLVD, STE 2800 | PURVI PATEL, MD PLLC | WEBSTER | TX | 775984081 |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 48.4395 | 40 | 60.7992 | 0 | 0 | 1528356243 | TYLER | C | SMITH | 1900 COULTER ST # I | ANTHONY V BASS OD PA | AMARILLO | TX | 791061751 |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 50.3365 | 40 | 28.9674 | 29.165 | 0 | 1245366541 | MAUREEN | E | TROTTER | 1150 N 18TH ST, STE 102 | CLINICAL PATHOLOGY ASSOC | ABILENE | TX | 796012931 |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 50.3365 | 40 | 28.9674 | 29.165 | 0 | 1700960655 | OTHON | | ALMANZA | 1150 N 18TH ST, STE 102 | CLINICAL PATHOLOGY ASSOC | ABILENE | TX | 796012931 |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 59.0355 | 40 | 44.2507 | 37.784 | 0 | 1427217900 | CESAR | CHUA | UY | 2900 S LOOP 256 | | PALESTINE | TX | 758016958 |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 63.9581 | 40 | 42.651 | 0 | 85 | 1790762540 | CYNTHIA | G | FLEITMAN | 2020 W HIGHWAY 82 | | GAINESVILLE | TX | 762402051 |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 64.0978 | 40 | 54.7968 | 40.597 | 0 | 1013688472 | BRIANNA | LEE | SOOY | 2100 VILLAGE CENTER DR | | BROWNSVILLE | TX | 785261119 |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 64.0978 | 40 | 54.7968 | 40.597 | 0 | 1104203074 | JIHAD | SAMIR | ISTEITIYA | 2100 VILLAGE CENTER DR | | BROWNSVILLE | TX | 785261119 |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 64.0978 | 40 | 54.7968 | 40.597 | 0 | 1174605257 | PURVI | | GALA | 2100 VILLAGE CENTER DR | | BROWNSVILLE | TX | 785261119 |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 64.0978 | 40 | 54.7968 | 40.597 | 0 | 1518959758 | PANKAJKUMAR | G | SHAH | 2100 VILLAGE CENTER DR | | BROWNSVILLE | TX | 785261119 |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 64.0978 | 40 | 54.7968 | 40.597 | 0 | 1578509287 | SALVADOR | | ALCANTAR | 2100 VILLAGE CENTER DR | | BROWNSVILLE | TX | 785261119 |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 64.0978 | 40 | 54.7968 | 40.597 | 0 | 1790955094 | HOSAM | | ATTIA | 2100 VILLAGE CENTER DR | | BROWNSVILLE | TX | 785261119 |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 64.0978 | 40 | 54.7968 | 40.597 | 0 | 1932870383 | ARTURO | ALEJANDRO | SANCHEZ | 2100 VILLAGE CENTER DR | | BROWNSVILLE | TX | 785261119 |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 68.6226 | 40 | 53.3138 | 0 | 81 | 1578914925 | CHRIS | | DEATON | 2020 W HIGHWAY 82 | | GAINESVILLE | TX | 762402051 |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 73.9029 | 40 | 42.633 | 89.499 | 0 | 1023548450 | TAOFEEK | O | ARO | 18955 N MEMORIAL DR | STE 250 | HUMBLE | TX | 773384263 |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 73.9029 | 40 | 42.633 | 89.499 | 0 | 1093802985 | JAMES | R | MAGGART | 18955 N MEMORIAL DR | STE 250 | HUMBLE | TX | 773384263 |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 73.9029 | 40 | 42.633 | 89.499 | 0 | 1104146679 | SAYL | HASHIM ABBAS | BUNYAN | 18955 N MEMORIAL DR | STE 250 | HUMBLE | TX | 773384263 |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 73.9029 | 40 | 42.633 | 89.499 | 0 | 1295833796 | BRADLEY | S | WAGGONER | 18955 N MEMORIAL DR | STE 250 | HUMBLE | TX | 773384263 |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 73.9029 | 40 | 42.633 | 89.499 | 0 | 1366530750 | DREW | DAVID | HOWARD | 18955 N MEMORIAL DR | STE 250 | HUMBLE | TX | 773384263 |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 73.9029 | 40 | 42.633 | 89.499 | 0 | 1447614664 | KAVINA | | JUNEJA | 18955 N MEMORIAL DR | STE 250 | HUMBLE | TX | 773384263 |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 73.9029 | 40 | 42.633 | 89.499 | 0 | 1619335122 | MEGHAN | | DAULTON | 18955 N MEMORIAL DR | STE 250 | HUMBLE | TX | 773384263 |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 73.9029 | 40 | 42.633 | 89.499 | 0 | 1871036327 | KELLI | M | WOHLGEMUTH | 18955 N MEMORIAL DR | STE 250 | HUMBLE | TX | 773384263 |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 75.6846 | 40 | 80.2662 | 52.849 | 83 | 1760486179 | DOMINIC | GREGORY | SRESHTA | 16701 CREEK BEND DR | STE 500 | SUGAR LAND | TX | 774784593 |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 76.1825 | 40 | 67.6045 | 0 | 80 | 1023262102 | JACLYNN | R | FISHER | 2020 W HIGHWAY 82 | | GAINESVILLE | TX | 762402051 |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 80.8080 | 40 | 93.4492 | 43.4107 | 99 | 1487659439 | CHRIS | | MCGEE | 800 MEDICAL CENTER DR | STE C | DECATUR | TX | 762343844 |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 86.4954 | 40 | 87.575 | 68.243 | 99 | 1538303623 | EMMANUEL | CHIWUEZE | OPARA | 16701 CREEK BEND DR | STE 500 | SUGAR LAND | TX | 774784593 |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 89.9078 | 40 | 93.189 | 74.837 | 98 | 1821046616 | CHRISTINE | W | HOLLAND | 800 MEDICAL CENTER DR | STE C | DECATUR | TX | 762343844 |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 91.4649 | 40 | 97.5968 | 74.754 | 0 | 1083190789 | VITALINA | | ADAMCHEVSKA | 6900 SCENIC DR | SUITE 102 | ROWLETT | TX | 750882695 |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 91.4649 | 40 | 97.5968 | 74.754 | 0 | 1184626392 | JOHN | | CURANOVIC | 6900 SCENIC DR | SUITE 102 | ROWLETT | TX | 750882695 |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 91.4649 | 40 | 97.5968 | 74.754 | 0 | 1952539678 | GINAIDA | | CIRILO | 6900 SCENIC DR | SUITE 102 | ROWLETT | TX | 750882695 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 92.2967 | 40 | 84.5983 | 0 | 0 | 1549224[illegible] | TERESA | | QUEBEDEAUX FARNHAM | [illegible] E COLLEGE ST | | SEGUIN | TX | 781553962 |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 95.1283 | 40 | 100 | 83.761 | 0 | 1003075094 | MARIO | A | DI PASCUALE | 5662 N MESA ST | | EL PASO | TX | 799125425 |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 95.1283 | 40 | 100 | 83.761 | 0 | 1043764780 | JOSEPH | C | BUENTELLO | 5662 N MESA ST | | EL PASO | TX | 799125425 |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 95.1283 | 40 | 100 | 83.761 | 0 | 1215322573 | AUSTIN | CHRISTOPHER | ELLYSON | 5662 N MESA ST | | EL PASO | TX | 799125425 |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 95.1283 | 40 | 100 | 83.761 | 0 | 1285082594 | ERIKA | YASIRA | PINEDO | 5662 N MESA ST | | EL PASO | TX | 799125425 |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 95.1283 | 40 | 100 | 83.761 | 0 | 1700170784 | NOAH | | KIM | 5662 N MESA ST | | EL PASO | TX | 799125425 |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 95.1283 | 40 | 100 | 83.761 | 0 | 1982127973 | ROBERTO | FARID | FOURNIER | 5662 N MESA ST | | EL PASO | TX | 799125425 |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 95.7500 | 40 | 0 | 46.9095 | 95 | 1003810805 | MICHAEL | | MARQUEZ | 1441 WOODSTEAD CT | STE 300 | THE WOODLANDS | TX | 773801449 |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 95.7500 | 40 | 0 | 46.9095 | 95 | 1053054437 | CATHERINE | | FONTENOT | 1441 WOODSTEAD CT | STE 300 | THE WOODLANDS | TX | 773801449 |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 95.7500 | 40 | 0 | 46.9095 | 95 | 1255795571 | BHARAT | | SHARMA | 1441 WOODSTEAD CT | STE 300 | THE WOODLANDS | TX | 773801449 |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 95.7500 | 40 | 0 | 46.9095 | 95 | 1306072012 | RABAH | | QADIR | 1441 WOODSTEAD CT | STE 300 | THE WOODLANDS | TX | 773801449 |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 95.7500 | 40 | 0 | 46.9095 | 95 | 1366444598 | BRIAN | T | CHIMENTI | 1441 WOODSTEAD CT | STE 300 | THE WOODLANDS | TX | 773801449 |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 95.7500 | 40 | 0 | 46.9095 | 95 | 1457679359 | JOYCE | H | KIM | 1441 WOODSTEAD CT | STE 300 | THE WOODLANDS | TX | 773801449 |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 95.7500 | 40 | 0 | 46.9095 | 95 | 1528062866 | DAVID | | STRAUSSER | 1441 WOODSTEAD CT | STE 300 | THE WOODLANDS | TX | 773801449 |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 95.7500 | 40 | 0 | 46.9095 | 95 | 1568724771 | KEVIN | M | SMITH | 1441 WOODSTEAD CT | STE 300 | THE WOODLANDS | TX | 773801449 |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 95.7500 | 40 | 0 | 46.9095 | 95 | 1588372254 | ASMA | A | MAKNOJIA | 1441 WOODSTEAD CT | STE 300 | THE WOODLANDS | TX | 773801449 |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 95.7500 | 40 | 0 | 46.9095 | 95 | 1730398157 | JASON | W | PIEFER | 1441 WOODSTEAD CT | STE 300 | THE WOODLANDS | TX | 773801449 |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 95.7500 | 40 | 0 | 46.9095 | 95 | 1871061804 | KELSEY | A | ASSARIAN | 1441 WOODSTEAD CT | STE 300 | THE WOODLANDS | TX | 773801449 |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 95.7500 | 40 | 0 | 46.9095 | 95 | 1922166040 | MEENA | W | SHATBY | 1441 WOODSTEAD CT | STE 300 | THE WOODLANDS | TX | 773801449 |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 95.7500 | 40 | 0 | 46.9095 | 95 | 1972507960 | MUNIR | A | SHAH | 1441 WOODSTEAD CT | STE 300 | THE WOODLANDS | TX | 773801449 |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 98.3114 | 40 | 96.6228 | 0 | 0 | 1053920546 | CHRISTA | MARIE | WIDJAJA | 5900 COIT RD | | PLANO | TX | 750235959 |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 100.0000 | 40 | 100 | 0 | 0 | 1285945816 | SITAL | | PATEL | 2559 WESTERN TRAILS BLVD | STE 301 | AUSTIN | TX | 787451569 |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 100.0000 | 40 | 100 | 0 | 0 | 1659697431 | BLAKELY | S | RICHARDSON | 2559 WESTERN TRAILS BLVD | STE 301 | AUSTIN | TX | 787451569 |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 100.0000 | 40 | 100 | 0 | 0 | 1386121168 | ANGELINE | | NGUYEN | 5900 COIT RD | | PLANO | TX | 750235959 |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 100.0000 | 40 | 100 | 0 | 0 | 1841213576 | KIM | A | CASTLEBERRY | 5900 COIT RD | | PLANO | TX | 750235959 |
| 2023 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 39.6816 | 40 | 28.9674 | 29.165 | 0 | 1033422431 | ELIZABETH | M | BEMENT | 1501 BURNETT RD | | BROWNWOOD | TX | 768016424 |
| 2023 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 39.6816 | 40 | 28.9674 | 29.165 | 0 | 1083913800 | ALFREDO | | CACERES | 1501 BURNETT RD | | BROWNWOOD | TX | 768016424 |
| 2023 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 39.6816 | 40 | 28.9674 | 29.165 | 0 | 1114922713 | BOPANNA | | MUCKATIRA | 1501 BURNETT RD | | BROWNWOOD | TX | 768016424 |
| 2023 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 39.6816 | 40 | 28.9674 | 29.165 | 0 | 1124198049 | OKENY | D | MODI | 1501 BURNETT RD | | BROWNWOOD | TX | 768016424 |
| 2023 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 39.6816 | 40 | 28.9674 | 29.165 | 0 | 1124348347 | MILUS | E | DAVIS | 1501 BURNETT RD | | BROWNWOOD | TX | 768016424 |
| 2023 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 39.6816 | 40 | 28.9674 | 29.165 | 0 | 1134396658 | MATTHEW | | COPE | 1501 BURNETT RD | | BROWNWOOD | TX | 768016424 |
| 2023 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 39.6816 | 40 | 28.9674 | 29.165 | 0 | 1184904310 | OLUROTIMI | | OLADUNNI | 1501 BURNETT RD | | BROWNWOOD | TX | 768016424 |
| 2023 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 39.6816 | 40 | 28.9674 | 29.165 | 0 | 1578876736 | MARIELA | | AGOSTO-RIVERA | 1501 BURNETT RD | | BROWNWOOD | TX | 768016424 |
| 2023 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 39.6816 | 40 | 28.9674 | 29.165 | 0 | 1649624768 | AVINASH | A | ALEXANDER | 1501 BURNETT RD | | BROWNWOOD | TX | 768016424 |
| 2023 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 39.6816 | 40 | 28.9674 | 29.165 | 0 | 1952390809 | CLINTON | P | CAVUOTI | 1501 BURNETT RD | | BROWNWOOD | TX | 768016424 |
| 2023 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 39.6816 | 40 | 28.9674 | 29.165 | 0 | 1982865952 | LIEM | T | NGUYEN | 1501 BURNETT RD | | BROWNWOOD | TX | 768016424 |
| 2023 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 42.2055 | 40 | 25.0512 | 44.758 | 0 | 1588168702 | OWEN | OSARENKHOE | IGBINOSA | 1501 BURNETT RD | | BROWNWOOD | TX | 768016424 |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 34.4056 | 40 | 21.6667 | 24.963 | 0 | 1316923030 | ROBERT | B | GENZEL | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 34.4056 | 40 | 21.6667 | 24.963 | 0 | 1417149592 | SEAN | D | OPATRY | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 36.8743 | 40 | 25 | 27.081 | 0 | 1043253495 | MARK | A | TILL | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 36.8743 | 40 | 25 | 27.081 | 0 | 1235178823 | BINH | D | HO | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 37.8640 | 40 | 26.8988 | 0 | 0 | 1407803125 | JASON | | DISNEY | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 41.0903 | 40 | 30.6945 | 0 | 0 | 1548579998 | JONATHAN | | PURCELL | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 45.7144 | 40 | 37.4963 | 33.638 | 0 | 1255399309 | EDWARD | R | ARMSTRONG | 11937 US HIGHWAY 271 | | TYLER | TX | 757083154 |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 45.7144 | 40 | 37.4963 | 33.638 | 0 | 1265669352 | RICHARD | JACOB | WILTSE | 11937 US HIGHWAY 271 | | TYLER | TX | 757083154 |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 45.7144 | 40 | 37.4963 | 33.638 | 0 | 1356315345 | PAUL | R | DWYER | 11937 US HIGHWAY 271 | | TYLER | TX | 757083154 |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 45.7144 | 40 | 37.4963 | 33.638 | 0 | 1861620122 | TYSON | J | JORDAN | 11937 US HIGHWAY 271 | | TYLER | TX | 757083154 |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 53.4678 | 40 | 48.3333 | 39.615 | 0 | 1013357920 | LUKE | F | HUSBY | 11937 US HIGHWAY 271 | | TYLER | TX | 757083154 |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 53.4678 | 40 | 48.3333 | 39.615 | 0 | 1447696505 | BENJAMEN | WALLACE | MECHAM | 11937 US HIGHWAY 271 | | TYLER | TX | 757083154 |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 56.9728 | 40 | 53.1705 | 42.43 | 0 | 1568506707 | LIZA | D | PIWONSKI | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 56.9728 | 40 | 53.1705 | 42.43 | 0 | 1619082872 | SHANE | E | ZATKALIK | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 56.9728 | 40 | 53.1705 | 42.43 | 0 | 1740713122 | JACOB | E | ORCHARD | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 56.9728 | 40 | 53.1705 | 42.43 | 0 | 1750761193 | JACOB | B | DICKSON | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 56.9728 | 40 | 53.1705 | 42.43 | 0 | 1851683148 | ANDREW | C | MORRIS | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 56.9728 | 40 | 53.1705 | 42.43 | 0 | 1952669756 | ADRIAN | Y | MO | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 59.0421 | 40 | 55.9663 | 44.202 | 0 | 1952720617 | ALEX | A | PETROSIAN | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 66.8004 | 40 | 60.9417 | 0 | 0 | 1902067622 | MICHAEL | A | BARAKAT | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 67.5880 | 40 | 67.1445 | 52.195 | 0 | 1992064620 | BRUNO | O | FONTES | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 69.1537 | 40 | 69.185 | 53.6733 | 0 | 1114030848 | AN | T | NGUYEN | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 69.1537 | 40 | 69.185 | 53.6733 | 0 | 1235369398 | PINTU | | AMRATLAL | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 69.1537 | 40 | 69.185 | 53.6733 | 0 | 1538189980 | HASSAN | | SHAHIDI | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 69.1537 | 40 | 69.185 | 53.6733 | 0 | 1922084144 | ROBERT | D | GARRISON | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0872 | 40 | 76.6667 | 59.735 | 0 | 1245489715 | VISHALKUMAR | | BHAKTA | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0872 | 40 | 76.6667 | 59.735 | 0 | 1932142445 | JOSEPH | D | CORDOVA | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0872 | 40 | 76.6667 | 59.735 | 0 | 1982805321 | COREY | J | MAYFIELD | 801 W INTERSTATE 20 | | ARLINGTON | TX | 760175851 |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0872 | 40 | 76.6667 | 59.735 | 0 | 1851371918 | WILLARD | J | DAVIS | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 799052705 |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0872 | 40 | 76.6667 | 59.735 | 0 | 1205124617 | FATLIND | | ZHUTA | 18839 MCKAY DR | | HUMBLE | TX | 773385721 |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0872 | 40 | 76.6667 | 59.735 | 0 | 1205193034 | KIRANKUMAR | A | PRAJAPATI | 18839 MCKAY DR | | HUMBLE | TX | 773385721 |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0872 | 40 | 76.6667 | 59.735 | 0 | 1346232121 | NIVEDITHA | | URS | 18839 MCKAY DR | | HUMBLE | TX | 773385721 |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0872 | 40 | 76.6667 | 59.735 | 0 | 1548558307 | RAMANI | P | PERLA | 18839 MCKAY DR | | HUMBLE | TX | 773385721 |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0872 | 40 | 76.6667 | 59.735 | 0 | 1639250392 | PADMAVATHAMMA | | POTHALA | 18839 MCKAY DR | | HUMBLE | TX | 773385721 |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.0872 | 40 | 76.6667 | 59.735 | 0 | 1902037021 | ANDREA | JANENE | ADAMS-KRUEGER | 18839 MCKAY DR | | HUMBLE | TX | 773385721 |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 81.2833 | 40 | 84.0983 | 66.764 | 0 | 1114960663 | JOSE | | AYALA | 18839 MCKAY DR | | HUMBLE | TX | 773385721 |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 81.2833 | 40 | 84.0983 | 66.764 | 0 | 1336536812 | AMAN | | KATYAL | 18839 MCKAY DR | | HUMBLE | TX | 773385721 |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 81.2833 | 40 | 84.0983 | 66.764 | 0 | 1659506392 | MARYAM | | AYAZ | 18839 MCKAY DR | | HUMBLE | TX | 773385721 |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 81.2833 | 40 | 84.0983 | 66.764 | 0 | 1831129139 | PAUL | M | WOLF | 18839 MCKAY DR | | HUMBLE | TX | 773385721 |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 84.9082 | 40 | 88.2798 | 71.181 | 0 | 1073767323 | SUDHAKAR | V | DEVATHI | 18839 MCKAY DR | | HUMBLE | TX | 773385721 |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 84.9082 | 40 | 88.2798 | 71.181 | 0 | 1902246275 | RONIA | ANN | CHACKANAD | 18839 MCKAY DR | | HUMBLE | TX | 773385721 |
| 2023 | FALSE | Utah | TRUE | TRUE | Small (2-15) | 75.0000 | 0 | 0 | 0 | 0 | 1154422822 | SHANE | R | JENSEN | 200 N FAIRGROUNDS RD | STE 2 | PRICE | UT | 845014205 |
| 2023 | FALSE | Utah | TRUE | TRUE | Small (2-15) | 99.7049 | 40 | 99.4098 | 0 | 0 | 1033597257 | ASHLEY | RENEE | DONALDSON | 230 N 1200 E | STE 201 | LEHI | UT | 840435867 |
| 2023 | FALSE | Utah | TRUE | TRUE | Small (2-15) | 99.7049 | 40 | 99.4098 | 0 | 0 | 1063908606 | JENNIFER | IRENE | STRINGER | 230 N 1200 E | STE 201 | LEHI | UT | 840435867 |
| 2023 | FALSE | Utah | TRUE | TRUE | Small (2-15) | 99.7049 | 40 | 99.4098 | 0 | 0 | 1588872691 | J RILEY | | STRINGHAM | 230 N 1200 E | STE 201 | LEHI | UT | 840435867 |
| 2023 | FALSE | Utah | TRUE | TRUE | Small (2-15) | 99.7049 | 40 | 99.4098 | 0 | 0 | 1639529555 | MATTHEW | DOUGLAS | SANDERS | 230 N 1200 E | STE 201 | LEHI | UT | 840435867 |
| 2023 | FALSE | Virginia | TRUE | TRUE | Small (2-15) | 48.9387 | 40 | 61.7067 | 0 | 0 | 1932291416 | THERESA | M | BECHTEL | 1099 BROOKDALE ST | | MARTINSVILLE | VA | 241123950 |
| 2023 | FALSE | Virginia | TRUE | TRUE | Small (2-15) | 60.0000 | 40 | 0 | 100 | 0 | 1033298138 | DOROTHY | M | NICHOLSON | 101 S WHITING ST | STE 105 | ALEXANDRIA | VA | 223043416 |
| 2023 | FALSE | Virginia | TRUE | TRUE | Small (2-15) | 60.0000 | 40 | 0 | 100 | 0 | 1992187272 | ZUHAL | | ARZOMAND | 101 S WHITING ST | STE 105 | ALEXANDRIA | VA | 223043416 |
| 2023 | FALSE | Virginia | TRUE | TRUE | Small (2-15) | 73.9002 | 40 | 47.8003 | 0 | 0 | 1497783153 | ROBERT | M | SPEAR | 4525 SOUTH BLVD | STE 200 | VIRGINIA BEACH | VA | 234521147 |
| 2023 | FALSE | Virginia | TRUE | TRUE | Small (2-15) | 79.2595 | 40 | 90.1082 | 0 | 49 | 1356575559 | DEREK | J | ROBINSON | 2062 PRO POINTE LANE | | HARRISONBURG | VA | 22801 |
| 2023 | FALSE | Virginia | TRUE | TRUE | Small (2-15) | 79.2595 | 40 | 90.1082 | 0 | 49 | 1922091917 | MICHAEL | A | ALEXIOU | 2062 PRO POINTE LANE | | HARRISONBURG | VA | 22801 |
| 2023 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 44.9317 | 40 | 23.8415 | 56.063 | 0 | 1972680239 | UMAR | MOHAMMED | HARDI | 200 HOSPITAL DR | | GALAX | VA | 243332227 |
| 2023 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 45.7069 | 40 | 28.3333 | 50.412 | 0 | 1669637682 | CHRISTY | FAGG | MEDEUS | 200 HOSPITAL DR | | GALAX | VA | 243332227 |
| 2023 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 89.0554 | 40 | 92.1607 | 77.89 | 0 | 1063497733 | PHILIP | H | RIZK | 200 HOSPITAL DR | | GALAX | VA | 243332227 |
| 2023 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 89.0554 | 40 | 92.1607 | 77.89 | 0 | 1417110370 | DON | S | NICOLAS | 200 HOSPITAL DR | | GALAX | VA | 243332227 |
| 2023 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 89.0554 | 40 | 92.1607 | 77.89 | 0 | 1457342255 | LEO | F | KENZAKOWSKI | 200 HOSPITAL DR | | GALAX | VA | 243332227 |
| 2023 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 89.0554 | 40 | 92.1607 | 77.89 | 0 | 1508175308 | MADHAVI | | KATUKURU | 200 HOSPITAL DR | | GALAX | VA | 243332227 |
| 2023 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 89.0554 | 40 | 92.1607 | 77.89 | 0 | 1598756298 | MOHAMAD | | EL MASRI | 200 HOSPITAL DR | | GALAX | VA | 243332227 |
| 2023 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 89.0554 | 40 | 92.1607 | 77.89 | 0 | 1710328505 | ISHAN | BHOVANBHAI | PATEL | 200 HOSPITAL DR | | GALAX | VA | 243332227 |
| 2023 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 89.0554 | 40 | 92.1607 | 77.89 | 0 | 1841408580 | REENA | | MANIKKARA | 200 HOSPITAL DR | | GALAX | VA | 243332227 |
| 2023 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 89.0554 | 40 | 92.1607 | 77.89 | 0 | 1942628284 | HTET | HTET | LINN | 200 HOSPITAL DR | | GALAX | VA | 243332227 |
| 2023 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 92.7572 | 40 | 95.7522 | 83.645 | 0 | 1043521800 | ASHISH | C | PATEL | 200 HOSPITAL DR | | GALAX | VA | 243332227 |
| 2023 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 92.7572 | 40 | 95.7522 | 83.645 | 0 | 1104238781 | AKHILA | R | SULEMANI | 200 HOSPITAL DR | | GALAX | VA | 243332227 |
| 2023 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 92.7572 | 40 | 95.7522 | 83.645 | 0 | 1144729724 | VINCENT | P | LY | 200 HOSPITAL DR | | GALAX | VA | 243332227 |
| 2023 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 92.7572 | 40 | 95.7522 | 83.645 | 0 | 1154355824 | THOMAS | BALLOU | PEARSALL | 200 HOSPITAL DR | | GALAX | VA | 243332227 |
| 2023 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 92.7572 | 40 | 95.7522 | 83.645 | 0 | 1205033636 | BRETT | L | MONTGOMERY | 200 HOSPITAL DR | | GALAX | VA | 243332227 |
| 2023 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 92.7572 | 40 | 95.7522 | 83.645 | 0 | 1295054930 | FRANZ | ALBERT | OBUSAN | 200 HOSPITAL DR | | GALAX | VA | 243332227 |
| 2023 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 92.7572 | 40 | 95.7522 | 83.645 | 0 | 1316350937 | ASHLEY | L | LANGSTON | 200 HOSPITAL DR | | GALAX | VA | 243332227 |
| 2023 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 92.7572 | 40 | 95.7522 | 83.645 | 0 | 1336158096 | SRINIVASA | C | BOKKISAM | 200 HOSPITAL DR | | GALAX | VA | 243332227 |
| 2023 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 92.7572 | 40 | 95.7522 | 83.645 | 0 | 1376653600 | RUKSANA | | JABEEN | 200 HOSPITAL DR | | GALAX | VA | 243332227 |
| 2023 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 92.7572 | 40 | 95.7522 | 83.645 | 0 | 1528594991 | WILLIAM | | WELCH | 200 HOSPITAL DR | | GALAX | VA | 243332227 |
| 2023 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 92.7572 | 40 | 95.7522 | 83.645 | 0 | 1700231024 | DAVID | CHRISTOPHER | OCHS | 200 HOSPITAL DR | | GALAX | VA | 243332227 |
| 2023 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 92.7572 | 40 | 95.7522 | 83.645 | 0 | 1790080786 | BOGDAN | G | PARASCHIV | 200 HOSPITAL DR | | GALAX | VA | 243332227 |
| 2023 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 92.7572 | 40 | 95.7522 | 83.645 | 0 | 1922361864 | YINGHAO | L | RIFFEE | 200 HOSPITAL DR | | GALAX | VA | 243332227 |
| 2023 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 98.0386 | 40 | 100 | 93.462 | 0 | 1114918638 | NIKUNJ | D | PARIKH | 200 HOSPITAL DR | | GALAX | VA | 243332227 |
| 2023 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 98.0386 | 40 | 100 | 93.462 | 0 | 1174571541 | HITESH | KESHA VBHAI | PATEL | 200 HOSPITAL DR | | GALAX | VA | 243332227 |
| 2023 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 98.0386 | 40 | 100 | 93.462 | 0 | 1245526847 | SAEED | M | JADALI | 200 HOSPITAL DR | | GALAX | VA | 243332227 |
| 2023 | FALSE | Washington | TRUE | TRUE | Small (2-15) | 58.7643 | 40 | 58.8082 | 87.073 | 0 | 1114031655 | CHIA-JEN | | KUAN | 1111 PACIFIC AVE | STE 2 | EVERETT | WA | 982014200 |
| 2023 | FALSE | Washington | TRUE | TRUE | Small (2-15) | 75.0743 | 40 | 65.0442 | 0 | 81 | 1588749691 | CARMEN | M | BERGER | 3131 E MADISON ST | STE 205 | SEATTLE | WA | 981124266 |
| 2023 | FALSE | Washington | TRUE | TRUE | Small (2-15) | 79.1667 | 40 | 58.3333 | 0 | 0 | 1598842544 | MICHELE | M | THOMPSON | 234 SE 136TH AVE | STE 100 | VANCOUVER | WA | 986846923 |
| 2023 | FALSE | Washington | TRUE | TRUE | Medium (16-99) | 15.0000 | 40 | 0 | 0 | 0 | 1184692394 | KIRK | A | COLE | 461 G ST | | FORKS | WA | 983319025 |
| 2023 | FALSE | Washington | TRUE | TRUE | Large (>99) | 71.2760 | 40 | 71.8498 | 55.862 | 0 | 1003179383 | JORDAN | | BARNHART | 520 N 4TH AVE | | PASCO | WA | 993015257 |
| 2023 | FALSE | Washington | TRUE | TRUE | Large (>99) | 71.2760 | 40 | 71.8498 | 55.862 | 0 | 1083092621 | THOMAS | D | OLSEN | 520 N 4TH AVE | | PASCO | WA | 993015257 |
| 2023 | FALSE | Washington | TRUE | TRUE | Large (>99) | 71.2760 | 40 | 71.8498 | 55.862 | 0 | 1134414378 | BRIAN | M | YOUNG | 520 N 4TH AVE | | PASCO | WA | 993015257 |
| 2023 | FALSE | Washington | TRUE | TRUE | Large (>99) | 71.2760 | 40 | 71.8498 | 55.862 | 0 | 1215908488 | MARCUS | E | DUBROW | 520 N 4TH AVE | | PASCO | WA | 993015257 |
| 2023 | FALSE | Washington | TRUE | TRUE | Large (>99) | 71.2760 | 40 | 71.8498 | 55.862 | 0 | 1245506898 | ANNA | M | CEDAR | 520 N 4TH AVE | | PASCO | WA | 993015257 |
| 2023 | FALSE | Washington | TRUE | TRUE | Large (>99) | 71.2760 | 40 | 71.8498 | 55.862 | 0 | 1376832964 | MITCH | D | HEGERHORST | 520 N 4TH AVE | | PASCO | WA | 993015257 |
| 2023 | FALSE | Washington | TRUE | TRUE | Large (>99) | 71.2760 | 40 | 71.8498 | 55.862 | 0 | 1750724308 | JASON | ALEXADER | LOERA | 520 N 4TH AVE | | PASCO | WA | 993015257 |
| 2023 | FALSE | Washington | TRUE | TRUE | Large (>99) | 71.2760 | 40 | 71.8498 | 55.862 | 0 | 1851602056 | RACHEL | M | COOKSON | 520 N 4TH AVE | | PASCO | WA | 993015257 |
| 2023 | FALSE | Washington | TRUE | TRUE | Large (>99) | 71.2760 | 40 | 71.8498 | 55.862 | 0 | 1962603829 | BRENT | LEE | CRABTREE | 520 N 4TH AVE | | PASCO | WA | 993015257 |
| 2023 | FALSE | Washington | TRUE | TRUE | Large (>99) | 84.9082 | 40 | 88.2798 | 71.181 | 0 | 1043399975 | DUSTIN | L | SHAWCROSS | 520 N 4TH AVE | | PASCO | WA | 993015257 |
| 2023 | FALSE | Washington | TRUE | TRUE | Large (>99) | 84.9082 | 40 | 88.2798 | 71.181 | 0 | 1811377476 | NICHOLAS | C | HERNANDEZ | 520 N 4TH AVE | | PASCO | WA | 993015257 |
| 2023 | FALSE | Washington | TRUE | TRUE | Large (>99) | 88.3494 | 40 | 91.3817 | 76.965 | 0 | 1497877377 | RAVIKUMAR | SHIVKUMAR | SINGH | 520 N 4TH AVE | | PASCO | WA | 993015257 |
| 2023 | FALSE | Washington | TRUE | TRUE | Large (>99) | 88.3494 | 40 | 91.3817 | 76.965 | 0 | 1720466477 | JOEL | STEVENSON | LOMBARDI | 520 N 4TH AVE | | PASCO | WA | 993015257 |
| 2023 | FALSE | Washington | TRUE | TRUE | Large (>99) | 94.2558 | 40 | 97.3247 | 85.7575 | 0 | 1073950424 | AMELIA | M | SERVIN | 520 N 4TH AVE | | PASCO | WA | 993015257 |
| 2023 | FALSE | Washington | TRUE | TRUE | Large (>99) | 94.2558 | 40 | 97.3247 | 85.7575 | 0 | 1295793610 | DAVID | JAMES | MENDELSON | 520 N 4TH AVE | | PASCO | WA | 993015257 |
| 2023 | FALSE | Washington | TRUE | TRUE | Large (>99) | 97.0933 | 40 | 100 | 90.311 | 0 | 1558548156 | KRISHNARAJ | | JAYARAMA | 520 N 4TH AVE | | PASCO | WA | 993015257 |
| 2023 | FALSE | Washington | TRUE | TRUE | Large (>99) | 100.0000 | 40 | 100 | 100 | 0 | 1417103938 | ELISHA | JORDAN | BOTNICK | 520 N 4TH AVE | | PASCO | WA | 993015257 |
| 2023 | FALSE | Washington | TRUE | TRUE | Large (>99) | 100.0000 | 40 | 100 | 100 | 0 | 1699965830 | JUSTIN | P | CURRAN | 520 N 4TH AVE | | PASCO | WA | 993015257 |
| 2023 | FALSE | Washington | TRUE | TRUE | Large (>99) | 100.0000 | 40 | 100 | 100 | 0 | 1861696833 | MICHAEL | DOUGLAS | LANKER | 520 N 4TH AVE | | PASCO | WA | 993015257 |
| 2023 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 26.1524 | 40 | 13.1205 | 0 | 0 | 1447608096 | WESTON | | CHILDERS | 117 HOSPITAL DR | | PETERSBURG | WV | 268479566 |
| 2023 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 70.6140 | 40 | 71.0185 | 55.1793 | 0 | 1083146781 | CHRISTIAN | | BOSQUET | 1710 HARPER RD | | BECKLEY | WV | 258013357 |
| 2023 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 70.6140 | 40 | 71.0185 | 55.1793 | 0 | 1992730014 | DAVID | JOSEPH | CYGAN | 1710 HARPER RD | | BECKLEY | WV | 258013357 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Small (2-15) | 71.4833 | 40 | 98.6498 | 47.961 | 50 | 1609184365 | TODD | R | LARSON | 1442N 31ST ST | | SHEBOYGAN | WI | 530813061 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Small (2-15) | 71.4833 | 40 | 98.6498 | 47.961 | 50 | 1710953609 | ANDREW | C | LAVEY | 1442N 31ST ST | | SHEBOYGAN | WI | 530813061 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Small (2-15) | 71.4833 | 40 | 98.6498 | 47.961 | 50 | 1750358693 | CHRISTOPHER | LUDWIG | LARSON | 1442N 31ST ST | | SHEBOYGAN | WI | 530813061 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | 88.3731 | 40 | 89.4533 | 79.2902 | 91 | 1093784316 | GARY | J | WENDT | 7102 MINERAL POINT RD | | MADISON | WI | 537171706 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | 88.3731 | 40 | 89.4533 | 79.2902 | 91 | 1184675266 | LAUREN | | BERN | 7102 MINERAL POINT RD | | MADISON | WI | 537171706 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | 88.3731 | 40 | 89.4533 | 79.2902 | 91 | 1194780700 | MARY | BETH | HENRY | 7102 MINERAL POINT RD | | MADISON | WI | 537171706 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | 88.3731 | 40 | 89.4533 | 79.2902 | 91 | 1205364296 | CHRISTOPHER | PAUL | LINDSAY | 7102 MINERAL POINT RD | | MADISON | WI | 537171706 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | 88.3731 | 40 | 89.4533 | 79.2902 | 91 | 1295229078 | CHARLES | JOHN | HANSEN | 7102 MINERAL POINT RD | | MADISON | WI | 537171706 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | 88.3731 | 40 | 89.4533 | 79.2902 | 91 | 1316478209 | NICOLE | EDEN | LOOK | 7102 MINERAL POINT RD | | MADISON | WI | 537171706 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | 88.3731 | 40 | 89.4533 | 79.2902 | 91 | 1316675226 | JEREMY | | WOLFBERG | 7102 MINERAL POINT RD | | MADISON | WI | 537171706 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | 88.3731 | 40 | 89.4533 | 79.2902 | 91 | 1336743004 | AMY | KATHRYN | KIRK | 7102 MINERAL POINT RD | | MADISON | WI | 537171706 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | 88.3731 | 40 | 89.4533 | 79.2902 | 91 | 1366687840 | LORI | L | DUBENSKE | 7102 MINERAL POINT RD | | MADISON | WI | 537171706 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | 88.3731 | 40 | 89.4533 | 79.2902 | 91 | 1477517027 | SHILAGH | A | MIRGAIN | 7102 MINERAL POINT RD | | MADISON | WI | 537171706 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | 88.3731 | 40 | 89.4533 | 79.2902 | 91 | 1508495417 | MICHAEL | JOSEPH | HOUGHAN | 7102 MINERAL POINT RD | | MADISON | WI | 537171706 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | 88.3731 | 40 | 89.4533 | 79.2902 | 91 | 1528442217 | JAIME | LUIS | MARTINEZ SANTOS | 7102 MINERAL POINT RD | | MADISON | WI | 537171706 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | 88.3731 | 40 | 89.4533 | 79.2902 | 91 | 1598789331 | STEVEN | | SINGER | 7102 MINERAL POINT RD | | MADISON | WI | 537171706 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | 88.3731 | 40 | 89.4533 | 79.2902 | 91 | 1740743079 | NADIA | LYNNE | SWEET | 7102 MINERAL POINT RD | | MADISON | WI | 537171706 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | 88.3731 | 40 | 89.4533 | 79.2902 | 91 | 1740772417 | JAMES | G | KOHLER | 7102 MINERAL POINT RD | | MADISON | WI | 537171706 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | 88.3731 | 40 | 89.4533 | 79.2902 | 91 | 1770089849 | EVAN | | KOURTJIAN | 7102 MINERAL POINT RD | | MADISON | WI | 537171706 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | 88.3731 | 40 | 89.4533 | 79.2902 | 91 | 1790277044 | KAYLA | NICOLE | BRADBURN | 7102 MINERAL POINT RD | | MADISON | WI | 537171706 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | 88.3731 | 40 | 89.4533 | 79.2902 | 91 | 1821117532 | AMANDA | K | DEVOSS | 7102 MINERAL POINT RD | | MADISON | WI | 537171706 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | 88.3731 | 40 | 89.4533 | 79.2902 | 91 | 1841721727 | DAVID | | MARTIN | 7102 MINERAL POINT RD | | MADISON | WI | 537171706 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | 88.3731 | 40 | 89.4533 | 79.2902 | 91 | 1861464174 | DENISE | K | BROST | 7102 MINERAL POINT RD | | MADISON | WI | 537171706 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | 88.3731 | 40 | 89.4533 | 79.2902 | 91 | 1912225939 | JOHN-PAUL | | YU | 7102 MINERAL POINT RD | | MADISON | WI | 537171706 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1003226135 | MEGAN | B | FITZPATRICK | 3819 JOHN WALL DR | | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1003258112 | RENEE | A | CHURCHILL | 3819 JOHN WALL DR | | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1003325051 | KELLY | ANN | GARDNER | 3819 JOHN WALL DR | | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1003338864 | SHARON | K | FINLAYSON | 3819 JOHN WALL DR | | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1003389172 | DAWNA | L | MCMILLAN | 3819 JOHN WALL DR | | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1003425042 | REBECCA | J | HENNEN | 3819 JOHN WALL DR | | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1003440462 | KRISTIN | IRENE | HARKINS | 3819 JOHN WALL DR | | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1003459769 | JESSICA | ANN | NOWAK | 3819 JOHN WALL DR | | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1003493164 | ELISE | | KREGER | 3819 JOHN WALL DR | | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1003865080 | SUSAN | R | WILHELM | 3819 JOHN WALL DR | | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1003870668 | THOMAS | A | ZDEBLICK | 3819 JOHN WALL DR | | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1003889817 | TERESA | LYNN | WOLFE | 3819 JOHN WALL DR | | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1003958539 | AHMED | NUMAN | AL-NIAIMI | 3819 JOHN WALL DR | | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1013141035 | ERIN | M | MULLAN TOWNS | 3819 JOHN WALL DR | | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1013358308 | LAURA | B | WYATT | 3819 JOHN WALL DR | | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1013370584 | SILVANA | | ROLONG | 3819 JOHN WALL DR | | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1013475656 | SHANNON | A | GEDMAN | 3819 JOHN WALL DR | | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1013476381 | JEANETTE | R | COMSTOCK | 3819 JOHN WALL DR | | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1013493907 | PAULINA | A | HALL | 3819 JOHN WALL DR | | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1013560523 | KRISTINE | ANN | BEYER | 3819 JOHN WALL DR | | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1013913144 | DANALYN | K | RAYNER | 3819 JOHN WALL DR | | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1013972249 | PAULA | R | CYNKAR | 3819 JOHN WALL DR | | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1023072667 | AMY | J | BAILLIES | 3819 JOHN WALL DR | | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1023072683 | SHEA | N | LUES | 3819 JOHN WALL DR | | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1023074721 | KAREN | T | BIRLING | 3819 JOHN WALL DR | | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1023266087 | KRISTINA | A | MATKOWSKYJ | 3819 JOHN WALL DR | | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1023437167 | NICCI | | OWUSU-BRACKETT | 3819 JOHN WALL DR | | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1023559374 | RUTH | JENNIFER | DAVIS | 3819 JOHN WALL DR | | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1023587441 | ASHLEY | RENEE | VANDERBOSCH | 3819 JOHN WALL DR | | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1023595485 | JAMES | C | PLASKY | 3819 JOHN WALL DR | | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1023652310 | STEPHANIE | JAN | KILLOY | 3819 JOHN WALL DR | | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1023666401 | ELIZABETH | | RUSHING | 3819 JOHN WALL DR | | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1023737509 | ELIZABETH | L | WANG | 3819 JOHN WALL DR | | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1033291869 | KRISTYN | J | HARE | 3819 JOHN WALL DR | | MADISON | WI | 537049400 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | [illegible] | WENDI | E | MARIEN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1033506910 | NICOLE | A | BOSCHUETZ | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1033631361 | EMILY | J | STAUDT | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1033635602 | ALLISON | | SWIERTZ | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1043201338 | CASSONDRA | L | KOVACH | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1043237027 | KENNETH | JAMES | KROGMAN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1043281454 | ANN | M | HARTMAN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1043317290 | ELIZABETH | A | POI | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1043657919 | KRISTIN | A | TIEDT | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1043686785 | CATHERINE | FAIRBANKS | STEVENS | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1043715055 | YANG | | ZONG | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1043826035 | EMILY | A | MELL | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1043849540 | BRIAN | | KENEALY | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1043862790 | ALEXA | R | BEVERSDORF | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1043874183 | DEJAN | | VRTIKAPA | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1043962194 | MATTHEW | J | KEMPFER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1043973167 | MEGHAN | | ANDERSON | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1053332494 | THOMAS | M | NAUGHTON | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1053361246 | JENIFER | A | SIRAGUSA | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1053542704 | NESZTA | | WAHMHOFF | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1053680033 | EBEN | S | SCHWARTZ | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1053704213 | ALLISON | J | PLUMMER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1053739623 | JENNIFER | E | SVARVERUD | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1053798967 | NICHOLAS | | SCHUMACHER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1053920496 | ALYSSA | N | REDING | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1053965681 | STEPHANIE | LYNN | REOPELLE | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1063142214 | SARA | LYNN | MOLDENHAUER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1063186948 | KELLY | N | GARAFFA | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1063488138 | SAMEER | K | MATHUR | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1063612448 | ANNE | M | MARSH | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1063641025 | SATORU | | OSAKI | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1063865202 | LAURA | G | OZKAN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1063897163 | KARLA | K | WETHAL | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1073033395 | ANNA | T | SCHMIDT | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1073112082 | DOROTHY | ANNE | IMHOFF | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1073265070 | KAITLIN | A | RAY | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1073562286 | MARK | A | HOENECKE | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1073572004 | JOAN | C | HERMSEN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1073580676 | DEBRA | A | TRIELOFF | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1073719175 | KRYSTAL | J | BOARDMAN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1073798096 | COURTNEY | E | HOY | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1073848842 | NIKKI | L | BRECHTEL | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1073878443 | JENNIFER | L | LARSON | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1073974747 | KAITLIN | V | BRADLEY | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1083100341 | MARIAN | | BEHMER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1083176499 | ANDREW | JOHN OGILVIE | DAVIS | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1083271902 | KALLIE | | HARRIER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1083635700 | THOMAS | L | HARTJES | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1083675508 | IGOR | | SLUKVIN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1083678692 | TIFFANY | L | MACK | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1083964456 | MEGAN | K | SULLIVAN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1093022584 | SANBRITA | | MONDAL | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1093144719 | NISHA | | KOTECHA | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1093175267 | MELISSA | J | MASON | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1093279085 | CHRISTIE | LYNN-WARREN | KING | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1093293466 | EMILY | J | MCCUTCHEON | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1093335895 | RAN | | TAO | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1093779688 | ERIK | J | BONIFAS | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1093784316 | GARY | J | WENDT | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1104011014 | BLYTHE | F | GAGE | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1104052828 | JENNIFER | KB | DUROCHER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1104172550 | ERIN | J | WERNER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1104290527 | RACHEL | MARGARET | MCMINN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1104292333 | NORA | M | HILL | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1104318724 | ANDREW | S | MCCLINTOCK | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1104357664 | STUART | | FEICHTINGER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1104455609 | KANE | | LAKS | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1104557404 | KELLY | ERIN | MCCLANAHAN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1104595065 | LAURA | E | KRAMER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1104933654 | LINDA | | LEE | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1114018926 | TANYA | R | HANEY | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1114278801 | TATYANA | S | RISCH | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1114307030 | BEN | EDWIN | BIESTERVELD | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1114664042 | COURTNEY | M | MAURER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1114698016 | KELLY | H | PAPPAS | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1114995560 | BRENDA | | MUTH | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1114997335 | JEANINE | L | THUROW | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1124086681 | STEVEN | P | HEUER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1124094149 | GREGORY | G | KOLDEN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1124161484 | MICHAEL | C | BRUNNER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1124252887 | CARMEN | M | CAMPBELL | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1124272430 | KAITLYN | J | KELLY | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1124414982 | RACHEL | L | BIELMEIER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1124436894 | SARAH | MARIE | KATTERHEINRICH | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1124480405 | ALLEXA | | HAMMOND | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1124481148 | JUSTIN | W | BLAZEL | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1124686514 | MONGTU | THI | NGO | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1124694674 | TAYLOR | | LEWIS | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1134483183 | SHAUN | S | SHAKER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1134658552 | KRISTEN | LEIGH | SELIGMAN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1134837461 | SYDNEY | JUDITH | ZETTLER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1134894025 | BRANDEN | | STATZ | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1144206715 | DAVID | W | ERICKSON | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1144284738 | HEIDI | A | SMEDAL | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1144284787 | LARA | L | DUWE | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1144297383 | DIANA | | DUPONT | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1144456989 | SARAH | L | LIEGL | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1144473232 | ERIN | S | COSTANZO | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1144531096 | EMILY | M | FONTAINE | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1144563537 | THOMAS | LANDIS | RATCHFORD JR | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1144647728 | AMANDA | PEGGY | BREUER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1144705567 | ELIZABETH | G | WEITZ | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1144742495 | BRITTANY | C | BROWN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1144947383 | LAUREN | | LONGHENRY | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1154382067 | SARAH | K | SCHUMACHER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1154384006 | BRENDA | S | KEPLER LESKE | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1154386860 | KRISTEN | L | KNOX | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1154619211 | JEFFREY | OLI | GROSLAND | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1154736650 | DANIELLE | E | MCCARTHY | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1154775997 | ROBERT | F | PELLICER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1154808491 | GRETA | M | BRECKBILL | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1154825255 | DANIEL | PAUL | CROCETTI | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1154883932 | DANIELLE | | HARTWIG | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1154892024 | SETON | M | CHRISTENSON-HOUG | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1154967123 | BAILEY | ELIZABETH | HIGBY | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1164051686 | ELEANOR | F | MEISNER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1164404679 | HEIDI | T | BECKMAN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1164471256 | LORI | A | OETTINGER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1164498671 | MICHAEL | DAVID | DEVINE | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1164621173 | SAHMON | | FALLAHIAN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1164687984 | ASHLEY | | LAHA | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1164762746 | KATIE | E | KESSLER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1164866216 | CHRISTINA | BEAIRD | BARREDA | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1164897989 | ALYSSA | K | VOSBERG | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1164984423 | MARGARETTA | | GERGEN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1174086748 | JAMES | R | NELLEN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1174242408 | RYAN | | ANDERSON | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1174517320 | MELINDA | | ROSE | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1174744692 | JULIE | L | VANASTEN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1174935019 | JONATHAN | | WONG | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1184082893 | TYLER | C | GORMAN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1184104036 | SAMANTHA | JO | LORENZ | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1184278699 | ASHLEY | | MACY | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1184282048 | EMERSON | S | KENDALL | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1184630360 | TRACY | A | KLEIN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1184688723 | KATHLEEN | L | WILKINSON | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1184781411 | SARAH | C | SCHAEFER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1184824757 | KEVIN | D | KURT | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1184886103 | CATHERINE | L | WRAIGHT | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1184940892 | SEAN | M | PENARANDA | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1194112698 | MILAP | K | DUBAL | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1194126086 | ERIC | DEVINE | MCCUE | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1194127092 | JOCELYN | P | WILKE | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1194176750 | ELIZABETH | M | COOPER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1194201194 | RYAN | L | SAPPENFIELD | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1194228809 | ERYN | | LEVIN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1194388330 | BEAU | | BATTY | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1194830927 | KIMBERLY | ANN | BUCHTA | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1194975813 | STEPHANIE | S | FAUCHER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1194981613 | KEISHA | | ASHLEY | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1194988618 | KELSEY | L | RICKELS | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1205178530 | REBECCA | MARGARET | RICHARDS | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1205192770 | STEPHANIE | | LOVELL | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1205225125 | ERIN | K | GONZALEZ | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1205389392 | KRISTA | | MORIN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1205491461 | ANNA | M | WALSH | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1205499373 | MATTHEW | M | GOLDSMITH | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1205544582 | TINIKA | | KILGORE | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1205582921 | TIMOTHY | H | MCDONOUGH | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1205887312 | KATRYN | N | FURUYA | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1205897089 | LAURA | A | KOEHLER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1215219027 | ROSE | A | STADEN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1215219597 | ANGELA | L | SERGEANT | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1215306667 | MEGHANN | | MARTIN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1215324090 | ELYSE | I | HARRIS | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1215476163 | CASSANDRA | R | HARTWIG | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1215609888 | ANN | | HANSON | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1215666037 | LARISSA | L | REINEN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1215968805 | WILLIAM | B | CAMMARANO | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1225193196 | KATHLEEN | | MURPHY ENDE | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1225348154 | ANNE | N | MAYER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1225430226 | MICHAEL | J | CONWAY | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1225435274 | LISA | M | NACKERS | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1225439227 | CATHERINE | | DIAZ | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1225583933 | ELIZA | | HARROLD | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1225639628 | ALEXANDRA | C | SCHENCK | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1235105271 | DOUGLAS | E | JORENBY | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1235338062 | ANDREW | T | BRAUN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1235476755 | EDWARD | TIMOTHY | LEBLANC | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1235546557 | STACY | M | RANGUETTE | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1235724170 | AMBER | RAE | BLADORN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1235726936 | HANNA | | DUNCAN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1235740556 | LUCILLE | ELIZABETH | NATHWANI | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1235802976 | MARIAM | M | CHEAIB | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1235803958 | ELLIE | M | AMENT | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1245439249 | KRISTIN | M | SCHMIEDLIN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1245545177 | SUSAN | G | HUBANKS | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1245621051 | WILLIAM | | FILBEY | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1245771609 | MARGO | E | HUBBARD | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1245856954 | KEVIN | A. | MAYES | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1245869973 | CHRISTOPHER | DAVID | ANDERSON | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1255485926 | ROBYN | WINNER | PALOIAN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1255489746 | GIHAN | E. | DAWOOD | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1255929063 | JANE | M | KERSTEN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1265094254 | CHRISTINE | E | MCGUINTY | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1265422109 | MEGAN | FITZGERALD | PETERSON | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1265650980 | KATHRYN | D | MCCOMB | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1265701262 | JENNIFER | A | TURK | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1265828024 | DANIEL | L | ROSENBERG | 3819 JOHN WALL DR | MADISON | WI | 537049400 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1265882005 | MELANIE | A | HALL | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1265896450 | MARINA | N | SHARIFI | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1265909519 | KAYLI | | SITTE | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1265918239 | RACHAEL | M | JOCEWICZ | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1265985238 | CAMILLA | C | VARGAS | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1275067985 | CHELSEA | R | GUENZLER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1275086548 | MICHAEL | FRANCIS | ZYWICKI | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1275096125 | COREY | | LEHNERT | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1275100562 | JOHN | TYLER | MOSES | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1275113235 | KELSEY | ERIN | MARSHALL | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1275141822 | MARGARET | CLAIRE | BLOOM | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1275179509 | CLAIRE | E P | BERGMAN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1275191868 | KELSEY | ANN | LEGRO | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1275207409 | LEAH | SUZANNE | WISNIEWSKI | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1275268427 | SADIE | | SIARKIEWICZ | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1275594673 | AMY | M | PODMOLIK | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1275595456 | ERIK | A | RANHEIM | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1275631046 | JOELLE | B | MULROY CLUFF | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1275948119 | KRISTIN | L | DOERFER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1285200741 | RICHARD | T | LENZ | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1285211672 | GABRIEL | LUCAS | TUDAHL | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1285696104 | JEFFREY | J | ORYALL | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1285912402 | THOMAS | | KEENAN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1295044972 | JANE | M | SELIGER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1295197820 | JESSICA | MARIE | GULLIVER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1295380566 | LEAH | K | O'CONNELL | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1295382679 | JESSICA | LYNN | BOTHUN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1295784460 | THERESA | M | LENAGHAN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1295967982 | ATHANASIA | | SCHREINER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1306146972 | JESSICA | A | NEHLS RENNHACK | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1306274246 | BETSY | I | LARK | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1306294558 | BENJAMIN | L | SPECTOR | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1306319686 | KRISTIN | ELIZA | FRIEDL | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1306800966 | KELLY | E | LAISHES | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1306806997 | HEATHER | N | LEIBER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1316292188 | ANDREA | L | GILBERTSON | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1316462542 | CLARE | FRANCIS | ARMBRUSTER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1316492572 | CASSANDRA | A | PADOVANI | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1316553720 | KATHERINE | E | PACKWOOD | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1316913460 | MICHELE | M | MARTIN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1316919434 | AMY | L | WALKER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1316919533 | JANA | E | JONES | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1316996622 | LAURA | P | VAN ROO | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1326010539 | LETITIA | M | GEANON | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1326017245 | ANN | | BAGGOT | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1326051483 | SHAWNA | K | WHEELER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1326253998 | RANDALL | | KIMPLE | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1326401142 | ERIC | S | BERGSTROM | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1326401977 | ALISON | N | PLETCH | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1326423286 | CARRAH | A | TOVAR | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1326455353 | NAOMI | | LEVER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1326689126 | DANIELLE | L | STARK | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1326770744 | ATALIE | | ANDERSEN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1336115070 | DIANE | M | PUCCETTI | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1336115856 | THOMAS | S | MCDOWELL | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1336230580 | ELIZABETH | A | WOLTER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1336423177 | ANGELA | M | DEUTSCH | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1336567106 | LAUREN | SAMANTHA BERGER | NOSANOV | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1336671437 | CHRISTOPHER | | LINDHOLM | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1336674167 | MARYAM | | ZAMANIAN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1336699982 | ALEXIS | M | WATERS | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1346218757 | TIMOTHY | J | CHYBOWSKI | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1346258431 | CAROL | J | TOLEJANO | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1346490547 | KIMBERLY | R | WILLIAMS | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1346529674 | TINA | M | HATHWAY | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1346609914 | ALICIA | TOWNE | ELLISON | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1346617503 | MEGAN | B | GROW | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1346622628 | SARAH | E | MC DERMOTT | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1346628351 | GINETTE | | PETERSON | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1346645991 | KYRA | A | DEISS | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1346727971 | WHITNEY | L | MYERS | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1346781630 | CHARISSE LIZ | BASTE | TREECE | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1346865581 | BETHANY | A | MEYERING | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1356087464 | JENNIFER | LYNN | TUCHOLKA | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1356386189 | SHERYL | L | HENDERSON | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1356495931 | KATHERINE | ANNE | WATERMOLEN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1356581888 | EVA | K | ALLEN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1356587570 | RODERICK | J | HAFER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1356606552 | ALLISON | LEE | KAMPS | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1356725006 | ROSS | S | PINTER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1356788590 | NAYAN | R | PATEL | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1366653628 | SARYN | V | STRAMECKI DOUCETTE | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1366923492 | JENNIFER | ELISE | SCHMIDT | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1366928384 | JORDAN | DAVID | ALWARD | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1366936049 | MARGRETT | CHRISTINE | SAMPE | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1366996928 | ERIN | I | PLUMLEY | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1376029959 | BRIANA | M | BEYER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1376070763 | SARAH | ELIZABETH | TRAIN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1376158667 | SARI | L | ARCHER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1376183095 | KATIE | | FINK | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1376508481 | RANDALL | T | BROWN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1376602409 | GEORGE | WAYNE | DELEON | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1376620450 | JULIE | E | SHERRY | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1376854166 | RYAN | K.W. | HO-LEON | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1386052470 | VICTORIA | ANNE | WEPFER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1386052918 | EMMA | R | KNUDSEN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1386069250 | TANIA | M | WEBER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1386148799 | ANNIKA | PAMALA | WEINHAMMER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1386617116 | JUDITH | A | SMITH | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1386731404 | DAVID | A | SLOSKY | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1386961357 | TRISHA | | BANECK | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1396064549 | JENNA | N | TORGESON | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1396132619 | MICHAEL | A | KESSLER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1396142253 | LACEY | JEAN | KUMAR | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1396286399 | ANDREJA | B | LAKIC | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1396291233 | MARGARET | R | WALKER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1396364204 | CONNOR | WALTER | GULLSTRAND | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1396370193 | JENNIFER | DIANE | HILDNER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1396470837 | CHLOE | CEZANNE | LOKEN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1396705778 | RANDALL | J | DEGREEF | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1396783536 | TERESA | L | LINCICUM | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1407167216 | SCOT | R. | JOHNSON | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1407167356 | GONZALO | E | RUIZ | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1407173412 | HEATHER | MARIE | TRAMEL | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1407206634 | CAMERON | D | CROCKETT | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1407263924 | JEFFREY | JAMES | HELGAGER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1407822091 | CHRISTOPHER | CLAY | HANGER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1417202128 | AIMEE | K | MASTRANGELO | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1417269424 | MARGARET | | SYMANSKI | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1417344177 | JEREMY | D | KRATZ | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1417434770 | VICTORIA | K | MURDOCH | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1417434788 | CAITLIN | KRISTI | CROEGAERT KOCH | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1417476664 | ALLYSON | CATHERINE | MCBRIDE | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1417544305 | NATHANIEL | GARY | KITZMANN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1417911058 | ANTHONY | M | DALESSANDRO | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1417918327 | MAUREEN | K G | WILD GORDON | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1427018720 | BRUCE | P | BARRETT | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1427120153 | KRISTINA | K | KRUEGER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1427360379 | JESSICA | L | LEIBERG | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1427443753 | DYLAN | STEVEN | LEDFORD | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1427443910 | PAUL | | SCHRODER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1427545219 | HANNAH | ROSE | KOERTEN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1427584085 | ANKUR | | PRASAD | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1427724293 | JONATHAN | | THAYER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1437116977 | EDUARD | | VASILEVSKIS | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1437383940 | ELIZABETH | A | FELTON | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1437562584 | ANDREA | L | AXTELL | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1437678299 | BRET | R | SCHLUEDERBERG | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1437773124 | LAURA | A | CHRIST | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1437782190 | PETER | ERIK | SCHAAL | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1447214093 | LYNN | P | POSICK | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1447607213 | ALEXANDRA | A | ERDMANN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1447635362 | LILLIAN | P | GOLBACH BAKER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1447681366 | BARBARA | A | PERKINS | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1447705975 | KIMBERLY | ANN | FLEISCHMANN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1447730809 | JOHN | DANIEL | BECK | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1447754395 | RYAN | JOSEPH | HUTTEN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1447815535 | BRITTANY | R | JOHNSON | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1447823075 | MIKIYAS | | FITAWOK | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1447895644 | JENNIFER | L | TROTT | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1447929484 | ERIC | | ROGERS | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1457471542 | KELLY | S | MACK | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1457585721 | LAURA | E | KWITEK | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1457599565 | KIRA | | CONNOLLY-NELSON | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1457622938 | KIMBERLY | F | LAUTH | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1457696379 | MEGHAN | | WELLS | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1467006486 | EMILY | DOLORES | REINSTAD | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1467498667 | MIRIAM | A | SHELEF | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1467712851 | BROOKE | E | SCHLIEWE | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1467797498 | SARA | T | HERMSEN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1467849430 | KELLY | | SCHMIDT | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1467904813 | CASANDRA | | HUTCHINSON | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1467958561 | AARON | L | OWEN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1477178986 | KAILIN | E | KAUFFMAN-JEWELL | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1477602530 | KELLY | S | MACVITTIE | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1477717494 | SIOBHAN | D | WILSON | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1477786101 | LISA | K | COLLINS | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1477807105 | KYLIE | ELIZABETH | HARROLD | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1477896355 | JAMES | DAVID | ALSTOTT | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1477919066 | CECILY | | CASSEL | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1477938439 | LOYDA | E | BRAITHWAITE | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1477950137 | ASHLEY | DIANA | CHOUDOIR | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1487094272 | ASHLI | L | ELLISON | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1487115424 | MARCUS | | WILSON | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1487279741 | RACHAEL | | HARRIS | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1487316113 | VALERIE | R | BECKER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1487621165 | NANCY | | BRANDT | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1487623633 | JEANMARIE | | SHARP | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1487693776 | DEBRA | A | SCHRADER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1487795860 | ANNA MARIE | | CARLEY | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1487967352 | REBECCA | L | NELSON | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1487993010 | ASHLEY | E | KUJAVA | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1497182109 | DANIEL | J | HAMMES | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1497206254 | AMANDA | JEAN | MEYER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1497488522 | JOEY | L | THIMS | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1497719074 | JANICE | M | SINGLES | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1497719678 | MELANIE | R | WITTE | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1497907216 | MEREDITH | E | RUMBLE | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1497981351 | ANGELA | LEE FARBER | GIBSON | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1508030875 | EMELLE | S | HOLMES-DRAMMEH | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1508265679 | AMY | | BRUNO | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1508326372 | GINA | | ARNOLD | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1508401076 | WANDA | | MEETEER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1508431214 | OLIVIA | M | DITTMANN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1508482118 | MICHELLE | PARISA | TOIGO | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1508525643 | AUTUMN | | RIES | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1508814351 | SARAH | B | AFFELDT | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1508826470 | CINDY | L | SCHMITZ | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1518143734 | JENNIFER | L | DRAKE | 3819 JOHN WALL DR | MADISON | WI | 537049400 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | [illegible] | ANDREW | [illegible] | STEINHAUER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1518338995 | SVITLANA | | HRYHOROVA | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1518349588 | PATRICK | J | BELTON | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1518387539 | MADHUCHHANDA | I | ROY | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1518427277 | AISHA | I | ROSH | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1518496926 | LUKE | | NANKEE | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1518508639 | SARA | M | MISURELLI | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1518561661 | KYLE | W | ZAWACKI | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1518933274 | ELLEN | L | CONNOR | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1528011319 | HEIDI | C | BERTRAM | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1528029436 | MARYLOU | | HAGEN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1528331832 | JENNA | M | WILKE | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1528447331 | PETER | | MAROGIL | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1528488293 | MICHAEL | | HOROWITZ | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1528577830 | ZACHARY | L | ERICKSON | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1538135546 | JACK | B | NITSCHKE | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1538260757 | MELISSA | J | PECHAN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1538509294 | REBECCA | L | WILLIAMS | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1538575444 | KAVITA | H | PODDAR | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1538691696 | HALLUM | KIRKWOOOD | DICKENS | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1538756861 | JESSICA | L | PESZEK | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1538792940 | GLORIA | M | MOREL VALDES | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1548296494 | JOSEPH | M | WALLNER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1548417363 | MELISSA | | MATTIODA | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1548495278 | EILEEN | A | STORM | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1548499908 | MICHELLE | L | ELMER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1548561707 | ELIZABETH | H | HOLDEN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1548622715 | JO | L | WILSON | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1548647977 | KELLY | L | BURLEY | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1548757925 | SHIRI | G | RAPHAELY | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1548817935 | JOHN | M | STRATTON | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1548880883 | AMY | M | REID | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1548898984 | LAURA | M | ZELLER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1548922297 | JESSICA | | OLSON | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1558026526 | JOY | | GIBSON | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1558370692 | JEFFREY | K | CORRIGAN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1558370759 | RYAN | R | SCHUETT | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1558449538 | JAN | A | HERHOLDT | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1558641407 | JESSICA | E | ASHBA | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1558704908 | CRAIG | A | TORK | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1558775742 | KAARIN | | MICHAELSEN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1558860171 | HYEE JIN | | AHN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1558892372 | MATTHEW | F | BLUM | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1568007508 | MUHAMMAD | UMAIR | USMAN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1568027894 | MARGARET | | BOZDECH | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1568059376 | JAMI | ELIZABETH | HAGEMANN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1568088474 | PAUL | MATTHEW | MANGANARO | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1568130938 | TRACY | | STEFFES | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1568416121 | ROXANE | F | GORBACH | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1568488658 | JAMES | E | QUACKENBUSH | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1568513679 | LORI | | BORELLA | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1568709723 | CHESSA | L | FISCHER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1568807303 | CAROLINE | K | COX | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1568825420 | BRADLEY | THOMAS | NIX | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1568848547 | LEAH | MARIE | COLLIGAN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1568858264 | MATTHEW | J | BRUNNER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1568877884 | SUSAN | M | DONDLINGER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1568924363 | MORGAN | | WHITE | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1568930949 | CHRISTINA | | HIRDES | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1578149647 | LOGAN | CATHERINE | RENFERT | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1578539581 | RANDY | | KITTLESON | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1578878534 | ASHLYN | | BRIGHAM | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1578944401 | JENNIFER | L | PLEVA | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1578948584 | EMILY | | SIMPSON | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1588100879 | MARISSA | J | ANDERS | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1588118301 | JEANNINE | I | CASH | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1588149629 | BRIANA | LEA | SWANSON | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1588907992 | ANDREW | R | SPIEL | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1598079196 | KRISTA | M | HANSON | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1598214348 | JESSICA | A | LA MAR | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1598274797 | MEGAN | A | MARCOU | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1598298010 | BENJAMIN | JOSEPH | DAMAZO | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1598319394 | JACOB | | MCGRATH | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1598333189 | NATHANIEL | LOGAN | MYERS | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1598783466 | KARI | ANN | ESSER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1598921769 | MEGAN | E | PIPER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1598963019 | MICHAEL | E | BARNES | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1598993875 | TODD | J | WOODHOUSE | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1609013408 | AMY | E | PARINS | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1609124866 | CAMILLE | E | CONWAY | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1609133875 | EMMA | L | MOHR | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1609288638 | NAREN | | PATEL | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1609295310 | BARBARA | L | FISCHER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1609313295 | AMY | JO | KJELDAHL | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1609372101 | CAROLYN | M | SLEETH | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1609381441 | LISA | JEAN | FICK | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1609475672 | MEAGHAN | E | REED | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1609837525 | BETHANY | E | WESTERFELDT | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1609843192 | LISA | L | CERVANTES | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1619146347 | NATALIYA | VOLODYMYRIVNA | UBOHA | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1619439403 | JEREMIAH | | SHAW | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1619492899 | AMY | E | BRINZA | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1619565439 | MORGAN | M. | BROWN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1619925542 | JENNIFER | M | HAYES | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1629033873 | BARBARA | J | KOSCHAK | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1629040795 | JENNIFER | S | WINCHELL | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1629051891 | STEVEN | J | NOVACHECK | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1629121892 | ANN | M | TOMASHEK | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1629430871 | TAYLOR | RHEA | HOUSE | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1629497722 | SUNIL | K | VASIREDDI | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1629525613 | KATHERINE | L | SIMONS | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1629683784 | ZIAD | M | SAD ALDEEN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1639289770 | VIRGINIA | A | EVANS | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1639431406 | PHILLIP | J | HEMMERLING | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1639480189 | SHELLY | K | SCHMOLLER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1639638521 | CONNIE | X | WANG | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1639661788 | CHARLES | CHANGIK | CHUNG | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1639688021 | ELISE | N | STRYCHARSKE | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1639688252 | TROY | A | LAWRENCE | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1649234204 | ALICIA | G | PURDIN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1649238197 | CAROL | H | CARR | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1649238270 | LAUREN | M | DALLMAN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1649247826 | LISA | A | SEMMANN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1649586041 | MAHGEN | L | KRUSE | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1649824673 | KATHRYN | L | SKLENAR | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1659335214 | OLUBUNMI | | KUMAPAYI | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1659445682 | KAREN | M | WAYDA | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1659510592 | CHRISTOPHER | G | FLYNN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1659660330 | CHRISTINA | H | BRYNDZIA | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1659679421 | CHRISTOPHER | R.N. | NICHOLAS | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1659713758 | NICOLE | TRIMBLE | SHAPIRO | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1659881043 | CHRISTY | ANN | OLSON | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1659883700 | LUKE | ADAM | DEMOS | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1669084893 | KATHERINE | | HASS | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1669664769 | AMY | C S | GENTRY | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1669922886 | ALLISON | M. | LADNER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1669925368 | ANGELA | M | CLARSON | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1669927158 | LEAH | | NOVOA | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1669958476 | CAITLIN | M | CULLEN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1679102537 | CAROLINE | | HENSLEY | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1679537864 | LINDA | | ECKSTEIN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1679538201 | ANDREW | R | STOECKER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1679837629 | MALINDA | | WEST | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1679844393 | CAITLIN | B | WEITZEL | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1679851398 | ELIZABETH | | BARTHOLOMEW | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1679868558 | ADRIANE | | HARAGAN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1679902084 | RYAN | WILLIAM | LANGE | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1689087371 | JESSICA | A | MUSTO | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1689087900 | CARL | ANDREW | CASSEL | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1689096000 | KIMBERLY | S | HOPPE | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1689122723 | CARISSA | | DOLENS | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1689206567 | CATHERINE | ELIZABETH | GOEBEL | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1689228025 | CATE | | CAVANAGH | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1699155382 | LAUREN | | FETSKO | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1699226233 | MONICA | C | NAUTA | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1699237479 | TYLER | J | GRUNOW | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1699269753 | JOSEPH | A | KRENZER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1699269795 | CLARE | M | IRELAND | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1699282095 | LAN | HOANG KIMBERLY | TRAN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1699391326 | KAITLIN | JOY | HAGGERTY | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1699725663 | JENNIFER | M | WILSON | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1699967000 | JEFFERY | E | KOBERNUSZ | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1700038742 | ERRI | C | HEWITT | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1700050143 | LISA | A | VINNEY | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1700174968 | EMERALD | J | DOLL | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1700191798 | EMILY | J | MEYER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1700204773 | NICHOLAS | J | PYTEL | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1700266707 | ANNA | VICTORIA | TASCH | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1700310166 | EVAN | T | NOLANDER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1700331527 | THEODORE | J | HEGNER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1700428562 | LINDSEY | L | BOUCHER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1700557600 | ALEXANDRA | M | COLWELL | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1700836293 | JENNIFER | L | JARRETT | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1700860467 | JANET | | CUSHING | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1700868650 | AMANDA | L | BARRELLA | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1700971256 | REBEKAH | LYNN | CHAPMAN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1700982261 | ANASTASIA | C | ARMSTRONG | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1710023130 | JOELLEN | | KOZLOWSKI | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1710168869 | JASON | L | HOROWITZ | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1710314257 | AMY | CHRISTINE | WALSH | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1710334214 | LISA | F | MCLENNAN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1710349261 | NOOREEN | | HUSSAIN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1710349378 | ASHLEY | | WOODFIN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1710390455 | BRITTANY | P | KEMPINSKI | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1710463088 | RANDALL | M. | STONE | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1710497144 | VIRGINIA | | MEDINILLA | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1710516117 | KARLA | | BAKKE | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1710538426 | JOSEPH | W | MCKEW | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1710930409 | KATHLEEN | A | KING | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1710939780 | DOUGLAS | GREGORY | OLK | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1720023781 | SANDRA | | LIN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1720043490 | BRIAN | J | BRUNO | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1720045024 | CARRIE | KATHERINE | BARKER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1720415268 | MATTHEW | W | IRELAND | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1720641749 | TAYLOR | M | LATA | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1720759731 | IAN | | RASCH | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1730141987 | LESLIE | L | GOODAVISH | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1730142258 | PETER | A | MAHLER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1730143322 | AMANDA | E | MRAVEC | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1730157116 | RUTH | A | DIAZ DE LEON | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1730502048 | MARK | L | WARREN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1730614520 | SARAH MARIA | H | DONOHUE | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1730619693 | OLGA | | FAJARDO | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1730629346 | MELISSA | JANE | BURCKARDT | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1730640178 | VICTORIA | JADE | WILLIAMS | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1730842246 | KIMBERLY | A | FISCHER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1740595206 | AMY | E | LOVELL | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1740610468 | ASHLEY | M | MALM | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1740630391 | MICHAEL | T | RICHARDSON | 3819 JOHN WALL DR | MADISON | WI | 537049400 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1740655612 | ERICA | LYNN | JULSON | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1740669076 | ANNA | C | BECK | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1740692987 | SARAH | ROSALIE | GOECKS | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1740701150 | TESS | | LEE | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1740816016 | ANDREA | KAYE | CHRISTENSEN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1740874585 | SAMANTHA | | SKAIFE | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1740998178 | ALEXANDRA | | SCACCIA | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1750340295 | LORI | A | SEABORNE | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1750345476 | GWENDOLYN | M | REGAN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1750381323 | DAWN | | LEDBETTER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1750600557 | RORY | J | MAKIELSKI | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1750732111 | SHEILA | M | OPELT | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1750762407 | CASSANDRA | C | MEFFERT | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1750823860 | JASON | BERNARD | HOWARDS | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1750892816 | COURTNEY | L | BOYER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1750905931 | ALLISON | E | SCHROEDER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1760065122 | MEGAN | ELAINE | SOKUP | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1760613582 | LAURA | B | DHANANSAYAN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1760783070 | HEATHER | ANNE | DANKE | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1760861553 | MAHNAZ | X | BEHDAD | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1770076994 | ASHLEY | | MOHAN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1770112658 | ANA | | PEARSON | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1770132268 | ANNA | CAROLE | HORMIG | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1770191777 | TERRI | A | LEFEBER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1770547333 | THERESA | L | HOLLNAGEL | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1770548489 | JILL | M | GUENTHER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1770952442 | ANDREA | L | DETTMAN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1770964462 | KEITH | G | CHRISTENSEN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1770986283 | JESSE | | JAMIESON | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1780048959 | NATALIE | | LIU | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1780244434 | HANNAH | | CAVALERI | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1780316901 | ALEXANDRA | LEIGH | DIFULVIO | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1780620443 | KERRY | | BREIT | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1780679381 | CARRIE | | BACH | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1780836338 | KAROL | J | HUENERBERG | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1780941427 | RACHEL | M | SCHILLING | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1790014280 | AMY | K | PROEBSTLE | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1790073997 | DANIELLE | | BRUDER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1790093367 | JILL | MARIE | CHRISTIE | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1790112258 | MAGGIE | S. | STEINGRABER-PHARR | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1790159705 | STEPHANIE | M | SHULMAN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1790232189 | SARAH | | ROY | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1790383321 | KELLI | M | NOTARO | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1790407187 | TARA | L | HEINSELMAN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1790440733 | MICHAEL | ALLEN | MAHER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1801082979 | NICOLE | L | SCHNEIDER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1801156385 | ELIZA | A | BERGSTROM | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1801159744 | LAURA | A | CURRAN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1801184288 | MARGARET | ANN | KNEZEVICH | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1801366687 | KAYLA | M | CHRISTENSEN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1811227226 | XINLIU | P | MEYER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1811343833 | LINDSAY | R | CLARK | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1811370323 | KARI | J | JOHNSON | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1811419427 | RACHAEL | C | WENGER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1811564545 | LAUREN | E | ARMSTRONG | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1811669419 | ELIZABETHWIN | S. | GUTGESELL | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1811948235 | ANNE | E | BARNETT | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1811956964 | FARHAT | B | MALIK | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1811979180 | JOHN | P | MCCULLOUGH | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1821400185 | JENNIFER | M. | MARKS | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1821503731 | DANIELLE | MARIE | LIMA | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1821578329 | LUKE | WILLIAM | CHANDLER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1821624925 | BRITTANY | KAY | GEROVAC | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1821628082 | LAUREN | R | STOVALL | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1831100726 | STEPHANIE | R | STEINMAN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1831165851 | MEGAN | E | BARRY-LUGLIO | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1831179910 | JAMES | E | BROWN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1831455542 | ADAM | STEVEN | BAUER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1831494210 | GILLIAN | I | SILBERZAHN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1831561810 | CLAIRE | ANN | FRANK | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1831631282 | EMILY | C | CARDAMONE | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1831707330 | LAUREN | | WYSOCKI | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1841242385 | THERESE | E | SCHROEDER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1841545548 | AMY | M | CHYBOWSKI | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1841550613 | NOELLE | L | VAN DE KREEKE | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1841579083 | AMY | M | STACEY | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1841586500 | CAREY | G M | DACHIK | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1841715588 | MELISA | LEE | HERGERT | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1841795671 | DI | | YAN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1841813763 | RACHEL | M | KETTER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1851019269 | SARAH | | EASTMAN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1851367916 | MARCIA | J | SLATTERY | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1851640551 | KATHERINE | G | GARLAND | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1851760243 | LAUREN | K | DUERST | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1851807697 | KRISTI | M | BATCHELOR | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1851824635 | TERESA | | SOLDNER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1861124422 | CHEYENNE | N | HEIDENREICH | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1861406043 | MICHAEL | JOHN | PETERSON | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1861464174 | DENISE | K | BROST | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1861644940 | GINA | MARIE | DEGIOVANNI | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1861712358 | SONYA | | KIRMANI | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1861780975 | LINDSAY | M | MORRIS | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1861870255 | ANA | | DE ROO | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1861915175 | ERIK | ALLEN | WOODHOUSE | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1861987257 | CHRISTINE | M | WHELLEY | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1861996688 | SARAH | | KORGER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1871056267 | ANDREW | | LE | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1871067553 | CHRIS | ALAN | THOMAS | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1871079848 | SHANNON | LYNN | PATTERSON | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1871087312 | JENNY | | TUMBA | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1871523043 | ERIN | M | SESSLER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1871553735 | ANGELA | LEE FARBER | FISCHER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1871566620 | JOANNE | K | RASH | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1871569954 | KRISTIN | T | CASEY | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1871783944 | NICOLE | K | FLETCHALL | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1871795583 | MOLLY | M | KELLEY | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1871836346 | TREVOR | | MCKOWN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1871900472 | HANNAH | | ROTTINGHAUS | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1871912998 | EDUARD | | MATKOVIC | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1871987479 | GABRIELLE | | NUNNARI | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1871991323 | BRIDGET | M. | SULLIVAN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1881056414 | KELLY | M | BROOKS | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1881133882 | BECKI | M | KUIK-CONNOR | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1881662963 | BRETT | A | WILSON | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1881903540 | KRISTEN | L | RIDER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1881940054 | RYAN | J | TURNER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1881974947 | KRISTA | K | SKJERVEM | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1881982387 | SARAH | E | SMITH | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1891133724 | NATALIA | I | RUSH | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1891144697 | DOUGLAS | | SNYDER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1891164372 | JIMMY | W | CLARK | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1891315495 | STEPHANIE | | KOURTJIAN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1891354916 | DIANE | E | BUSSAN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1891429692 | ANNA | | HEID | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1891777686 | MARC | H | LABOVICH | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1891902946 | JAMES | S | VANGEMERT | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1891983870 | REBECCA | M | RAKOCY | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1902010416 | MARGARET | R | STRAUB | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1902015217 | CHRISTOPHER | P | COST | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1902061773 | JILL | M | DELUCA | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1902083348 | BROOKE | S | LACHANCE | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1902151517 | ERIN | EW | BILLMEYER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1902234735 | CRAIG | A | BEVERSDORF | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1902318322 | RACHEL | | HART | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1902341852 | REBECCA | | HALL | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1902424054 | SYDNEY | STERLING | TARDREW | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1902875891 | RANA | C | LEER HAUPT | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1912225939 | JOHN-PAUL | | YU | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1912416132 | MEGAN | KRMPOTICH | CAMPBELL | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1912451378 | JESSICA | LAUREN | REID | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1912679697 | JOSIE | M. | ULLSPERGER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1922279801 | RYAN | J | COLLER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1922378710 | NNENNA | | NWANKWO | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1922381441 | JENNA | K | BRINK | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1922389758 | ANNE | C | WALSH | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1922454479 | MATTHEW | JOHN | BLAHUNKA | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1922461029 | MATTHEW | WINSTON | CALDIS | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1922532696 | CASSIE | L | NANKEE | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1932481173 | LINDSEY | | SELANDER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1932492030 | EMILY | M | CHRISTIANSON | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1932549722 | STEPHANIE | M | MCGREGOR | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1932627049 | CLAIRE | F | JOHNSON | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1942265210 | HELEN | E | COUNTS | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1942430715 | CATHY | A | LEE MILLER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1942531363 | MOLLY | ANNE | RUSSELL | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1942724844 | SARAH | E | GILBERT | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1942761739 | ABIGAIL | | JEBARAJ | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1942838883 | KATHERINE | | PRANICA | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1942971981 | MAUREEN | M | IVERS | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1952322885 | ELLEN | C | SPIERING | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1952563231 | JACQUELINE | L | GERHART | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1952753931 | SARAH | B | SAARI | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1952863334 | RACHEL | | COBURN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1952914541 | THERESE | A | ASCHKENASE | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1962163378 | ADRIENNE | L | JOHNSON | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1962498576 | MARI | L | LAMERS | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1962665596 | MIHAELA | H | BAZALAKOVA | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1962885012 | ANDREW | J | KORNAUS | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1962894121 | RENEE | M | BOBB | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1972097830 | ANNE | K | HOEFT | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1972126639 | DANIELLE | R | KLOTZ | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1972513265 | JANICE | M | DORSTEN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1972564870 | LOUIS | A | SANNER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1972592004 | TIMOTHY | | STARNER | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1972912764 | KELLE | J | TOMATZ | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1972919959 | HANNAH | K | WHELAN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1972964690 | CAROLYN | KAY | DOUGLAS | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1972977395 | MOLLY | K | BARRIE | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1982016093 | LACEY | N | SCHMIDT | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1982106555 | TRACI | L | GUNDLACH | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1982137147 | DANIEL | | DICKSON | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1982166120 | MATTHEW | W | WOOD | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1982348637 | ALEX | M | TRAUT | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1982665360 | ALSIA | | SUNNESS | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1982668547 | JULIE | A | LEDERMAN | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1982672994 | CAMILLA | K | MATTHEWS | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1982704078 | STEVEN | J | GARLOW | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1982920211 | ADRIAN | B | PICHURKO | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1992016778 | KRISTINA | MK | TRYBEK | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1992047229 | MAURA | K | GRASSHOFF | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1992167266 | ASHLEY | | KREPLINE | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1992190789 | CHRISTOPHER | S | PURTELL | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1992237176 | LAUREN | M | GOLLA | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1992299986 | MIKAL DRYE | | BORG | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1992365589 | EMILY | SUSAN | MYCYK | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1992437974 | COREY | L | SMITH | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1992766414 | SHAHRIAR | M | SALAMAT | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4348 | 40 | 82.2521 | 61.6973 | 77 | 1992771901 | JONATHAN | B | JAFFERY | 3819 JOHN WALL DR | MADISON | WI | 537049400 |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 81.0262 | 40 | 65.5022 | 0 | 100 | 1881984441 | JUSTIN | J | MILES | 6201 ELMWOOD AVE | MIDDLETON | WI | 535623319 |

| ia_ahe_8_value | TRUE | |
|---|---|---|

| performance_year | plaintiff | Count of npi |
|---|---|---|
| 2022 | TRUE | 3,044 |
| | FALSE | 17,113 |
| 2022 Total | | 20,157 |
| 2023 | TRUE | 62 |
| | FALSE | 5,535 |
| 2023 Total | | 5,597 |
| Grand Total | | 25,754 |

1) **A total of 20157 clinicians attested to completing IA_AHE_8 in 2022 of that number 3044 were from the 7 plaintiff states**

2) **A total of 5597clinicians attested to completing IA_AHE_8 in 20223 of that number 62 were from the 7 plaintiff states**



| performance_year | plaintiff | State/Territory | ia_ah[illegible]8_value | MIPS_Eligible | practice_size | overall_score | ia_score | pi_score | quality_score | cost_score | npi | first_name | middle_name | last_name | address_line_one | address_line_two | city | state | zipcode |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.963E+09 | RONALDO | V | DEJESUS | 74186 TALLASSEE HWY | | WETUMPKA | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.903E+09 | JOHN | | ODLE | 804 20TH AVE E | | JASPER | AL | 3.55E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.418E+09 | WILLIE | JOSEPH | CORNAY | 516 BROOKWOOD BLVD | STE 100 | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.387E+09 | NDEM | U | NDEM | 3700 SOUTH RAILROAD ST | SUITE C | PHENIX CITY | AL | 3.69E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.316E+09 | TAO | | CHEN | 1557 SPRING HILL AVE | | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.509E+09 | BONNIE | J | DUNGAN | 1736 E MAIN ST | | DOTHAN | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.528E+09 | JOHN | T | BENDER | 6020 BOLL WEEVIL CIR | | ENTERPRISE | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.831E+09 | JOHN | D | SHERROD | 27625 US HIGHWAY 98 | BLDG B | DAPHNE | AL | 3.65E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.67E+09 | JAMES | RANDALL | MCKISSICK | 280 W MAIN ST | | CENTRE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.791E+09 | GARY | J | KEOGH | 3715 HIGHWAY 280/431 NORTH | | PHOENIX CITY | AL | 36867 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.043E+09 | ANGELA | W | MURPHY | 2202 JORDAN RD SW | STE 500A | FORT PAYNE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.074E+09 | HUGH | G | MADDOX | 1309 QUINTARD ST | | ANNISTON | AL | 3.62E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.71E+09 | MAURY | B | BRAY | 704 MEDICAL CENTER PKWY | | BOAZ | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.317E+09 | RONA | B | HOLMES | 2172 MOORES MILL ROAD | | AUBURN | AL | 36830 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.408E+09 | MARK | STEPHEN | VERES | 4152 CARMICHAEL RD | STE B | MONTGOMERY | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.235E+09 | JAMES | VIRGIL | THOMAS | 1908 CHEROKEE AVENUE | | CULLMAN | AL | 3.51E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.518E+09 | RICK | | THORNTON | 1311 GRANDEVIEW BLVD | APT 1928 | HUNTSVILLE | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.629E+09 | STEPHEN | L | STERN | 153 NARROWS PARKWAY | STE 102 | BIRMINGHAM | AL | 35242 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.064E+09 | EUGENE | ANTHONY | MANGIERI | 2510 HOSPITAL DR | | NORTHPORT | AL | 3.55E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.821E+09 | ABDEL | H | KASMIA | 188 HOSPITAL DRIVE | SUITE 300 | FAIRHOPE | AL | 3.65E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.225E+09 | MICHAEL | J | LABANOWSKI | 2346 W MAIN STREET | SUITE 3 | DOTHAN | AL | 36301 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.225E+09 | SHARON | FOSTER | GARDEPE | 201 SIVLEY RD SW | STE 510 | HUNTSVILLE | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.447E+09 | SCOTT | A | CHARLTON | 101E BRUNSON ST | 105 | ENTERPRISE | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.084E+09 | ANTHONY | | ESPOSITO | 1130 LEIGHTON AVE | | ANNISTON | AL | 3.62E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.498E+09 | DOUGLAS | | STEWART | 1649 HIGHWAY 22 W | STE 1 | ALEXANDER CITY | AL | 3.5E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.063E+09 | RUTH | | YATES | 520 MADISON SEST | C | HUNTSVILLE | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.812E+09 | KURT | W | KANTZLER | 215 S 5TH ST | | GADSDEN | AL | 3.59E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.004E+09 | ROBERT | E | OSTENDORF | 1026 GOODYEAR AVE | STE 100B, BUILDING 400 | GADSDEN | AL | 3.59E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.346E+09 | WILLIAM | RALPH | WELBORN | 211N ATLANTA AVE | | SHEFFIELD | AL | 3.57E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.548E+09 | LAURIE | B | WHITE | 335 MACON ST A | | EUFAULA | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.701E+09 | CHARLES | R | BURNS | 101 BOB WALLACE AVE | | HUNTSVILLE | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.993E+09 | TOMMY | W | GARNETT | 74186 TALLASSEE HWY | STE A | WETUMPKA | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.76E+09 | SADIK | | YESIL | 947 S THREE NOTCH ST | | ANDALUSIA | AL | 3.64E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.952E+09 | EVERITT | N | SIMMONS | 900 OAK MOUNTAIN COMMONS LANE | | PELHAM | AL | 35124 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.932E+09 | JOHN | P | KALISZAK | 3809 SULLIVAN ST | STE 4 | MADISON | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.387E+09 | ATHENA | | PHAN | 202 MITYLENE PARK DR | | MONTGOMERY | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.215E+09 | DIEM | H | YEUNG | 4465 NARROW LANE RD | | MONTGOMERY | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.498E+09 | JEFFREY | K | ENG | 1837 UPPER WETUMPKA RD | | MONTGOMERY | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.549E+09 | HUNTER | H | SNYDER | 1202 B WOODWARD AVE | | MUSCLE SHOALS | AL | 3.57E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.72E+09 | JEAN-PIERR | D | DONAHUE | 4330 HWY 78 EAST | SUITE 105 | JASPER | AL | 3.55E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.75E+09 | TIMOTHY | WAYNE | STREMMEL | 708 E 10TH ST | | ANNISTON | AL | 3.62E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.266E+09 | GERARD | A | SKAZIAK | 312 SAND MOUNTAIN DR SE | | ALBERTVILLE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.639E+09 | EYOB | H | TESSEMA | 557 GLOVER AVE 1 | | ENTERPRISE | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.993E+09 | ANGELO | | MANCUSO | 540 HUGHES RD | | MADISON | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.74E+09 | JAMES | MICHAEL | MCQUEEN | 107 E WATTS ST | | ENTERPRISE | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.791E+09 | JOHN | PATRICK | PADULA | 107 CHURCH ST | | RAINBOW CITY | AL | 3.59E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 5.3496 | - | - | - | 17.8320 | 1.407E+09 | DENISE | F | JOHNSON | 685 PROVIDENCE MAIN NWST 95 | | HUNTSVILLE | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 5.7339 | - | - | - | 19.1130 | 1.387E+09 | PRAFUL | | PATEL | 4490 VIRGINIA LOOP RD | | MONTGOMERY | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 7.4247 | - | - | - | 24.7490 | 1.922E+09 | JIMMY | W | BOWLIN | 420 MAIN ST NE | | HANCEVILLE | AL | 3.51E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 7.5000 | - | - | 15.0000 | - | 1.74E+09 | KENNY | R | BLACKSTON | 1306 RIVER FALLS ST | | ANDALUSIA | AL | 3.64E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 7.5000 | - | - | 15.0000 | - | 1.701E+09 | STEPHEN | G | MALLETTE | 15248 GREENFIELD DR | | ATHENS | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 7.5000 | - | - | 15.0000 | - | 1.589E+09 | DEBRA | M | GIBSON | 1770 N ALSTON ST | | FOLEY | AL | 3.65E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 7.5000 | - | - | 15.0000 | - | 1.397E+09 | KENT | STUART | MARTIN | 426 COX BLVD | | SHEFFIELD | AL | 3.57E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 7.5051 | - | - | - | 25.0170 | 1.649E+09 | HERBERT | K | HOLDSAMBECK | 420 LOWELL DR SE | SUITE 403 | HUNTSVILLE | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 8.5403 | - | - | - | 28.4675 | 1.478E+09 | BARBARA | ELZBIETA | KUCEWICZ KOPYTA | 312 SAND MOUNTAIN DRIVE S. E. | | ALBERTVILLE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 9.4515 | - | - | - | 31.5050 | 1.255E+09 | JULIAN | M | THOMAS | 3940 MONTCLAIR RD | SUITE 410 | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 10.0000 | - | - | 20.0000 | - | 1.397E+09 | DAVID | R | FELBER | 261 CLUBHOUSE DR | | GULF SHORES | AL | 3.65E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 10.3222 | - | - | - | 34.4073 | 1.932E+09 | BRIAN | R | JAMES | 1201 SOMERVILLE RD SE | | DECATUR | AL | 35601 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 11.4893 | - | - | - | 38.2975 | 1.69E+09 | RICKY | L | FENNELL | 4201 BESSEMER SUPER HWY | | BESSEMER | AL | 3.5E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 11.9340 | - | - | - | 39.7800 | 1.043E+09 | JAMES | B | WILHITE | 5500 RICE MINE RD NE | | TUSCALOOSA | AL | 3.54E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 13.0767 | - | - | - | 43.5890 | 1.548E+09 | WILLIAM | D | SMITH | 1722 PINE ST | STE 1002 | MONTGOMERY | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 13.1184 | - | - | - | 43.7280 | 1.105E+09 | JOSEPH | ROGERS | DOWNS | 1 48TH ST | | VALLEY | AL | 3.69E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 14.1899 | - | - | - | 47.2995 | 1.629E+09 | JENNIFER | C | SYKORA | 7552 SPANISH FORT BLVD | | SPANISH FORT | AL | 3.65E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 15.4107 | - | - | - | 51.3690 | 1.952E+09 | VISHWANATH | MUKKAMALLA | REDDY | 1400 LEIGHTON AVE | | ANNISTON | AL | 3.62E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 15.8333 | - | - | 21.6667 | - | 1.317E+09 | DAVID | R | LONGMIRE | 13150 HWY 43 | SUITE 14 | RUSSELLVILLE | AL | 3.57E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 16.9607 | - | - | - | 56.5355 | 1.084E+09 | GARY | A | CALHOUN | 2337 HOMER CLAYTON DRIVE | | GUNTERSVILLE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 17.8189 | - | - | - | 59.3963 | 1.973E+09 | ADETOKUNBO | | LADIPO | 1306 LEIGHTON AVENUE | | ANNISTON | AL | 36207 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 17.8290 | - | - | - | 59.4300 | 1.053E+09 | SUNIL | K | JAISWAL | 801 GOODYEAR AVE | | GADSDEN | AL | 3.59E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 17.8357 | - | - | - | 59.4523 | 1.144E+09 | DALE | R | STIERWALT | 1618 GAULT AVE N | | FORT PAYNE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 18.3333 | - | - | 36.6667 | - | 1.235E+09 | WILLIAM | H | FEAGIN | 111 W MAIN ST | | DOTHAN | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 18.3543 | - | - | - | 61.1810 | 1.538E+09 | DAVID | L | DURST | 4011 BALMORAL DRIVE SW | | HUNTSVILLE | AL | 35801 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 18.8603 | - | - | - | 62.8675 | 1.114E+09 | MAZEN | | HAKIM | 1026 GOODYEAR AVE | STE 302 | GADSDEN | AL | 3.59E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 19.4197 | - | - | 21.6667 | - | 1.962E+09 | VANDANA | | MALADKAR | 22444 US HIGHWAY 431 | | GUNTERSVILLE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 19.7528 | - | - | - | 65.8427 | 1.812E+09 | THOMAS | K | TAYLOR | 905 MEDICAL CENTER PKWY | | SELMA | AL | 3.67E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 19.8498 | - | - | - | 66.1660 | 1.73E+09 | THOMAS | S | ROYSTER | 1878 JEFF NWRD C | | HUNTSVILLE | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 19.9887 | - | - | - | 66.6290 | 1.669E+09 | JOHN | A | WARD | 2010 BROOKWOOD MEDICAL CTR DR | | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 20.2145 | - | - | - | 67.3815 | 1.518E+09 | RANDALL | W | NICHOLS | 2431 W MAIN ST | STE 1001 | DOTHAN | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 20.2865 | - | - | - | 67.6215 | 1.73E+09 | REX | | BUTLER | 843 S THREE NOTCH ST | | ANDALUSIA | AL | 3.64E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 21.4596 | - | - | 15.0000 | 51.5320 | 1.255E+09 | ROBERT | W | THEAKSTON | 211 GREENHILL BLVD | | FORT PAYNE | AL | 35967 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 22.9242 | - | - | 21.6667 | 14.7070 | 1.568E+09 | MITCHEL | S | TOUGER | 570 SOUTHLAND DR | | VESTAVIA | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 23.0979 | - | - | - | 76.9930 | 1.326E+09 | RICHARD | ROSA | RANDALL | 401 LOWELL DRIVE | SUITE 10 | HUNTSVILLE | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 23.5104 | - | - | - | 78.3680 | 1.69E+09 | VIJAY | RAO | JAMPALA | 400 WHITESPORT DR SW | STE 101 | HUNTSVILLE | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 23.6445 | - | - | - | 78.8150 | 1.144E+09 | GEOFFREY | | ALILONU | 4400 WATERMELON RD | STE B | NORTHPORT | AL | 3.55E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 23.8038 | - | - | - | 79.3460 | 1.62E+09 | WILLIAM | KEITH | ADKINS | 785 N DEAN RD | SUITE 400 | AUBURN | AL | 36830 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 24.3116 | - | - | 26.6667 | 45.4830 | 1.447E+09 | ROBERT | CRAVEN | SNYDER | 2508 PELHAM PKWY | | PELHAM | AL | 3.51E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 24.3472 | - | - | 21.6667 | 46.9640 | 1.812E+09 | AFTAB | A | KHAN | 3690 GRANDVIEW PKWY | | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 25.3914 | - | - | 15.0000 | 64.6380 | 1.296E+09 | KEITH | A | DISMUKES | 202 HIGHWAY 80 EAST | | DEMOPOLIS | AL | 36732 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 25.5793 | - | - | 25.0000 | 51.9310 | 1.619E+09 | MATTHEW | BRAGG | CALDWELL | 22292 US HIGHWAY 72 | | ATHENS | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 26.0348 | - | - | - | 86.7825 | 1.61E+09 | PANKAJ | K | KASHYAP | 1720 LEIGHTON AVE | | ANNISTON | AL | 36207 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 26.5703 | - | - | - | 88.5675 | 1.447E+09 | MALEK | S | KARASSI | 1010 1ST STREET NORTH | SUITE 250 | ALABASTER | AL | 3.5E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 26.6354 | - | - | - | 88.7845 | 1.76E+09 | BRUCE | E | TAYLOR | 2611 WOODLEY PARK DR | | MONTGOMERY | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 26.6639 | - | - | - | 88.8795 | 1.842E+09 | JEAN | HILAIRE | VINCENT | 3103 FLORENCE BLVD | | FLORENCE | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 26.9570 | - | - | - | 89.8567 | 1.922E+09 | KUMADCHAND | J | SHAH | 1401 RAINBOW DR | | GADSDEN | AL | 3.59E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 27.1938 | - | - | - | 90.6460 | 1.952E+09 | GEORGE | GREEN | TISDALE | 217 BROAD ST | | SELMA | AL | 3.67E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 28.0025 | - | - | - | 93.3415 | 1.548E+09 | EDWARD | F | HWANG | 427 S 3RD STREET | | GADSDEN | AL | 3.59E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 29.1094 | - | - | 26.6667 | 46.1270 | 1.427E+09 | WILFREDO | | GRANA | 901 LEIGHTON AVE | STE 305 | ANNISTON | AL | 3.62E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 29.7677 | - | - | 35.0000 | 47.5927 | 1.861E+09 | SAADAT | H | ANSARI | 4810 WHITESPORT CIR SW | STE 120 | HUNTSVILLE | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 29.7968 | - | - | 15.0000 | 47.8410 | 1.831E+09 | COURTNEY | M | LOWE | 1405A RAINBOW DR | | GADSDEN | AL | 3.59E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 29.7979 | - | - | 15.0000 | 74.5330 | 1.69E+09 | FELIX | A | MORRIS | 416 N SEMINARY ST | SUITE 2500 | FLORENCE | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 30.0000 | - | - | - | 100.0000 | 1.266E+09 | SUSAN | DENISE | MILLER | 2929 CLOVERDALE RD UNIT D | | FLORENCE | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 30.0000 | - | - | - | 100.0000 | 1.478E+09 | JOHN | A | JUST | JOHN A JUST MD. | 502 SOTH 4TH STREET | GADSDEN | AL | 35901 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 30.0000 | - | - | - | 100.0000 | 1.74E+09 | ANAND | | PANDEY | 4810 HARKEY LN | | TUSCALOOSA | AL | 3.54E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 30.0000 | - | - | - | 100.0000 | 1.862E+09 | VINH | | NGUYEN | 3570 GRANDVIEW PKWY/HWY 280 | BLDG #2, SUITE 101 | BIRMINGHAM | AL | 35243 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 30.1128 | - | - | 60.2256 | - | 1.66E+09 | PAVAN | | TELANG | 541 W COLLEGE ST | STE 2000 | FLORENCE | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 30.2039 | - | - | 15.0000 | 58.5757 | 1.366E+09 | DON | E | BEACH | 633 LAWRENCE ST | | MOULTON | AL | 3.57E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 30.3274 | - | - | 15.0000 | 67.7903 | 1.589E+09 | STEPHEN | M | WEST | 680 WEST FRONT STREET | | EVERGREEN | AL | 3.64E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 30.8873 | - | - | 20.0000 | 76.2910 | 1.418E+09 | DIANA | M | MANCUSO | 4300 WEST MAIN STREET | SUITE 16 | DOTHAN | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 31.1521 | - | - | 20.0000 | 77.1737 | 1.942E+09 | JERRY | M | HOLLINGSWORTH | 867 LEE ROAD | SUITE 248 | SMITHS STATION | AL | 3.69E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 31.2247 | - | - | 36.6667 | 50.2490 | 1.265E+09 | LEON | NOLAN | DAVIS | 1725 W 4TH ST | | MONTGOMERY | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 31.2907 | - | - | 15.0000 | 67.6357 | 1.437E+09 | LEE | R | CARTER | 201S WASHINGTON ST A | | AUTAUGAVILLE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 32.5290 | - | - | 15.0000 | 88.4300 | 1.044E+09 | TIMOTHY | DALE | ASHLEY | 727 COX CREEK PARKWAY | | FLORENCE | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 33.3843 | - | - | 15.0000 | 91.2810 | 1.014E+09 | JAMES | W | NABERS, JR | 219 HOSPITAL RD | | RED BAY | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 33.4738 | - | - | 20.0000 | 84.9127 | 1.761E+09 | PUNURU | J | REDDY | 2828 HIGHWAY 31 S | STE 101 | DECATUR | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 34.2363 | - | - | 15.0000 | 94.1210 | 1.962E+09 | TIMOTHY | D | ASHLEY | 727 COX CREEK PKWY | | FLORENCE | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 34.5397 | - | - | 37.9667 | 64.5100 | 1.144E+09 | STEVE | D | JOHNSON | 701 19TH ST E | | JASPER | AL | 3.55E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 36.0000 | - | - | 15.0000 | 100.0000 | 1.014E+09 | TIMOTHY | P | WEIRICH | 2828 HIGHWAY 31 S 114 | | DECATUR | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 36.0131 | - | - | 32.3867 | 76.8613 | 1.821E+09 | JERRY | V | MOSLEY | 701 19TH ST E | | JASPER | AL | 3.55E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 37.5465 | - | - | 59.8579 | 45.3443 | 1.558E+09 | TIMOTHY | B | DECKER | 511 MAIN ST WEST | | RAINSVILLE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 40.4356 | - | - | 35.0000 | 71.4520 | 1.519E+09 | STANLEY | | BARNES | 680W FRONT ST | | EVERGREEN | AL | 3.64E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 40.5185 | - | - | 53.3333 | 63.9507 | 1.195E+09 | CRAIG | A | YOUNG | 7938 AL HWY 310 | | GUNTERSVILLE | AL | 35976 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 43.3669 | - | - | 35.0000 | 82.5555 | 1.942E+09 | RONALD | E | CALHOUN | 42319 US HWY 72 | | STEVENSON | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 43.7896 | - | - | 58.3333 | 68.1875 | 1.509E+09 | CLINTON | SCOTT | WILLIAMS | 420 LOWELL SEDR 107 | | HUNTSVILLE | AL | 35801 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 45.7358 | - | - | 26.6667 | 93.5990 | 1.701E+09 | MOHAMMAD | F | ISMAIL | 1011 LEIGHTON AVE | | ANNISTON | AL | 36202 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 50.5901 | - | - | 32.5303 | 100.0000 | 1.175E+09 | SAEED | A | BALOCH | 4401 RIVER CHASE DRIVE | | PHENIX CITY | AL | 3.69E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 54.6667 | - | - | 61.6667 | 100.0000 | 1.286E+09 | DONALD | R | MARECLE | 212 4TH AVENUE SE | SUITE 100 | CULLMAN | AL | 3.51E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 55.4913 | - | - | 72.2108 | 58.5925 | 1.861E+09 | MUKESHKUMAR | B | PATEL | 1725 PINE ST | | MONTGOMERY | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 58.3355 | - | - | 70.8388 | 100.0000 | 1.983E+09 | GREGG | P | MOODY | 15242 GREENFIELD DR | | ATHENS | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.053E+09 | PATRICIA | M | ANTERO | 215 HARGROVE RD E | | TUSCALOOSA | AL | 3.54E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.054E+09 | AMY | T | ANANTH | 1851 N MCKENZIE ST | STE 104 | FOLEY | AL | 3.65E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | 56.9075 | - | 1.75E+09 | BRIAN | C | MELLEY | 23621 GOLDENROD AVE | | FLORALA | AL | 3.64E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.437E+09 | GEORGE | I | CRAWFORD | 1105 WOODSTOCK AVENUE | | ANNISTON | AL | 3.62E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.316E+09 | ANDREW | DAVID | HSIA | ALABAMA RETINA | 2375 CHAMPIONS BLVD | AUBURN | AL | 3.68E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.326E+09 | CHARLES | R | OEHRLEIN | 2321 JOHN HAWKINS PARKWAY | SUITE 121 | HOOVER | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.195E+09 | GARY | | HOWARD | 33 SALEM RD STE 2 | | MONTEVALLO | AL | 3.51E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 100.0000 | 1.255E+09 | MATTHEW | KARL | ABELE | 2700 10TH S AVE 501 | | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | 30.0000 | - | 1.811E+09 | MICHAEL | THOMAS | HAMES | 2577 MALL RD | STE A | FLORENCE | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 45.9095 | 1.033E+09 | JAMES | K | BYRD | 420 LOWELL SEDR 300 | | HUNTSVILLE | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.669E+09 | BARRY | J | GOULD | 1788 MCFARLAND BLVD N | STE B | TUSCALOOSA | AL | 3.54E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.317E+09 | ANDREAS | T | MADDUX | 3240 EDWARDS LAKE PKWY 204 | | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.932E+09 | DESIREE | J | MCGANN | 503 BURLINGTON ST | | SCOTTSBORO | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 100.0000 | 1.579E+09 | MATTHEW | B | ALBRIGHT | 137 W SHUGART RIDGE RD | | GARDENDALE | AL | 3.51E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 93.0550 | 1.013E+09 | BRIAN | C | MULROONEY | 721 MADISON ST SE | | HUNTSVILLE | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 100.0000 | 1.781E+09 | JEFFREY | H | THOMPSON | 317 MEDICAL CENTER DR SW | | FORT PAYNE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.206E+09 | ROSS | WAYNE | BARNETT | 217 GRACELAND DR | STE 4 | DOTHAN | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | 30.0000 | - | 1.276E+09 | JOHN | | SMITH | 202 ROSA LN | | FLORENCE | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.286E+09 | ALFRED | D | TROTTER | 55 ROWE DR | STE D | GUNTERSVILLE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.124E+09 | LARRY | DALE | BROWN | UAB CALLAHAN EYE HOSPITAL | 1720 UNIVERSITY BLVD. | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 64.5590 | 1.841E+09 | GREGORY | MICHAEL | HOFFPAUIR | 29 L V STABLER DR | | GREENVILLE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.892E+09 | KENNETH | M | MIDDLEBROOKS | 100 PILOT MEDICAL BLDG | SUITE 125 | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.67E+09 | AMANDA | D | WILCOX | 1805 STATION DR | STE A | PRATTVILLE | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 38.6190 | 1.903E+09 | DAVID | A | JUDGE | 1000 2ND AVE SW | | CULLMAN | AL | 3.51E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.649E+09 | JOSEPH | T | BACKE | 1203 MEDICAL DR SE | | DECATUR | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | 75.7605 | 56.6565 | 1.519E+09 | AZITA | | TAKESHIAN | 100 PILOT MEDICAL DR | STE 275 | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | 78.3333 | - | 1.418E+09 | SCARIYA | M | KUMARAMANGALAM | 219 LONGWOOD DR SW | | HUNTSVILLE | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 100.0000 | 1.538E+09 | E | M BRENDAN | WYATT | 166 N MEMORIAL DR | | PRATTVILLE | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.75E+09 | MOHAMADALI | S | ELOUBEIDI | 901 LEIGHTON AVE | STE 103 | ANNISTON | AL | 3.62E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.356E+09 | JEFFREY | | FULLER | 1716 UNIVERSITY BLVD | | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.317E+09 | DAE | Y | SONG | 220 HOSPITAL DR | | JACKSON | AL | 3.65E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.225E+09 | RALPH | JOE | TEAGUE | 1 INDEPENDENCE PLZ 315 | | HOMEWOOD | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | 51.5083 | 74.8633 | 1.629E+09 | CHARLES | E | MOORE | 2407 HELTON DR | STE B | FLORENCE | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 81.4680 | 1.235E+09 | WILLIAM | WALLACE | KETTUNEN | 806 GLOVER AVE | STE B | ENTERPRISE | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 27.0370 | 1.356E+09 | DONALD | P | MCCURDY | 1716 UNIVERSITY BLVD | | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | 59.3982 | 59.5173 | 1.74E+09 | DIMTCHO | VIDOLOV | POPOV | 3368 HIGHWAY 280 | SUITE 220 | ALEXANDER CITY | AL | 3.5E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | 30.0000 | - | 1.124E+09 | PHILIP | MEYER | TRAYNOR | 9625 US HIGHWAY 431 | | ALBERTVILLE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | 83.1950 | 63.1950 | 1.013E+09 | SASIKUMAR | | VISHWANATH | 1073 3RD ST | | FLORALA | AL | 36442 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.599E+09 | BERTRAND | | ANZ | 2000 PEPPERELL PKWY | | OPELIKA | AL | 3.68E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.255E+09 | PAUL | | CIAVARELLI | 2304 GATEWAY DR B | | OPELIKA | AL | 3.68E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.175E+09 | TOHEED | JAN | KAMAL | 4401 WATERMELON RD | | NORTHPORT | AL | 3.55E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.316E+09 | JOHN | | EVANS | 2045 CECIL ASHBURN DR SE | STE 201 | HUNTSVILLE | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0262 | - | - | 100.0000 | 89.6630 | 1.67E+09 | IVAN | L | SLAVICH | 209 FOB JAMES DR | | VALLEY | AL | 3.69E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.75E+09 | MARK | DARWIN | MCCLINTOCK | 1 W LAKESHORE DR | STE 220 | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.852E+09 | RICHARD | G | DIETHELM | 48 MEDICAL PARK EAST DRIVE | SUITE 351 | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.013E+09 | DANIEL | | MORRIS | 1446 JONES DAIRY RD | STE 100 | JASPER | AL | 3.55E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.821E+09 | JOHN | | BAKER | 1446 JONES DAIRY RD | STE 100 | JASPER | AL | 3.55E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.014E+09 | CHRISTOPER | R | HILL | 2270 VALLEYDALE RD | STE 100 | HOOVER | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.235E+09 | NEETA | | KOHLI-DANG | 285 CHATEAU SW DR | | HUNTSVILLE | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.639E+09 | JOHN | R | LAFRENTZ | 285 CHATEAU SW DR | | HUNTSVILLE | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.649E+09 | JOHN | D | KASPER | 2804 DR JOHN HAYNES DR | | PELL CITY | AL | 3.51E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.761E+09 | JAMES | | CONNER | 1120 S JACKSON HWY | STE 105 | SHEFFIELD | AL | 3.57E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.61E+09 | DOUGLAS | | LOWERY | 1809 GADSEN HWY | | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.589E+09 | OSASERE | L | AGHEDO | 731 DALLAS AVENUE | | SELMA | AL | 36701 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.134E+09 | BRETT | A | BASDEN | 780 N DEAN RD | | AUBURN | AL | 3.68E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.013E+09 | ELIZABETH | | WILSMAN | 3421 S SHADES CREST RD | STE 107 | HOOVER | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.256E+09 | WILLIAM | D | TEMPLE | 3421 S SHADES CREST RD | STE 107 | HOOVER | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.326E+09 | ANDREW | D. | STANFORD | 3421 S SHADES CREST RD | STE 107 | HOOVER | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.639E+09 | WESLEY | | JAMES | 3421 S SHADES CREST RD | STE 107 | HOOVER | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.832E+09 | RYAN | | RICHARDSON | 3421 S SHADES CREST RD | STE 107 | HOOVER | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.134E+09 | MICHAEL | K | JACOBS | 3918 MONTCLAIR RD | STE 105 | MOUNTAIN BROOK | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.165E+09 | CHARLES | A | PARRISH | 3918 MONTCLAIR RD | STE 105 | MOUNTAIN BROOK | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.569E+09 | STEPHEN | E | MASON | 3918 MONTCLAIR RD | STE 105 | MOUNTAIN BROOK | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.498E+09 | MARCUS | W | MOODY | 2116 DATA PARK | | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.478E+09 | MARK | J | DOWNEY | 10 OLD MONTGOMERY HWY | STE 200 | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.377E+09 | RANDALL | | TIBBS | 929 FRANKLIN ST SE | | HUNTSVILLE | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.831E+09 | EDWARD | A | BEHMER | 929 FRANKLIN ST SE | | HUNTSVILLE | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.084E+09 | PATRICIA | L | WILSON | 4021 BALMORAL DR SW | | HUNTSVILLE | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.851E+09 | JOHN | K | SOWELL | 4021 BALMORAL DR SW | | HUNTSVILLE | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.043E+09 | WILLIAM | J | LIVINGSTON | 1228 1ST ST N | | ALABASTER | AL | 3.5E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.457E+09 | MICHAEL | D | CHMIELEWSKI | 230 S 4TH ST | | GADSDEN | AL | 3.59E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.629E+09 | SHANNON | M | DEATON | 230 S 4TH ST | | GADSDEN | AL | 3.59E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.983E+09 | ERIC | | DEKLE | 1220 AZALEA RD | | MOBILE | AL | 3.67E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.821E+09 | THOMAS | B | FRIMAN | 29 SPRING RUN ROAD | | FAIRHOPE | AL | 3.65E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.447E+09 | ROBERT | B | POCZATEK | 800 ST VINCENTS DRIVE STE 700 | | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.286E+09 | CHARLES | KENDRICK | URQUHART | 111 TOWN CENTER DR | | ANNISTON | AL | 3.62E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.124E+09 | JAMES | | MORGAN | 705 BISHOP LN N | | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.437E+09 | GEORGE | | JOHNSON | 705 BISHOP LN N | | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.003E+09 | JOSEPH | | BRIGANCE | 201 WHITESPORT DR SW | | HUNTSVILLE | AL | 3.58E+08 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.225E+09 | BENJAMIN | | POWELL | 201 WHITESPORT DR SW | | HUNTSVILLE | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.478E+09 | MARK | L | HAGOOD | 201 WHITESPORT DR SW | | HUNTSVILLE | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.922E+09 | SHANNON | P | DAVIS | 201 WHITESPORT DR SW | | HUNTSVILLE | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.751E+09 | MONIKA | | TATARIA | 2068 VALLEYDALE ROAD | | BIRMINGHAM | AL | 35244 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.72E+09 | AMMAR | | ALREFAI | 1 HOSPITAL DR SW | | HUNTSVILLE | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.983E+09 | CHRISTOPHER | | PETRUS | 8720 FAIRHOPE AVENUE | | FAIRHOPE | AL | 3.65E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.538E+09 | BLANE | E | BATEMAN | 901 LEIGHTON AVE | STE 506 | ANNISTON | AL | 3.62E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.498E+09 | SOHRAB | | FALLAHI | 1421 NARROW LANE PKWY | | MONTGOMERY | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.185E+09 | ROBERT | K | HILL | 15232 GREENFIELD DR | | ATHENS | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.903E+09 | AHMAD | | SHIKHTHOLTH | 2208 DANVILLE ROAD SW | SUITE G | DECATUR | AL | 35601 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.124E+09 | JOHN | CHRISTOPHER | DAVIS | 516 BROOKWOOD BLVD | STE 100 | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.053E+09 | JAMES | D | SMITH | 3102 RAINBOW DR | STE 100 | RAINBOW CITY | AL | 3.59E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.225E+09 | DANNY | R | SPARKS | 3102 RAINBOW DR | STE 100 | RAINBOW CITY | AL | 3.59E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.346E+09 | DIERICK | R | SPARKS | 3102 RAINBOW DR | STE 100 | RAINBOW CITY | AL | 3.59E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.478E+09 | CRAIG | | BENOIT | 302 MERCHANTS WALK | SUITE 100 | TUSCALOOSA | AL | 3.54E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.922E+09 | GORDON | A | SHIELDS | 302 MERCHANTS WALK | SUITE 100 | TUSCALOOSA | AL | 3.54E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.528E+09 | JOSHUA | | MEYER | 701 LEIGHTON AVE | | ANNISTON | AL | 3.62E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.245E+09 | JAMES | H | BOWMAN | 9 WESTERN AVE | | SYLACAUGA | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.265E+09 | ROBERT | I | RUSSELL | 9 WESTERN AVE | | SYLACAUGA | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.296E+09 | BROOKE | L | GORHAM | 306 S 4TH ST | | GADSDEN | AL | 3.59E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.7E+09 | JEAN | | PRATT | 306 S 4TH ST | | GADSDEN | AL | 3.59E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.467E+09 | DAVID | J | HELTON | 166 LINDBERG AVE | | ATMORE | AL | 3.65E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.942E+09 | BRYAN | S | GIVHAN | 701 UNIVERSITY BLVD E | SUITE 702 | TUSCALOOSA | AL | 3.54E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 4.2291 | - | - | - | 14.0970 | 1.295E+09 | LAUREN | | MCGEHEE | 200 TERRACE LN | | DECATUR | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 4.3010 | - | - | - | 14.3365 | 1.871E+09 | CHADWICK | MICHAEL | KEMP | 200 TERRACE LN | | DECATUR | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 4.4820 | - | - | - | 14.9400 | 1.367E+09 | RONALD | MACLEAN | PALMER | 910 S DONAHUE DR | | AUBURN | AL | 3.68E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 4.6429 | - | - | - | 15.4763 | 1.023E+09 | NICOLAS | | BORDAS | 2001 CADES AVE SW | | FORT PAYNE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 5.0697 | - | - | - | 16.8990 | 1.538E+09 | MARK | M | ANDERSON | 4126 CARMICHAEL CT | | MONTGOMERY | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 5.4687 | - | - | - | 18.2290 | 1.357E+09 | EUGEN | | STANCUT | 4913 DEERFOOT PARKWAY | | TRUSSVILLE | AL | 35173 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 5.6208 | - | - | - | 18.7360 | 1.781E+09 | JOSHUA | Y | MENENDEZ | 800 ST VINCENTS DRIVE STE 700 | | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 6.3433 | - | - | - | 21.1445 | 1.326E+09 | RAUL | R | MAGADIA | 1112 CHRISTINE AVE | | ANNISTON | AL | 3.62E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 8.1807 | - | - | - | 27.2690 | 1.509E+09 | LON | F | RABY | 4021 BALMORAL DR SW | | HUNTSVILLE | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 8.5196 | - | - | - | 28.3987 | 1.155E+09 | MAMATHA | | GANDHI | 339 WALKER CHAPEL PLZ | STE 115 | FULTONDALE | AL | 3.51E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 8.6584 | - | - | - | 28.8615 | 1.225E+09 | TERRY | M | JAMES | 16356 COUNTY ROAD 41 N | | ADDISON | AL | 3.55E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 8.7444 | - | - | - | 29.1480 | 1.61E+09 | MUZAMIL | E | BABIKER | 1112 CHRISTINE AVE | | ANNISTON | AL | 3.62E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 9.2400 | - | - | - | 30.8000 | 1.7E+09 | BRYAN | R | KING | 100 RICE MINE ROAD LOOP | STE 205 | TUSCALOOSA | AL | 3.54E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 9.4653 | - | - | - | 31.5510 | 1.367E+09 | MARK | | ELKUS | 1400 SOUTH 19TH ST | | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 10.4426 | - | - | - | 34.8086 | 1.629E+09 | RAMESHKUMAR | | ATHIPPALAYAM CHELLAMUTHU | 2001 CADES AVE SW | | FORT PAYNE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 10.8282 | - | - | - | 36.0940 | 1.256E+09 | JASON | ROBERT | DETERMANN | 101 E 15TH AVE | STE B | GULF SHORES | AL | 3.65E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 10.8333 | - | - | 21.6667 | - | 1.548E+09 | ROBERT | | CLARK | 7550 ASSUNTA CT | | FAIRHOPE | AL | 3.65E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 10.8954 | - | - | - | 36.3180 | 1.488E+09 | NINA | P | NELSON-GARRETT | 4126 CARMICHAEL CT | | MONTGOMERY | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 10.9434 | - | - | - | 36.4780 | 1.791E+09 | BENJAMIN | T | RUSH | 277 HUNTRESS ST | STE 201 | WETUMPKA | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 11.1350 | - | - | - | 37.1165 | 1.993E+09 | THOMAS | G | TERRAL | 101 E 15TH AVE | STE B | GULF SHORES | AL | 3.65E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 11.5290 | - | - | - | 38.4300 | 1.427E+09 | MARK | R | TUCKER | 3368 HIGHWAY 280 | STE 215 | ALEXANDER CITY | AL | 3.5E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 11.5425 | - | - | - | 38.4750 | 1.821E+09 | AMR | | HABBACH | 1005 MARKET ST W | STE 16 | ATHENS | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 12.5000 | - | - | 25.0000 | - | 1.317E+09 | DAVID | D | MOHON | 801 MEMORIAL DR | | PIEDMONT | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 12.5000 | - | - | 25.0000 | - | 1.781E+09 | ARCHIE | D | HOOPER | 705 US HIGHWAY 80 W | | DEMOPOLIS | AL | 3.67E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 12.9127 | - | - | - | 43.0425 | 1.175E+09 | VIPLOVE | | SENADHI | 1515 PROFESSIONAL PKWY | STE A | AUBURN | AL | 36830 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 13.5114 | - | - | - | 45.0380 | 1.286E+09 | KRISHNA | GOVINDA | KARY | 2001 CADES AVE SW | | FORT PAYNE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 14.0789 | - | - | 15.0000 | - | 1.468E+09 | PAUL | N | MOTTA | 702 N MAIN ST | | OPP | AL | 3.65E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 14.8930 | - | - | - | 49.6435 | 1.216E+09 | RODNEY | T | SMITH | 1412 ELBA HWY | | TROY | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 14.8965 | - | - | - | 49.6550 | 1.73E+09 | DANIEL | R | SPARKS | 3102 RAINBOW DR | STE 100 | RAINBOW CITY | AL | 3.59E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 14.9289 | - | - | - | 49.7630 | 1.397E+09 | ROBERT | EVERET | ENGLES | 277 HUNTRESS ST | STE 201 | WETUMPKA | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 14.9651 | - | - | - | 49.8835 | 1.579E+09 | SUMEET | | MUNJAL | 42 MITYLENE PARK LN | | MONTGOMERY | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 14.9706 | - | - | - | 49.9020 | 1.851E+09 | DANNY | K | LEE | 2317 MEMORIAL PKWY SE | STE 400 | HUNTSVILLE | AL | 35801 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 15.4384 | - | - | - | 51.4613 | 1.205E+09 | BLAKE | ADAM | SPINDLER | 115 MANNING DR SW | STE D101 | HUNTSVILLE | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 15.5239 | - | - | 20.0000 | - | 1.963E+09 | JAMES | | THACKER | 185 CHATEAU DR SW | STE 302 | HUNTSVILLE | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 15.8448 | - | - | - | 52.8160 | 1.124E+09 | RITESH | | GUPTA | 600 PROVIDENCE PARK DR E | | MOBILE | AL | 3.67E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 16.1359 | - | - | - | 53.7863 | 1.62E+09 | ROBERT | | HEIDEPRIEM | 1021 MONTGOMERY HWY | | VESTAVIA HILLS | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 16.5905 | - | - | 24.8718 | - | 1.781E+09 | THOMAS | A | RICHEY | 2505 US HWY 431 | | BOAZ | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 16.6089 | - | - | - | 55.3630 | 1.932E+09 | MARK | G | BEARMAN | 1 W LAKESHORE DR | STE 220 | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 17.1612 | - | - | - | 57.2040 | 1.942E+09 | JOEY | F | CARTER | 101 E 15TH AVE | STE B | GULF SHORES | AL | 3.65E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 17.1630 | - | - | - | 57.2100 | 1.295E+09 | KRISTI | MCKEEVER | LUNCEFORD | 2215 DECATUR HWY | STE 101 | GARDENDALE | AL | 3.51E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 17.2039 | - | - | - | 57.3465 | 1.367E+09 | CHARLTON | H | TRINIDAD | 1739 E MAIN ST | | PRATTVILLE | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 17.2434 | - | - | - | 57.4780 | 1.619E+09 | NORMAN | E | PAHMEIER | 100 PROFESSIONAL LN | STE A | ENTERPRISE | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 17.2977 | - | - | 21.6667 | 28.7700 | 1.014E+09 | TIMOTHY | D | BASSETT | 1781 COMMONS NORTH LOOP | | TUSCALOOSA | AL | 3.54E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 17.3073 | - | - | - | 57.6910 | 1.286E+09 | ALBERT | JAMESON | SAVAGE | 101 E 15TH AVE | STE B | GULF SHORES | AL | 3.65E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 17.3327 | - | - | - | 57.7755 | 1.285E+09 | UGOCHUKWU | | AGHAZU | 915 STEWART AVE SE | | ATTALLA | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 17.7657 | - | - | - | 59.2190 | 1.649E+09 | GERALD | VAN | JONES | 1412 ELBA HWY | | TROY | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 17.9298 | - | - | 15.0000 | 39.7660 | 1.215E+09 | MARILYN | J | HEPPERLE | 102 MEDICAL CENTER DR | STE A | PRATTVILLE | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 17.9333 | - | - | - | 59.7775 | 1.831E+09 | MICHAEL | J | BURCH | 995 9TH AVE SW | | BESSEMER | AL | 3.5E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 18.3662 | - | - | 33.0303 | - | 1.266E+09 | MARY CATHERINE | | LANEY | 2505 US HWY 431 | | BOAZ | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 18.4595 | - | - | - | 61.5315 | 1.286E+09 | ROBERT | B | HOIT | 1412 ELBA HWY | | TROY | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 18.5198 | - | - | - | 61.7325 | 1.791E+09 | JEANNE | P | LIPSCOMB | 1406 MCFARLAND BLVD NORTH | SUITE C | TUSCALOOSA | AL | 35406 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 18.5729 | - | - | 21.6667 | - | 1.124E+09 | MARIAN | FLORES | MANANKIL | 510 S 4TH ST | | GADSDEN | AL | 3.59E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 19.1994 | - | - | - | 63.9980 | 1.266E+09 | JENNIFER | RYAN | HOLCOMBE | 1701 MAIN AVE SW | STE E | CULLMAN | AL | 3.51E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 19.5101 | - | - | - | 65.0338 | 1.802E+09 | BANKIMCHANDRA | J | PATEL | 503 S 5TH STREET | | GADSDEN | AL | 3.59E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 19.8200 | - | - | 37.7320 | - | 1.286E+09 | LARRY | W | GREER | 2505 US HWY 431 | | BOAZ | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 19.9493 | - | - | 20.0000 | 39.8310 | 1.569E+09 | CRAIG | M | DOWDEN | 770 MIDDLE ST | | FAIRHOPE | AL | 3.65E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 19.9781 | - | - | 36.6667 | - | 1.498E+09 | JAMES | F | MCALLISTER | 2505 US HWY 431 | | BOAZ | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 20.0198 | - | - | - | 66.7325 | 1.225E+09 | STEPHEN | F | CLARK | 115 MANNING DR SW | STE D101 | HUNTSVILLE | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 20.5270 | - | - | - | 68.4233 | 1.699E+09 | KHUSBU | HARSHAD | PATEL | 339 WALKER CHAPEL PLZ | STE 115 | FULTONDALE | AL | 3.51E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 20.5462 | - | - | - | 68.4873 | 1.649E+09 | IGOR | | BIDIKOV | 1112 CHRISTINE AVE | | ANNISTON | AL | 3.62E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 20.5631 | - | - | 36.6667 | - | 1.377E+09 | LISA | G | DRISKILL | 2505 US HWY 431 | | BOAZ | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 20.7252 | - | - | - | 69.0840 | 1.134E+09 | JOHN | F | VALENTE | 111 TOWN CENTER DR | | ANNISTON | AL | 3.62E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 20.7438 | - | - | - | 69.1460 | 1.013E+09 | EDSEL | P | HOLDEN | 541 W COLLEGE ST | SUITE 2200 | FLORENCE | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 20.8116 | - | - | - | 69.3720 | 1.427E+09 | ERIC | B | SPUTH | 1030 FAIRFAX PARK | | TUSCALOOSA | AL | 3.54E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 21.2367 | - | - | - | 70.7890 | 1.488E+09 | RALPH | BERNARD | REDD | 277 HUNTRESS ST | STE 201 | WETUMPKA | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 21.2401 | - | - | - | 70.8003 | 1.124E+09 | WILLIAM | F | SIMPSON | 701 UNIVERSITY BLVD E | STE 808 | TUSCALOOSA | AL | 3.54E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 21.4980 | - | - | - | 71.6600 | 1.922E+09 | JAVAD | | GOLZARIAN | 115 MANNING DR SW | STE D101 | HUNTSVILLE | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 21.8247 | - | - | - | 72.7490 | 1.963E+09 | KIM | R | MCGLOTHAN | 1412 ELBA HWY | | TROY | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 22.3443 | - | - | - | 74.4810 | 1.831E+09 | KELLY | M | DURHAM | 4021 BALMORAL DR SW | | HUNTSVILLE | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 22.8394 | - | - | - | 76.1313 | 1.519E+09 | VIRENJAN | K | NARAYAN | 503 S 5TH STREET | | GADSDEN | AL | 3.59E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 23.1540 | - | - | - | 77.1800 | 1.892E+09 | STEPHANIE | D | GROSZ | 600 PROVIDENCE PARK DR E | | MOBILE | AL | 3.67E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 23.4708 | - | - | - | 46.9415 | 1.589E+09 | JAMES | | SOSNOWCHIK | 2022 BROOKWOOD MED CNTR | ACC 310 | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 23.5533 | - | - | - | 78.5110 | 1.62E+09 | ELLIOTT | J | SALTZ | 1505 PELHAM RD S | SUITE 2 | JACKSONVILLE | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 24.1362 | - | - | - | 80.4540 | 1.508E+09 | CAROLYN | B | HEBSON | 1 W LAKESHORE DR | STE 220 | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 24.1477 | - | - | 31.6667 | 38.2700 | 1.447E+09 | DAVID | POWELL | BRYANT | 4338 MAIN ST | | PINSON | AL | 3.51E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 24.2853 | - | - | - | 80.9510 | 1.265E+09 | STEVEN | P | SEIDEL | 1919 DAHLKE DR NE | | CULLMAN | AL | 3.51E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 24.3201 | - | - | - | 81.0670 | 1.044E+09 | BRITTNY | A | WHITE | 4021 BALMORAL DR SW | | HUNTSVILLE | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 24.8587 | - | - | - | 82.8625 | 1.842E+09 | ANGELA | | GANN | 541 W COLLEGE ST | SUITE 2200 | FLORENCE | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 24.9158 | - | - | - | 83.0525 | 1.265E+09 | MELANIE | S | HALVORSON | 1412 ELBA HWY | | TROY | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 24.9346 | - | - | 20.0000 | 56.4488 | 1.882E+09 | IRA | LYMAN | MITCHELL | 404 E DR HICKS BLVD | #1 | FLORENCE | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 25.7298 | - | - | - | 85.7660 | 1.206E+09 | PATRICIA | M | MCCOY | 100 PROVIDENCE MAIN | UNIT E | HUNTSVILLE | AL | 35801 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 25.7767 | - | - | 48.1578 | - | 1.882E+09 | STEVEN | | BRIGHT | 2505 US HWY 431 | | BOAZ | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 25.9127 | - | - | 20.0000 | 59.7090 | 1.841E+09 | NAUMAN | | QURESHI | 1005 MARKET ST W | STE 16 | ATHENS | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 26.0677 | - | - | - | 86.8923 | 1.66E+09 | CHARLA | RENAE | WATSON | 206 BEXAR AVE E STE 2 | | HAMILTON | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 26.4454 | - | - | 42.9565 | 30.8760 | 1.791E+09 | WILLIAM | R | DAVIS | 301 MARIARDEN RD E | | DADEVILLE | AL | 3.69E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 26.5947 | - | - | 42.2223 | 32.3525 | 1.346E+09 | AMY | L | ILLESCAS | 10 MEADOWVIEW DR | | HOOVER | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 26.6934 | - | - | - | 88.9780 | 1.376E+09 | JENNIFER | YARBROUGH | YATES | 2804 DR JOHN HAYNES DR | | PELL CITY | AL | 3.51E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 26.8358 | - | - | 35.0000 | 42.7860 | 1.812E+09 | RYAN | D | RAINER | 30762 STATE HIGHWAY 181 | | SPANISH FORT | AL | 3.65E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 26.8636 | - | - | 21.6667 | 60.6563 | 1.003E+09 | ANAND SHANKER | | BALACHANDRAN | 400 WHITESPORT DR SW | STE 104 | HUNTSVILLE | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 27.1338 | - | - | 15.0000 | 63.5890 | 1.62E+09 | LAWRENCE | J | HERBERHOLZ | 380 WOODS COVE RD | STE B | SCOTTSBORO | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 27.4524 | - | - | 30.0000 | 51.5080 | 1.235E+09 | AJAY | POPATLAL | PATEL | 1320 WOODFIN LN | | CLANTON | AL | 3.5E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 27.5894 | - | - | 15.0000 | 64.0625 | 1.286E+09 | BOBBY | N | JOHNSON | 201 SIVLEY RD SW | SUITE 450 | HUNTSVILLE | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 27.6714 | - | - | - | 92.2380 | 1.831E+09 | MICHAEL | A | RIHNER | 600 PROVIDENCE PARK DR E | | MOBILE | AL | 3.67E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 28.1132 | - | - | 15.0000 | 73.7105 | 1.781E+09 | MUSARRAT | A | YOUSUF | 300 SUN TEMPLE DR | | MADISON | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 28.1332 | - | - | 15.0000 | 65.5860 | 1.185E+09 | STEVEN | L | COWART | 201 SIVLEY RD SW | SUITE 450 | HUNTSVILLE | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 28.3480 | - | - | - | 94.4935 | 1.134E+09 | ELIZABETH | LAY | CHUA | 1412 ELBA HWY | | TROY | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 28.4763 | - | - | - | 94.9210 | 1.074E+09 | MICHAEL | M | SESAY | 217 E 7TH ST | | ANNISTON | AL | 3.62E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 28.7118 | - | - | 25.0000 | 62.3725 | 1.538E+09 | TODD | B | VAUGHAN | 705 US HIGHWAY 80 W | | DEMOPOLIS | AL | 3.67E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 28.9719 | - | - | - | 96.5730 | 1.659E+09 | MICHAEL | W | MONSON | 600 PROVIDENCE PARK DR E | | MOBILE | AL | 3.67E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 29.0379 | - | - | - | 96.7930 | 1.579E+09 | JAMES | T | JAKES | 1421 NARROW LANE PKWY | | MONTGOMERY | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 30.0000 | - | - | - | 100.0000 | 1.134E+09 | MARTIN | P | JONES | 1021 MONTGOMERY HWY | STE 203 | VESTAVIA HILLS | AL | 35216 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 30.0000 | - | - | - | 100.0000 | 1.7E+09 | BRADLEY | | ELLIOTT | 2804 DR JOHN HAYNES DR | | PELL CITY | AL | 3.51E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 30.0000 | - | - | - | 100.0000 | 1.326E+09 | QUINTON | D | MATTHEWS | 701 UNIVERSITY E BLVD 606 | | TUSCALOOSA | AL | 3.54E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 30.0000 | - | - | - | 100.0000 | 1.356E+09 | DENNIS | D | CLARK | 111 TOWN CENTER DR | | ANNISTON | AL | 3.62E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 30.0000 | - | - | - | 100.0000 | 1.701E+09 | ROBERT | HESS | CAMPBELL | 115 MANNING DR SW | STE D101 | HUNTSVILLE | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 30.6410 | 20.0000 | - | 15.0000 | 15.4700 | 1.377E+09 | ANURAG | | GANDHI | 3690 GRANDVIEW PKWY | | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 30.8343 | - | - | - | 61.6685 | 1.68E+09 | HAROLD | ANDREW | WILSON | 2022 BROOKWOOD MED CNTR | ACC 310 | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 31.3056 | - | - | 30.0000 | 53.7903 | 1.034E+09 | HUSSAM | A | KURDI | 3700S RAILROAD ST A | | PHENIX CITY | AL | 3.69E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 31.5753 | - | - | 15.0000 | 68.5845 | 1.165E+09 | LUIGI | FERRUCCIO | BERTOLI | 2022 BROOKWOOD MED CTR DR | STE 626 - AMBULATORY CARE CTR | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 31.6254 | - | - | 26.6667 | 69.8623 | 1.357E+09 | MARTIN | A | LYONS | 277 HUNTRESS ST | STE 100 | WETUMPKA | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 31.6667 | - | - | 63.3333 | - | 1.296E+09 | TIMOTHY | B | TABOR | 1699 GOLDEN SPRINGS ROAD | | ANNISTON | AL | 3.62E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 31.6667 | - | - | 63.3333 | - | 1.61E+09 | KENNON | H | HAGER | 820 S 4TH ST | | GADSDEN | AL | 3.59E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 32.2511 | - | - | 26.3950 | 72.3103 | 1.629E+09 | SPENCER | | COLEMAN | 277 HUNTRESS ST | STE 100 | WETUMPKA | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 34.0354 | - | - | 30.0000 | 73.4513 | 1.509E+09 | CHERRIE | SALAZAR | HERRERA | 1320 WOODFIN LN | | CLANTON | AL | 3.5E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 35.2356 | - | - | 40.0000 | 64.1185 | 1.932E+09 | VERNE | H | WEBSTER | 8045 HIGHWAY 72 W | # 100 | MADISON | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 35.3659 | - | - | 25.0000 | 84.5530 | 1.265E+09 | STEPHEN | L | BRITT | 7938 AL HIGHWAY 69 | STE 120 | GUNTERSVILLE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 35.5005 | - | - | 30.0000 | 78.3350 | 1.286E+09 | CHARLES | E | JOHNSON | 6701 AIRPORT BLVD | STE D430 | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 36.3611 | - | - | 20.0000 | 62.3965 | 1.821E+09 | FERDINAND | U | OSUJI | 915 STEWART AVE SE | | ATTALLA | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 36.4274 | - | - | 15.0000 | 93.9457 | 1.993E+09 | ROBERT | W | DAVIS | 45020 HIGHWAY 17 | | VERNON | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 36.5875 | - | - | 26.6667 | 69.7360 | 1.711E+09 | KEVIN | G | KELLY | 13150 HIGHWAY 43 | | RUSSELLVILLE | AL | 3.57E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 36.7618 | - | - | 31.6667 | 80.3170 | 1.205E+09 | STEPHEN | J | KELLY | 1830 14TH AVE S | STE 3 | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 36.7802 | - | - | 30.0000 | 82.6005 | 1.629E+09 | LAWRENCE | J | PARKER | 6701 AIRPORT BLVD | STE D430 | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 36.8308 | - | - | 25.0000 | 86.8780 | 1.175E+09 | JOHN | ROBERT | GROVES | 7938 AL HIGHWAY 69 | STE 120 | GUNTERSVILLE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 37.1442 | - | - | 31.4183 | 81.9230 | 1.509E+09 | SCOTT | A | DIXON | 2165 HIGHWAY 78 | 100 | DORA | AL | 3.51E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 37.7742 | - | - | 35.9900 | 77.9275 | 1.266E+09 | ANDREW | D | HODGES | 24020 JOHN T REID PKWY | | SCOTTSBORO | AL | 35769 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 38.2549 | - | - | 15.0000 | 100.0000 | 1.216E+09 | GROVER | A | WELLS | 820 SOUTH THREE NOTCH ST | SUITE A | ANDALUSIA | AL | 36420 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 38.7589 | - | - | 37.9283 | 45.2920 | 1.973E+09 | LINDA | MARIE | DANSBY | 802 MARTIN LUTHER KING HWY E | | TUSKEGEE | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 38.9371 | - | - | 40.0000 | 76.4570 | 1.206E+09 | SAI | SHANKAR | NAMBURU | 1025 MEDICAL CENTER PKWY | | SELMA | AL | 3.67E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 39.2076 | - | - | 15.0000 | 97.9390 | 1.124E+09 | TIMOTHY | G | DAY | 820 SOUTH THREE NOTCH ST | SUITE A | ANDALUSIA | AL | 36420 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 40.3963 | - | - | 26.6667 | 65.7655 | 1.751E+09 | CHRISTOPHER | R | BAILEY | 915 STEWART AVE SE | | ATTALLA | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 40.5112 | - | - | 56.3912 | 59.8490 | 1.144E+09 | KEITH | SHAWN | HUGHES | 6994 WINTON BLOUNT BLVD | | MONTGOMERY | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 41.1719 | - | - | 38.3333 | 79.3553 | 1.396E+09 | DAVID | | MULKEY | 83745 HIGHWAY 9 | STE 1 | ASHLAND | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 42.0481 | - | - | 56.1877 | 65.2435 | 1.802E+09 | JEAN | M. | CREPAULT | 6994 WINTON BLOUNT BLVD | | MONTGOMERY | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 42.1206 | - | - | 58.1527 | 62.8650 | 1.872E+09 | BRIAN | A | FOLEY | 301 MARIARDEN RD E | | DADEVILLE | AL | 3.69E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 42.7553 | - | - | 36.1900 | 60.9310 | 1.802E+09 | LAUTREC | WILSON | RADCLIFF | 802 MARTIN LUTHER KING HWY E | | TUSKEGEE | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 42.7574 | - | - | 53.3333 | 71.4135 | 1.336E+09 | GABRIEL | N | BELUE | 24020 JOHN T REID PKWY | | SCOTTSBORO | AL | 35769 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 43.5315 | - | - | 57.7777 | 68.0680 | 1.004E+09 | DAVID | S | LEWIS | 1029 CHRISTINE AVE | | ANNISTON | AL | 3.62E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 43.7122 | - | - | 50.9893 | 77.7215 | 1.366E+09 | JENNIFER | S | WHITE | 1600 CARRAWAY BLVD | SUITE 801 | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 43.7122 | - | - | 50.9893 | 77.7215 | 1.689E+09 | DARLA | M | HIGGINBOTHAM | 1600 CARRAWAY BLVD | SUITE 801 | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 44.3238 | - | - | 45.0000 | 71.0793 | 1.326E+09 | MICHAEL | J | MCMANUS | 2812 HARTFORD HIGHWAY | SUITE 1 | DOTHAN | AL | 36305 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 44.3238 | - | - | 45.0000 | 71.0793 | 1.366E+09 | CLIFFORD | C | QUINTANA | 2812 HARTFORD HIGHWAY | SUITE 1 | DOTHAN | AL | 36305 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 44.3238 | - | - | 45.0000 | 71.0793 | 1.377E+09 | KENNETH | ETHAN | LAI | 2812 HARTFORD HIGHWAY | SUITE 1 | DOTHAN | AL | 36305 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 44.3238 | - | - | 45.0000 | 71.0793 | 1.408E+09 | SHAKIR | R | MEGHANI | 2812 HARTFORD HIGHWAY | SUITE 1 | DOTHAN | AL | 36305 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 44.3238 | - | - | 45.0000 | 71.0793 | 1.478E+09 | SANGEETA | H | DOSHI | 2812 HARTFORD HIGHWAY | SUITE 1 | DOTHAN | AL | 36305 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 44.3238 | - | - | 45.0000 | 71.0793 | 1.599E+09 | KENNETH | E | ROBERTS | 2812 HARTFORD HIGHWAY | SUITE 1 | DOTHAN | AL | 36305 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 44.3238 | - | - | 45.0000 | 71.0793 | 1.781E+09 | GARY | ALLEN | MELLICK | 2812 HARTFORD HIGHWAY | SUITE 1 | DOTHAN | AL | 36305 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 44.3238 | - | - | 45.0000 | 71.0793 | 1.932E+09 | FARRUKH | S. | KHAN | 2812 HARTFORD HIGHWAY | SUITE 1 | DOTHAN | AL | 36305 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 44.4532 | - | - | 58.8405 | 69.7233 | 1.397E+09 | STEPHEN | W | HARBIN | 1215 7TH ST SE | SUITE 110 | DECATUR | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 44.4830 | - | - | 58.3333 | 70.4990 | 1.225E+09 | MICHAEL | CLAY | DONHAM | 1215 7TH ST SE | SUITE 110 | DECATUR | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 44.9875 | - | - | 81.9333 | 68.0250 | 1.509E+09 | DEBRA | S | DAVIS | 701 UNIVERSITY BLVD E | STE 810 | TUSCALOOSA | AL | 3.54E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 45.5299 | - | - | 30.0000 | 78.4330 | 1.326E+09 | CHARLES | | DISKIN | 802 MARTIN LUTHER KING HWY E | | TUSKEGEE | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 45.7356 | - | - | 65.0000 | 58.1298 | 1.417E+09 | SUNIL | | CHANDRA | 4108 WATERMELON RD | | NORTHPORT | AL | 3.55E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 50.0131 | - | - | 100.0000 | 33.3770 | 1.377E+09 | RACHEL | P | WIGGINS | 3188 PARLIAMENT CIR | STE 802 | MONTGOMERY | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 50.0131 | - | - | 100.0000 | 33.3770 | 1.427E+09 | GREGORY | R | LIPSCOMB | 3188 PARLIAMENT CIR | STE 802 | MONTGOMERY | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 50.6032 | - | - | 100.0000 | 35.3440 | 1.568E+09 | CLAUDE | S | BRIDGES | 12205 COUNTY LINE RD | STE C | MADISON | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 50.8693 | - | - | 99.2161 | 30.9905 | 1.185E+09 | WILLIAM | K | DEBELL | 701 UNIVERSITY BLVD E | STE 810 | TUSCALOOSA | AL | 3.54E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 51.8774 | - | - | 68.7500 | 81.2580 | 1.761E+09 | KENT | C | KEYS | 1029 CHRISTINE AVE | | ANNISTON | AL | 3.62E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 52.0000 | - | - | 30.0000 | 100.0000 | 1.367E+09 | THOMAS | BENCE | CARTER | 802 MARTIN LUTHER KING HWY E | | TUSKEGEE | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 53.3427 | - | - | 55.4075 | 100.0000 | 1.124E+09 | JOSEPH | A | DEERING | 301 MARIARDEN RD E | | DADEVILLE | AL | 3.69E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 54.7003 | - | - | 95.5578 | 56.3820 | 1.206E+09 | CHARLES | E | THOMAS | 606 BOTTS AVE | | TROY | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 54.7003 | - | - | 95.5578 | 56.3820 | 1.376E+09 | KAREN | M | VAUGHAN | 606 BOTTS AVE | | TROY | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 54.7003 | - | - | 95.5578 | 56.3820 | 1.701E+09 | RAFAEL | | LOPEZ | 606 BOTTS AVE | | TROY | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 54.7003 | - | - | 95.5578 | 56.3820 | 1.841E+09 | JOGY | | VARGHESE | 606 BOTTS AVE | | TROY | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 54.7003 | - | - | 95.5578 | 56.3820 | 1.891E+09 | GABRELL | D | FELDER | 606 BOTTS AVE | | TROY | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 57.7885 | - | - | 100.0000 | 37.4250 | 1.033E+09 | ROY | | BARCO | 12205 COUNTY LINE RD | STE C | MADISON | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 58.6667 | 20.0000 | - | 21.6667 | 100.0000 | 1.659E+09 | WILLIAM | I | LAPIDUS | 3690 GRANDVIEW PKWY | | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 63.2251 | - | - | 100.0000 | 74.7940 | 1.467E+09 | TERRY | J | TRUE | 12205 COUNTY LINE RD | STE C | MADISON | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 69.8186 | 20.0000 | - | 80.0000 | 42.7288 | 1.831E+09 | DIRK | L. | BERRY | 1850 MCFARLAND N BLVD | | TUSCALOOSA | AL | 3.54E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.003E+09 | JOSHUA | B | WHARTON | 2307 HOMER CLAYTON DR | | GUNTERSVILLE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.669E+09 | TAYLOR | DANIELLE | PRINCE | 2307 HOMER CLAYTON DR | | GUNTERSVILLE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.751E+09 | AMELIA | MCCARRELL | FRAZIER | 2307 HOMER CLAYTON DR | | GUNTERSVILLE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.003E+09 | JAMES | | BOWMAN | 200 MONTGOMERY HWY | STE 100 | VESTAVIA HILLS | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.105E+09 | JEFFREY | R | CUSMARIU | 200 MONTGOMERY HWY | STE 100 | VESTAVIA HILLS | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.206E+09 | EDWARD | U | KISSEL | 200 MONTGOMERY HWY | STE 100 | VESTAVIA HILLS | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.922E+09 | JAMES | V | WORTHEN | 200 MONTGOMERY HWY | STE 100 | VESTAVIA HILLS | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.134E+09 | JAMES | W | EVANS | 809 UNIVERSITY BLVD E | | TUSCALOOSA | AL | 3.54E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.66E+09 | SUSAN | E | BOSTICK | 809 UNIVERSITY BLVD E | | TUSCALOOSA | AL | 3.54E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.195E+09 | GARY | W | SCOTT | 702 N MAIN ST | | OPP | AL | 3.65E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.558E+09 | JEFFREY | D | ADAMS | 702 N MAIN ST | | OPP | AL | 3.65E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.66E+09 | LUCAS | NATHAN | SMITH | 702 N MAIN ST | | OPP | AL | 3.65E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.701E+09 | DONALD | H | DAHLENE | 702 N MAIN ST | | OPP | AL | 3.65E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.861E+09 | KENNETH | J | RICHARDSON | 702 N MAIN ST | | OPP | AL | 3.65E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.942E+09 | PAUL | A | TURNER | 702 N MAIN ST | | OPP | AL | 3.65E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.851E+09 | VENKATA | | KANTAMNENI | 1304 SOMERVILLE RD SE | | DECATUR | AL | 3.56E+08 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | [illegible] | 1.134E+09 | KATHARINA | [illegible] | MEYER | 715 N BURNER ST | | | FOLEY | AL | 36535 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.206E+09 | CHARLES | M | MEAD | 201 RACQUET CLUB LN | | | PELHAM | AL | 3.51E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.74E+09 | ALBERT | R | BOROUGHS | 75 HIGHWAY 136 W | | | MONROEVILLE | AL | 3.65E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.72E+09 | JAMES | S | MADDOX | 286 MITYLENE PARK DR | | | MONTGOMERY | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 59.2947 | 1.004E+09 | KYATHANAHALLY | M. | DINESH-CHANDRA | 701 UNIVERSITY BLVD E | SUITE 711 | | TUSCALOOSA | AL | 3.54E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 32.5760 | 1.185E+09 | MOHAMMAD | | AZAM | 701 UNIVERSITY BLVD E | SUITE 711 | | TUSCALOOSA | AL | 3.54E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 52.1540 | 1.74E+09 | FAUSTO | F | SALINAS | 701 UNIVERSITY BLVD E | SUITE 711 | | TUSCALOOSA | AL | 3.54E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 40.2260 | 1.851E+09 | RANJU | | CHANDRASHEKARIAH | 701 UNIVERSITY BLVD E | SUITE 711 | | TUSCALOOSA | AL | 3.54E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | 55.0000 | - | 1.296E+09 | JORGE | L | ARANGO | 847 W BYPASS | STE D | | ANDALUSIA | AL | 3.64E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | 60.0000 | - | 1.962E+09 | WARREN | A | THOMPSON | 847 W BYPASS | STE D | | ANDALUSIA | AL | 3.64E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.084E+09 | JASON | M | WILKES | 103 HELTON CT | | | FLORENCE | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.356E+09 | GERARD | D | HAGGSTROM | 103 HELTON CT | | | FLORENCE | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.488E+09 | PAUL | CAUDILL | MILLER | 4250 LOMAC ST | | | MONTGOMERY | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.669E+09 | LARRY | W | EPPERSON | 4250 LOMAC ST | | | MONTGOMERY | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.206E+09 | CHARLES | M | MEAD | 502 MONTGOMERY HWY | STE 101 | | VESTAVIA HILLS | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.821E+09 | MATTHEW | | MCAULIFFE | 4171 LOMAC STREET SUITE F | #1128 | | MONTGOMERY | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.377E+09 | SUSAN | P | SALTER | 2728 10TH AVE S | STE 100 | | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.165E+09 | JAMES | H | TILLMAN | 1860E THREE NOTCH ST | | | ANDALUSIA | AL | 3.64E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.317E+09 | SALEM | K | DAVID | 1224 MCFARLAND BLVD, NE | SUITE A | | TUSCALOOSA | AL | 3.54E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.063E+09 | LEE | H | LOFTIN | 1300 MCFARLAND BLVD NE | SUITE 150 | | TUSCALOOSA | AL | 3.54E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.124E+09 | GARY | M | LAKE | 1300 MCFARLAND BLVD NE | SUITE 150 | | TUSCALOOSA | AL | 3.54E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.225E+09 | DAVID | B | ROSENSTIEL | 1300 MCFARLAND BLVD NE | SUITE 150 | | TUSCALOOSA | AL | 3.54E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.781E+09 | CARLISLE | R | STEPHENSON | 1300 MCFARLAND BLVD NE | SUITE 150 | | TUSCALOOSA | AL | 3.54E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.781E+09 | CYNTHIA | R | BRITT | 1300 MCFARLAND BLVD NE | SUITE 150 | | TUSCALOOSA | AL | 3.54E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.154E+09 | JOHN | L | ROBERSON | 3524 DECATUR HIGHWAY | SUITE 301 | | FULTONDALE | AL | 3.51E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.175E+09 | JAMIE | LEE | CLECKLER | 3524 DECATUR HIGHWAY | SUITE 301 | | FULTONDALE | AL | 3.51E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.427E+09 | NATALIE | JOSEPHINE | GIAMMANCO | 3524 DECATUR HIGHWAY | SUITE 301 | | FULTONDALE | AL | 3.51E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.812E+09 | CHRISTOPHER | COLE | LAGANKE | 1809 KRESS ST | | | CULLMAN | AL | 3.51E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.074E+09 | EDWARD | M | SCHNITZER | 273 AZALEA ROAD | BLDG 2 SUITE 100 | | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.206E+09 | ROSS | WAYNE | BARNETT | 7100 UNIVERSITY CT | | | MONTGOMERY | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.003E+09 | GARRETT | | COLBY | 5300 MEDFORD DR | | | HOOVER | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.044E+09 | JUSTIN | | HUTTO | 5300 MEDFORD DR | | | HOOVER | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.063E+09 | ALI | A | HASSOUN | 420 LOWELL SEDR 301 | | | HUNTSVILLE | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.145E+09 | ZOHRA | | CHAUDHRY | 420 LOWELL SEDR 301 | | | HUNTSVILLE | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.447E+09 | HAFSA | H | SIDDIQUI | 420 LOWELL SEDR 301 | | | HUNTSVILLE | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.872E+09 | SHARAD | SURYAKANT | MALAVADE | 420 LOWELL SEDR 301 | | | HUNTSVILLE | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.619E+09 | WILLIAM | B | NORRIS | 8096 TWIN BEECH RD | STE 102 | | FAIRHOPE | AL | 3.65E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.761E+09 | PUNURU | J | REDDY | 2828 HWY 31 S | | | DECATUR | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 60.1240 | 1.75E+09 | BENJAMIN | BANKS | FULMER | 7067 VETERANS PKWY | | | PELL CITY | AL | 3.51E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 84.2700 | 1.791E+09 | SAMUEL | ROBERT | BOWEN | 7067 VETERANS PKWY | | | PELL CITY | AL | 3.51E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.487E+09 | DUSTIN | | GRIMMETT | 7633 AL HIGHWAY 69 | | | GUNTERSVILLE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.963E+09 | LEE | | POSTON | 7633 AL HIGHWAY 69 | | | GUNTERSVILLE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.528E+09 | KEITH | | KOWAL | 1851N MCKENZIE ST 106 | | | FOLEY | AL | 3.65E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.629E+09 | RICHARD | K | CALDWELL | 417 SOUTH 4TH STREET | STE B | | GADSDEN | AL | 3.59E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.942E+09 | THOMAS | F | DOWLING | 417 SOUTH 4TH STREET | STE B | | GADSDEN | AL | 3.59E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.225E+09 | ERIC | P | ROBINSON | 890N DEAN RD | | 100 | AUBURN | AL | 3.68E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.76E+09 | IKRAM | | HUSSAIN | 3748N COLLEGE AVE | | | JACKSON | AL | 3.65E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.094E+09 | MELL | B | WELBORN | 4700 WHITESBURG DR SW | STE 300 | | HUNTSVILLE | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.347E+09 | BENJAMIN | DAVID | SHEPHERD | 4700 WHITESBURG DR SW | STE 300 | | HUNTSVILLE | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.437E+09 | MARCO | | CIOPPI | 4700 WHITESBURG DR SW | STE 300 | | HUNTSVILLE | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.861E+09 | ANDREW | | KNOTT | 4700 WHITESBURG DR SW | STE 300 | | HUNTSVILLE | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.993E+09 | FRED | S | STUCKY | 4700 WHITESBURG DR SW | STE 300 | | HUNTSVILLE | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.599E+09 | JOHN | R | ALMIROL | 15225 US HWY 43 | | | RUSSELLVILLE | AL | 3.57E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.155E+09 | ELLEN | S | BURCH-BURKHALTER | 4712 BERRY BLVD | | | MONTGOMERY | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.185E+09 | JOHN | L | ANTHONY | 4712 BERRY BLVD | | | MONTGOMERY | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.105E+09 | DINO | | FERRANTE | 2007 GALLATIN ST SW | | | HUNTSVILLE | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.326E+09 | CHARLES | JULIAN | BILLINGS | 2007 GALLATIN ST SW | | | HUNTSVILLE | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.346E+09 | RAJESH | K | PATEL | 2007 GALLATIN ST SW | | | HUNTSVILLE | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.498E+09 | MEREDITH | CORLEW | ROATH | 2007 GALLATIN ST SW | | | HUNTSVILLE | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.649E+09 | KHURSHID | | YOUSUF | 2007 GALLATIN ST SW | | | HUNTSVILLE | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.68E+09 | MARK | D | MOGLOWSKY | 2007 GALLATIN ST SW | | | HUNTSVILLE | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.953E+09 | JOHN-PAUL | | VOELKEL | 2007 GALLATIN ST SW | | | HUNTSVILLE | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.912E+09 | BRENT | G | BALLARD | 2775 US HIGHWAY 43 | | | WINFIELD | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 19.3070 | 1.509E+09 | BRIAN | W | ELROD | 8190 SEATON PL | | | MONTGOMERY | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 70.6860 | 1.903E+09 | ALTON | S | HENDON | 8190 SEATON PL | | | MONTGOMERY | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | 35.5550 | 71.6505 | 1.771E+09 | ATAUR | | REHMAN | 901 LEIGHTON AVE | SUITE 704 | | ANNISTON | AL | 36207 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.033E+09 | MARK | A | PARKER | 1317 4TH S AVE | | | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.528E+09 | JON | D | ROSSER | 1317 4TH S AVE | | | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.154E+09 | LLOYD | CHESNEY | DYAS | 101 JAMES HOVATER RD | | | RUSSELLVILLE | AL | 3.57E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.316E+09 | JOANNA | L | MONROE | 101 JAMES HOVATER RD | | | RUSSELLVILLE | AL | 3.57E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 60.7255 | 1.387E+09 | JAMES | T | BARNETT | 2215 32ND STREET | | | NORTHPORT | AL | 3.55E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.67E+09 | MANISH | | ARORA | 1201 SOMERVILLE RD SE | | | DECATUR | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.124E+09 | DAVID | N | SIMMONS | 1007 GOODYEAR AVE | | | GADSDEN | AL | 3.59E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.953E+09 | BRIAN | NEIL | VALENTINE | 1007 GOODYEAR AVE | | | GADSDEN | AL | 3.59E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.336E+09 | JONATHAN | C | RAINER | 1711 N MCKENZIE ST | STE 201 | | FOLEY | AL | 3.65E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.771E+09 | DAVID | J | THOMASON | 1711 N MCKENZIE ST | STE 201 | | FOLEY | AL | 3.65E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.074E+09 | CHRISTINE | MARIE | DULL | 7101 US HIGHWAY 90 | | | DAPHNE | AL | 3.65E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.276E+09 | JEFFREY | M | DULL | 7101 US HIGHWAY 90 | | | DAPHNE | AL | 3.65E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.356E+09 | ROBERT | L | LONG | 847 W BYPASS | STE A | | ANDALUSIA | AL | 3.64E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 78.8740 | 1.053E+09 | WILLIAM | E | HUGHES | 1210 14TH AVENUE SE | | | DECATUR | AL | 35601 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 93.0650 | 1.367E+09 | SERGEY | S | ANANYEV | 1210 14TH AVENUE SE | | | DECATUR | AL | 35601 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.043E+09 | MAMOUN | I | NAJJAR | 3751 SULLIVAN ST | | | MADISON | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.074E+09 | DIMITRIS | KYRIAZIS | KYRIAZIS | 1901 SPRING HILL AVE | | | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.488E+09 | CARL | | MALTESE | 1901 SPRING HILL AVE | | | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.185E+09 | WESLEY | | SPRUILL | 1050 RUBY TYLER PKWY | | | TUSCALOOSA | AL | 3.54E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.397E+09 | RICHARD | C | THOMASON | 1050 RUBY TYLER PKWY | | | TUSCALOOSA | AL | 3.54E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.811E+09 | DON | EARL | MCCORMICK | 1050 RUBY TYLER PKWY | | | TUSCALOOSA | AL | 3.54E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 49.2550 | 1.487E+09 | MICHAEL | CHRISTOPHER | EDDINS | 100A PROVIDENCE MAIN ST NW | STE 1E | | HUNTSVILLE | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.62E+09 | SAKINA | A | KAMAL | 4401 WATERMELON RD | | | NORTHPORT | AL | 3.55E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | 26.6667 | 72.5230 | 1.004E+09 | LUCIUS | B | FREEMAN | 645 MCQUEEN SMITH RD NORTH | | 105 | PRATTVILLE | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.307E+09 | SHAWN | B | CLARK | 6701 AIRPORT BLVD | STE D146 | | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.61E+09 | JAMES | RONALD | HIRSCH | 6701 AIRPORT BLVD | STE D146 | | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.669E+09 | JEREMY | C | BARLOW | 3680 GRANDVIEW PKWY | | | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.821E+09 | RACHEL | | ROBERTS | 3680 GRANDVIEW PKWY | | | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.892E+09 | ROBERT | W | NESBITT | 3680 GRANDVIEW PKWY | | | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.711E+09 | JOHN | LANDON | REICHLE | 1108 B SOUTH BROAD ST | | | SCOTSBORO | AL | 35768 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.235E+09 | PATRICK | S | BALDWIN | ONE HOSPITAL DR SW | | | HUNTSVILLE | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.437E+09 | JASON | P | LOCKETTE | ONE HOSPITAL DR SW | | | HUNTSVILLE | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.519E+09 | WAYNE | A | JONES | ONE HOSPITAL DR SW | | | HUNTSVILLE | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.206E+09 | CHARLES | M | MEAD | 2217 DECATUR HWY | SUITE 115 | | GARDENDALE | AL | 3.51E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.76E+09 | CHARLES | S | TOMPKINS | 9373 N MAIN ST | | | BRANTLEY | AL | 36009 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.134E+09 | RUSSELL | L | ELLIS | 1107 14TH AVE SE | | | DECATUR | AL | 35601 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.215E+09 | JUSTIN | LLOYD | DAIGRE | 1107 14TH AVE SE | | | DECATUR | AL | 35601 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 15.3510 | 1.488E+09 | JOHN | R | RIEHL | 1107 14TH AVE SE | | | DECATUR | AL | 35601 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 33.6400 | 1.589E+09 | ROBERT | S | TAPSCOTT | 1107 14TH AVE SE | | | DECATUR | AL | 35601 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 50.9040 | 1.71E+09 | RICHARD | | SHARP | 1107 14TH AVE SE | | | DECATUR | AL | 35601 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.842E+09 | JUSTIN | DAVID | HALLOCK | 1107 14TH AVE SE | | | DECATUR | AL | 35601 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.014E+09 | MICHAEL | ALAN | BERRY | 1625 N ALSTON ST | | | FOLEY | AL | 3.65E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.114E+09 | THOMAS | L | HAGOOD | 1625 N ALSTON ST | | | FOLEY | AL | 3.65E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.599E+09 | AMY | R | WOODS | 1625 N ALSTON ST | | | FOLEY | AL | 3.65E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.013E+09 | TIMOTHY | J | CORBIN | 859 AIRPORT DR | | | ALEXANDER CITY | AL | 3.5E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.701E+09 | VINCENT | | LAW | 859 AIRPORT DR | | | ALEXANDER CITY | AL | 3.5E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.418E+09 | BERNARD | D | BOROSKY | 201 AVALON AVE | | | MUSCLE SHOALS | AL | 3.57E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.114E+09 | JOHN | STEVEN | PARKER | 1300 MCFARLAND BLVD NE | STE 300 | | TUSCALOOSA | AL | 3.54E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.347E+09 | JOHN | S | PARKER | 1300 MCFARLAND BLVD NE | STE 300 | | TUSCALOOSA | AL | 3.54E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.316E+09 | DAVID | EDWARD | BACHOFER | 204 ANA DR | STE B | | FLORENCE | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.397E+09 | RALPH | LEO | AQUADRO | 204 ANA DR | STE B | | FLORENCE | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.458E+09 | RON | BENTON | PITKANEN | 2700 HIGHWAY 280 S | STE 212 | | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.225E+09 | AMBER | SHEA | GORDON | 188 HOSPITAL DR | STE 303 | | FAIRHOPE | AL | 3.65E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.408E+09 | JUAN | F | RONDEROS | 188 HOSPITAL DR | STE 303 | | FAIRHOPE | AL | 3.65E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.276E+09 | VERNON | S | HURST | 42024 HIGHWAY 195 | | | HALEYVILLE | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.559E+09 | JOEL | A | YALOWITZ | 42024 HIGHWAY 195 | | | HALEYVILLE | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.579E+09 | JOHN | W | OWENS | 42024 HIGHWAY 195 | | | HALEYVILLE | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.689E+09 | DAVID | MICHAEL | OBERT | 42024 HIGHWAY 195 | | | HALEYVILLE | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.892E+09 | FRANK | P | SCALFANO | 42024 HIGHWAY 195 | | | HALEYVILLE | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.509E+09 | BEATRICE | LAWRENCE | SMITH | 901 LEIGHTON AVE | SUITE 601 | | ANNISTON | AL | 3.62E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.528E+09 | GAIL | SMITH | WESTHOVEN | 1401 EDWARDS LAKE RD | | | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.66E+09 | COURTNEY | M | ROBBINS | 1401 EDWARDS LAKE RD | | | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.145E+09 | NICHOLAS | | ECHEMENDIA | 3536 VANN RD | STE B | | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.701E+09 | STEVEN | JOSEPH | KULBACK | 3536 VANN RD | STE B | | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.589E+09 | EGHIERHUA | A | UGHEOKE | 809 SHONEY DRIVE | STE 202 | | HUNTSVILLE | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | 25.0000 | 45.4715 | 1.619E+09 | DAVID | M | MCCALMAN | 135 MEDICAL PARK DR | 1A | | ANDALUSIA | AL | 3.64E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.003E+09 | ELIZABETH | | MURPHY | 4255 CARMICHAEL CT N | | | MONTGOMERY | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.861E+09 | JAMES | D | IZER | 4255 CARMICHAEL CT N | | | MONTGOMERY | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.326E+09 | PORCIA | B | LOVE | 2060 BERRYHILL RD | | | MONTGOMERY | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.043E+09 | DUANE | DICKIE | TIPPETS | 1950 MAIN ST | | | ROANOKE | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.093E+09 | DUANE | | TIPPETS | 1950 MAIN ST | | | ROANOKE | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.225E+09 | MICHAEL | ROGER | WIEDMER | 1950 MAIN ST | | | ROANOKE | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.317E+09 | GORDON | TOWNSEND | HARDY | 1950 MAIN ST | | | ROANOKE | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.448E+09 | ANDREW | | MORRIS | 1950 MAIN ST | | | ROANOKE | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.913E+09 | KENNETH | LUCKIE | VANDERVOORT | 1950 MAIN ST | | | ROANOKE | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.286E+09 | GEORGE | C | SMITH | 60026 HIGHWAY 49 | | | LINEVILLE | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.903E+09 | RICHARD | V | MEADOWS | 217 DOTHAN RD | | | ABBEVILLE | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.831E+09 | JEREMY | ALEXANDER | SUNSERI | 2432 W MAIN STREET | SUITE 501 | | DOTHAN | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.023E+09 | MATTHEW | | HASLEY | 7101 HIGHWAY 90 SUITE 203 | | | DAPHNE | AL | 36526 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.054E+09 | CASSIE | | BURNS | 7101 HIGHWAY 90 SUITE 203 | | | DAPHNE | AL | 36526 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.902E+09 | ANKIT | | GULATI | 7101 HIGHWAY 90 SUITE 203 | | | DAPHNE | AL | 36526 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | 20.0000 | 31.5640 | 1.913E+09 | AJIT | | NAIDU | 2095 FLORENCE BLVD | | | FLORENCE | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.418E+09 | DIANE | RYDER | COUNCE | 1000 SOUTHLAKE PARK | STE 200 | | HOOVER | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 55.4500 | 1.206E+09 | WILLIAM | D | WHITLEY | 7063 VETERANS PKWY | | | PELL CITY | AL | 3.51E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 85.4980 | 1.336E+09 | BRENTON | | QUINNEY | 7063 VETERANS PKWY | | | PELL CITY | AL | 3.51E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 63.6470 | 1.377E+09 | WILLIAM | R | HARVEY | 7063 VETERANS PKWY | | | PELL CITY | AL | 3.51E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.387E+09 | KATHLEEN | | GEE | 1009 MONTGOMERY HWY STE 200 | | | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.711E+09 | RAYDER | W | FEAGIN | 1009 MONTGOMERY HWY STE 200 | | | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.751E+09 | ASHLEY | | DAHL | 1009 MONTGOMERY HWY STE 200 | | | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.791E+09 | BRITTON | B | CARTER | 1009 MONTGOMERY HWY STE 200 | | | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.074E+09 | GREGORY | P | BOURGEOIS | 1022 1ST ST NORTH | SUITE 201 | | ALABASTER | AL | 3.5E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.307E+09 | ROBERT | L | HENDERSON | 1022 1ST ST NORTH | SUITE 201 | | ALABASTER | AL | 3.5E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.841E+09 | MARIAN | E | NORTHINGTON | 1022 1ST ST NORTH | SUITE 201 | | ALABASTER | AL | 3.5E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.023E+09 | JAMES | E | LYLE | 4800 48TH ST | | | VALLEY | AL | 3.69E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.7E+09 | ROBERT | J | MCALINDON | 4800 48TH ST | | | VALLEY | AL | 3.69E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.053E+09 | VENUGOPALA | S | BHEEMANATHINI | 1465 1ST AVE SW | STE C | | JACKSONVILLE | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.437E+09 | PRATHYUSHA | | MADDELA | 1465 1ST AVE SW | STE C | | JACKSONVILLE | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.518E+09 | NAVEEN | K | BADE | 1465 1ST AVE SW | STE C | | JACKSONVILLE | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.105E+09 | JOANNE | MARIE | SMITH | 601W BYPASS | | | ANDALUSIA | AL | 3.64E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.115E+09 | WILLIAM | EDGAR | SMITH | 401 MEDICAL PARK DR | | | ATMORE | AL | 3.65E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.114E+09 | WALTER | TYSON | PARKER | 1000 19TH ST S | | | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.387E+09 | KRISTIN | CARROLL | BAINS | 1000 19TH ST S | | | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.74E+09 | MATTHEW | G | VICINANZO | 1000 19TH ST S | | | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.861E+09 | JOHN | A | LONG | 1000 19TH ST S | | | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.367E+09 | LEIA | MICHELE | HUNT | 1320 WOODFIN LN | | | CLANTON | AL | 3.5E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.528E+09 | PAIGE | Y | MCDONALD | 1320 WOODFIN LN | | | CLANTON | AL | 3.5E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.65E+09 | ANNE | TOWNSEND | FROEMMING | 1320 WOODFIN LN | | | CLANTON | AL | 3.5E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.72E+09 | RAJ | | PATEL | 1320 WOODFIN LN | | | CLANTON | AL | 3.5E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.721E+09 | KRISTINA | | KAMBURIS | 1320 WOODFIN LN | | | CLANTON | AL | 3.5E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.861E+09 | SHARON | LYNN | HILL | 1320 WOODFIN LN | | | CLANTON | AL | 3.5E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.4169 | - | 73.0000 | 98.2253 | 92.3310 | 1.518E+09 | HISHAM | A | BA'ALBAKI | 201 E DR HICKS BLVD | | | FLORENCE | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.4169 | - | 73.0000 | 98.2253 | 92.3310 | 1.649E+09 | JOHN | I | BARON | 201 E DR HICKS BLVD | | | FLORENCE | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.4169 | - | 73.0000 | 98.2253 | 92.3310 | 1.71E+09 | WILLIAM | H | HEATON | 201 E DR HICKS BLVD | | | FLORENCE | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 77.1944 | - | 77.0000 | 98.3535 | - | 1.124E+09 | AREEN | BASMAN FAISAL | AL-TAIE | 201 E DR HICKS BLVD | | | FLORENCE | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 83.7394 | 20.0000 | - | 100.0000 | 62.4645 | 1.538E+09 | WALEED | WASEEM | SIDDIQI | 1850 MCFARLAND N BLVD | | | TUSCALOOSA | AL | 3.54E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.105E+09 | THOMAS | J | KRAUS | 380 WOODS COVE RD | | | SCOTTSBORO | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.76E+09 | RONALD | L | COLLINS | 380 WOODS COVE RD | | | SCOTTSBORO | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.851E+09 | JOHN | R | ROBERTS | 380 WOODS COVE RD | | | SCOTTSBORO | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.851E+09 | MORRIS | L | SCHERLIS | 380 WOODS COVE RD | | | SCOTTSBORO | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.913E+09 | RODDIE | R | GANTT | 380 WOODS COVE RD | | | SCOTTSBORO | AL | 3.58E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.003E+09 | AFTAB | | KHAN | 2200 LAKESHORE DR | STE 150 | | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.387E+09 | SIMON | | MCCLURE | 2200 LAKESHORE DR | STE 150 | | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.195E+09 | JOHN | M | MARCHESE | 2800 ROSS CLARK CIRCLE | SUITE 3 | | DOTHAN | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.62E+09 | MICHAEL | E | DAVIS | 277 HUNTRESS STREET | | | WETUMPKA | AL | 36092 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.953E+09 | HUSSEIN | W | TURKI | 277 HUNTRESS STREET | | | WETUMPKA | AL | 36092 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 12.1276 | - | - | - | 40.4253 | 1.579E+09 | TIFFANI | N | MAYCOCK | 1141 PAYTON WAY | | | LEEDS | AL | 3.51E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 13.2693 | - | - | - | 44.2310 | 1.296E+09 | ARMAND | S | SCHACHTER | 2200 LAKESHORE DR | STE 150 | | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 19.6506 | - | - | - | 65.5020 | 1.235E+09 | SHARMAN | | SANDERS | 1400 HIGHWAY DR | | | OXFORD | AL | 3.62E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 20.0426 | - | - | - | 66.8085 | 1.447E+09 | LOREN | E | MCCOY | 2410 AVALON AVE | | | MUSCLE SHOALS | AL | 3.57E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 21.3051 | - | - | - | 71.0170 | 1.701E+09 | STEVEN | A | BARRINGTON | 277 HUNTRESS STREET | | | WETUMPKA | AL | 36092 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 21.4260 | - | - | - | 71.4200 | 1.216E+09 | KENNETH | E | ROSE | 2410 AVALON AVE | | | MUSCLE SHOALS | AL | 3.57E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 21.5057 | - | - | - | 71.6855 | 1.7E+09 | HIEN | NGOC | DAO | 4370 W MAIN ST | | | DOTHAN | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 21.6453 | - | - | - | 72.1510 | 1.124E+09 | JESSICA | W | VINCENT | 1400 HIGHWAY DR | | | OXFORD | AL | 3.62E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 23.0295 | - | - | - | 76.7650 | 1.538E+09 | JOSEPH | P | LUCAS | 2200 LAKESHORE DR | STE 150 | | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 23.7144 | - | - | - | 79.0480 | 1.114E+09 | MISTY | D | ARY | 2200 LAKESHORE DR | STE 150 | | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 23.8619 | - | - | - | 79.5395 | 1.518E+09 | ADAM | D | ISBELL | 2410 AVALON AVE | | | MUSCLE SHOALS | AL | 3.57E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 25.2116 | 20.0000 | - | - | 59.0387 | 1.992E+09 | TOMMY | RAY | RUSHING | 987 DRAYTON AVE | | | ELBA | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 26.7274 | - | - | - | 89.0913 | 1.307E+09 | THOMAS | G | MCKELVEY | 1000A CODY RD S | | | MOBILE | AL | 3.67E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 27.8859 | - | - | - | 92.9530 | 1.69E+09 | CHRISTOPHER | SIMON | STANLEY | 2200 LAKESHORE DR | STE 150 | | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 27.8940 | - | - | - | 92.9800 | 1.397E+09 | DON | E | HEINKEL | 2410 AVALON AVE | | | MUSCLE SHOALS | AL | 3.57E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 30.0000 | - | - | - | 100.0000 | 1.952E+09 | CHARLES | | HARTZOG | 277 HUNTRESS STREET | | | WETUMPKA | AL | 36092 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 30.0000 | - | - | - | 100.0000 | [illegible] | SCOTT | M | LEROY | 3570 GRANDVIEW PKWY | STE 10[illegible] | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 33.4201 | - | - | 25.0000 | 78.0670 | 1.892E+09 | JOHN | D | TUTEN | 3909 MCFARLAND BLVD | | NORTHPORT | AL | 3.55E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 35.9504 | 20.0000 | - | - | 63.5040 | 1.205E+09 | JAMIE | | FISHER | 50 MEDICAL PARK DR E | | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 59.0727 | - | - | 68.5027 | - | 1.003E+09 | AUDRA | L | CHASTAIN | 8000 AL HIGHWAY 69 | | GUNTERSVILLE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 59.0727 | - | - | 68.5027 | - | 1.013E+09 | MARK | A | ISAACS | 8000 AL HIGHWAY 69 | | GUNTERSVILLE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 59.0727 | - | - | 68.5027 | - | 1.013E+09 | AMY | T. | GARNER | 8000 AL HIGHWAY 69 | | GUNTERSVILLE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 59.0727 | - | - | 68.5027 | - | 1.124E+09 | JULIE | R | POPE | 8000 AL HIGHWAY 69 | | GUNTERSVILLE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 59.0727 | - | - | 68.5027 | - | 1.124E+09 | TYLER | L | ROBERTSON | 8000 AL HIGHWAY 69 | | GUNTERSVILLE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 59.0727 | - | - | 68.5027 | - | 1.175E+09 | SHERRI | A | LOGAN | 8000 AL HIGHWAY 69 | | GUNTERSVILLE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 59.0727 | - | - | 68.5027 | - | 1.185E+09 | FARLIE | R | TEMPLETON | 8000 AL HIGHWAY 69 | | GUNTERSVILLE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 59.0727 | - | - | 68.5027 | - | 1.195E+09 | JERRY | S | TUMLIN | 8000 AL HIGHWAY 69 | | GUNTERSVILLE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 59.0727 | - | - | 68.5027 | - | 1.206E+09 | DAVID | C | CELESKI | 8000 AL HIGHWAY 69 | | GUNTERSVILLE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 59.0727 | - | - | 68.5027 | - | 1.276E+09 | ASHLEY | | JENNINGS | 8000 AL HIGHWAY 69 | | GUNTERSVILLE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 59.0727 | - | - | 68.5027 | - | 1.296E+09 | MARSHA | S | TALTON | 8000 AL HIGHWAY 69 | | GUNTERSVILLE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 59.0727 | - | - | 68.5027 | - | 1.397E+09 | GREGORY | DON | MILLER | 8000 AL HIGHWAY 69 | | GUNTERSVILLE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 59.0727 | - | - | 68.5027 | - | 1.408E+09 | LISA | R | KIRBY | 8000 AL HIGHWAY 69 | | GUNTERSVILLE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 59.0727 | - | - | 68.5027 | - | 1.418E+09 | JENNIFER | L | WILBORN | 8000 AL HIGHWAY 69 | | GUNTERSVILLE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 59.0727 | - | - | 68.5027 | - | 1.437E+09 | PENNY | R | RAMSEY | 8000 AL HIGHWAY 69 | | GUNTERSVILLE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 59.0727 | - | - | 68.5027 | - | 1.458E+09 | STEPHEN | M | CORDI | 8000 AL HIGHWAY 69 | | GUNTERSVILLE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 59.0727 | - | - | 68.5027 | - | 1.497E+09 | JENNIFER | A | WILKES | 8000 AL HIGHWAY 69 | | GUNTERSVILLE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 59.0727 | - | - | 68.5027 | - | 1.498E+09 | TIMOTHY | D | LOWREY | 8000 AL HIGHWAY 69 | | GUNTERSVILLE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 59.0727 | - | - | 68.5027 | - | 1.508E+09 | CHRISTY | M | PUTMAN | 8000 AL HIGHWAY 69 | | GUNTERSVILLE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 59.0727 | - | - | 68.5027 | - | 1.519E+09 | DONALD | P | MULLINAX | 8000 AL HIGHWAY 69 | | GUNTERSVILLE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 59.0727 | - | - | 68.5027 | - | 1.549E+09 | LEAH | B | DICUS | 8000 AL HIGHWAY 69 | | GUNTERSVILLE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 59.0727 | - | - | 68.5027 | - | 1.578E+09 | ZACHARY | D. | PUTMAN | 8000 AL HIGHWAY 69 | | GUNTERSVILLE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 59.0727 | - | - | 68.5027 | - | 1.599E+09 | PHILIP | D | LEE | 8000 AL HIGHWAY 69 | | GUNTERSVILLE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 59.0727 | - | - | 68.5027 | - | 1.61E+09 | JASON | L | HAYES | 8000 AL HIGHWAY 69 | | GUNTERSVILLE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 59.0727 | - | - | 68.5027 | - | 1.619E+09 | BROOK | CHAREE | HIBBS RAMAN | 8000 AL HIGHWAY 69 | | GUNTERSVILLE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 59.0727 | - | - | 68.5027 | - | 1.639E+09 | JEFFREY | S | BROWN | 8000 AL HIGHWAY 69 | | GUNTERSVILLE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 59.0727 | - | - | 68.5027 | - | 1.67E+09 | GINGER | R | TAYLOR | 8000 AL HIGHWAY 69 | | GUNTERSVILLE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 59.0727 | - | - | 68.5027 | - | 1.72E+09 | ROBERT | JACKSON | COLEY | 8000 AL HIGHWAY 69 | | GUNTERSVILLE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 59.0727 | - | - | 68.5027 | - | 1.72E+09 | LIBBA | K | PEEK | 8000 AL HIGHWAY 69 | | GUNTERSVILLE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 59.0727 | - | - | 68.5027 | - | 1.73E+09 | LAURA | M | WALKER | 8000 AL HIGHWAY 69 | | GUNTERSVILLE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 59.0727 | - | - | 68.5027 | - | 1.74E+09 | RONALD | B | CLARK | 8000 AL HIGHWAY 69 | | GUNTERSVILLE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 59.0727 | - | - | 68.5027 | - | 1.791E+09 | SUSAN | L | HYDE | 8000 AL HIGHWAY 69 | | GUNTERSVILLE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 59.0727 | - | - | 68.5027 | - | 1.851E+09 | CYNTHIA | L | CHASTINE | 8000 AL HIGHWAY 69 | | GUNTERSVILLE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 59.0727 | - | - | 68.5027 | - | 1.872E+09 | DAPHNE | N | PETTY | 8000 AL HIGHWAY 69 | | GUNTERSVILLE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 59.0727 | - | - | 68.5027 | - | 1.891E+09 | LETICIA | | BANKSTON | 8000 AL HIGHWAY 69 | | GUNTERSVILLE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 59.0727 | - | - | 68.5027 | - | 1.892E+09 | JAMES | L | KENDRICK | 8000 AL HIGHWAY 69 | | GUNTERSVILLE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 59.0727 | - | - | 68.5027 | - | 1.892E+09 | DANIELLE | | RICHEY | 8000 AL HIGHWAY 69 | | GUNTERSVILLE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 59.0727 | - | - | 68.5027 | - | 1.902E+09 | KELLY | H | SMITH | 8000 AL HIGHWAY 69 | | GUNTERSVILLE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 59.0727 | - | - | 68.5027 | - | 1.942E+09 | CANDI | DENISE | BLACKWELL | 8000 AL HIGHWAY 69 | | GUNTERSVILLE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 59.0727 | - | - | 68.5027 | - | 1.952E+09 | TERRY | DOUGLAS | BUSENLEHNER | 8000 AL HIGHWAY 69 | | GUNTERSVILLE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 68.6051 | 20.0000 | - | 71.8883 | - | 1.366E+09 | JAMES | | BROWNING III | 1613 NORTH MCKENZIE STREET | | FOLEY | AL | 3.65E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 70.0329 | 20.0000 | - | 73.5682 | - | 1.892E+09 | BART | M | BAILEY | 1613 NORTH MCKENZIE STREET | | FOLEY | AL | 3.65E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | 20.0000 | - | 26.8459 | - | 1.115E+09 | ROBERT | D | FLOWERS | 201 AVALON AVE | | MUSCLE SHOALS | AL | 3.57E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | 20.0000 | - | 26.8459 | - | 1.71E+09 | WILLIAM | A | SPEYRER | 201 AVALON AVE | | MUSCLE SHOALS | AL | 3.57E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | 20.0000 | - | 26.8459 | - | 1.74E+09 | MICHAEL | D | LAROCHELLE | 201 AVALON AVE | | MUSCLE SHOALS | AL | 3.57E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | 20.0000 | - | 26.8459 | - | 1.771E+09 | STEVEN | M | ROTH | 201 AVALON AVE | | MUSCLE SHOALS | AL | 3.57E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.013E+09 | SHANNON | | HILLEY | 321 MEDICAL CENTER DR SW | | FORT PAYNE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.043E+09 | RICKY | G | DEERMAN | 321 MEDICAL CENTER DR SW | | FORT PAYNE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.124E+09 | PAUL | M | GILREATH | 321 MEDICAL CENTER DR SW | | FORT PAYNE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.246E+09 | JASON | | HAM | 321 MEDICAL CENTER DR SW | | FORT PAYNE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.286E+09 | SCOTT | B | ARGO | 321 MEDICAL CENTER DR SW | | FORT PAYNE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.761E+09 | WAEL | I | AL HALASEH | 321 MEDICAL CENTER DR SW | | FORT PAYNE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.831E+09 | ANDREW | BARRETT | HESTER | 321 MEDICAL CENTER DR SW | | FORT PAYNE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.134E+09 | RONNIE | ORMAND | SIMS | 1613 N MCKENZIE ST | | FOLEY | AL | 3.65E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.114E+09 | HUNTER | M | HUTCHISON | 1410 7TH AVE SE | STE A | DECATUR | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.155E+09 | JOHN | C | HAMMOND | 1410 7TH AVE SE | STE A | DECATUR | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.891E+09 | BRYANT | K | MAHAFFEY | 1410 7TH AVE SE | STE A | DECATUR | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.105E+09 | JAMES | D | SNIPES | 1300 SOUTH MONTGOMERY AVENUE | | SHEFFIELD | AL | 35660 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.528E+09 | JEFFREY | D | ANDERSON | 1300 SOUTH MONTGOMERY AVENUE | | SHEFFIELD | AL | 35660 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.669E+09 | TIMOTHY | B | GOODWIN | 6801 AIRPORT BLVD | | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.255E+09 | FRANKIE | W | ERDMAN | 5 MOBILE INFIRMARY CIR | | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.356E+09 | FULTON | G | DEFOUR | 5 MOBILE INFIRMARY CIR | | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.356E+09 | CHAD | D | REAVES | 5 MOBILE INFIRMARY CIR | | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.417E+09 | RAVINDER | | DHALIWAL | 5 MOBILE INFIRMARY CIR | | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.033E+09 | LEE | T | WIMBERLY | 1424 MONTCLAIR ROAD | | IRONDALE | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.73E+09 | CHARLOTTE | E | MENZEL | 1424 MONTCLAIR ROAD | | IRONDALE | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.68E+09 | NADA | | MEMON | 701 UNIVERSITY BLVD E | STE 702 | TUSCALOOSA | AL | 3.54E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.942E+09 | MATTHEW | R | THOM | 701 UNIVERSITY BLVD E | STE 702 | TUSCALOOSA | AL | 3.54E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.983E+09 | JARRED | L | SARTAIN | 1530 US HIGHWAY 43 | | WINFIELD | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.014E+09 | RUPA | KOTHANDAPANI | KITCHENS | 1848 PARKLAND DR NE | | CULLMAN | AL | 3.51E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.014E+09 | BRIAN | K | WADE | 1848 PARKLAND DR NE | | CULLMAN | AL | 3.51E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.033E+09 | NICOLE | | MASSIE | 1848 PARKLAND DR NE | | CULLMAN | AL | 3.51E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.074E+09 | MICHAEL | E | BREWER | 1848 PARKLAND DR NE | | CULLMAN | AL | 3.51E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.205E+09 | THOMAS | D | HOLLEY | 1848 PARKLAND DR NE | | CULLMAN | AL | 3.51E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.255E+09 | MELL | LEONADIS | DUGGAN | 1848 PARKLAND DR NE | | CULLMAN | AL | 3.51E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.276E+09 | TYLER | L | POSTON | 1848 PARKLAND DR NE | | CULLMAN | AL | 3.51E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.296E+09 | DONALD | TAYLOR | BRAGG | 1848 PARKLAND DR NE | | CULLMAN | AL | 3.51E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.317E+09 | NICHOLAS | TILFORD | BRASWELL | 1848 PARKLAND DR NE | | CULLMAN | AL | 3.51E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.418E+09 | CHARLES | | BUGG | 1848 PARKLAND DR NE | | CULLMAN | AL | 3.51E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.427E+09 | AUSTIN | TAYLOR | LUTZ | 1848 PARKLAND DR NE | | CULLMAN | AL | 3.51E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.437E+09 | LEE | N | HAMMONTREE | 1848 PARKLAND DR NE | | CULLMAN | AL | 3.51E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.528E+09 | JOHN | T | WILBANKS | 1848 PARKLAND DR NE | | CULLMAN | AL | 3.51E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.548E+09 | ANDREW | M | STRANG | 1848 PARKLAND DR NE | | CULLMAN | AL | 3.51E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.61E+09 | MARK | | DEGUENTHER | 1848 PARKLAND DR NE | | CULLMAN | AL | 3.51E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.61E+09 | VINCENT | M | BIVINS | 1848 PARKLAND DR NE | | CULLMAN | AL | 3.51E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.619E+09 | MATTHEW | L | PURCELL | 1848 PARKLAND DR NE | | CULLMAN | AL | 3.51E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.62E+09 | JASON | K | BURRUS | 1848 PARKLAND DR NE | | CULLMAN | AL | 3.51E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.629E+09 | JASON | D | MOELLINGER | 1848 PARKLAND DR NE | | CULLMAN | AL | 3.51E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.669E+09 | ALBERT | | TULLY | 1848 PARKLAND DR NE | | CULLMAN | AL | 3.51E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.69E+09 | RODNEY | CLARK | SANDERS | 1848 PARKLAND DR NE | | CULLMAN | AL | 3.51E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.701E+09 | PATRICK | L | MILLS | 1848 PARKLAND DR NE | | CULLMAN | AL | 3.51E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.771E+09 | ALISON | M | PARDEN | 1848 PARKLAND DR NE | | CULLMAN | AL | 3.51E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.802E+09 | BRYANT | E | POOLE | 1848 PARKLAND DR NE | | CULLMAN | AL | 3.51E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.872E+09 | LEON | C | HAMRICK | 1848 PARKLAND DR NE | | CULLMAN | AL | 3.51E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.942E+09 | JARED | MICHAEL | COX | 1848 PARKLAND DR NE | | CULLMAN | AL | 3.51E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.962E+09 | PAULA | JEAN | ROOKIS | 1848 PARKLAND DR NE | | CULLMAN | AL | 3.51E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.983E+09 | BRIAN | S | CHRISTINE | 1848 PARKLAND DR NE | | CULLMAN | AL | 3.51E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.206E+09 | DAVID | P | HERRICK | 1022 1ST ST N | STE 305 | ALABASTER | AL | 3.5E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.225E+09 | RYAN | | ALMEIDA | 1022 1ST ST N | STE 305 | ALABASTER | AL | 3.5E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.468E+09 | JACOB | ANTHONY | VELLA | 1022 1ST ST N | STE 305 | ALABASTER | AL | 3.5E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.498E+09 | AARON | T | SHINKLE | 1022 1ST ST N | STE 305 | ALABASTER | AL | 3.5E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.892E+09 | BRADLEY | PHILLIP | KATZ | 1022 1ST ST N | STE 305 | ALABASTER | AL | 3.5E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.397E+09 | CRISTI | NICOLE | VAUGHN | 809 UNIVERSITY BLVD E | | TUSCALOOSA | AL | 3.54E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.963E+09 | ANGELIA | M | WOODWARD | 809 UNIVERSITY BLVD E | | TUSCALOOSA | AL | 3.54E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.982E+09 | CAMERON | S | SHERRILL | 809 UNIVERSITY BLVD E | | TUSCALOOSA | AL | 3.54E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.376E+09 | ZACHARY | TYLER | SANFORD | 1050 CONVALESCENT ROAD | | VERNON | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.78E+09 | AMANDA | N | DODD | 1050 CONVALESCENT ROAD | | VERNON | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.033E+09 | JOHN | W | EVANS | 1635 HIGHWAY 31 NW | STE A | HARTSELLE | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.083E+09 | GREGORY | | THOMPSON | 1635 HIGHWAY 31 NW | STE A | HARTSELLE | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.124E+09 | JAMES | SHU-LEI | LEE | 1635 HIGHWAY 31 NW | STE A | HARTSELLE | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.175E+09 | EDWARD | F | MAHAN | 1635 HIGHWAY 31 NW | STE A | HARTSELLE | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.882E+09 | TRACY | L | NEAL | 1635 HIGHWAY 31 NW | STE A | HARTSELLE | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.105E+09 | CARTER | N | COOK | 2114 LONGLEAF TRL | | VESTAVIA | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.336E+09 | CHAD | A | EICHER | 2114 LONGLEAF TRL | | VESTAVIA | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.519E+09 | GREGORY | G | ECKERT | 2114 LONGLEAF TRL | | VESTAVIA | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.084E+09 | JUSTIN | KEITH | COAN | 2735 CLOVERDALE RD | | FLORENCE | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.135E+09 | BRADLEY | A | BROWN | 2735 CLOVERDALE RD | | FLORENCE | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.145E+09 | ANNA | MARGARET | JAMES | 2735 CLOVERDALE RD | | FLORENCE | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.165E+09 | CHARLES | J | THOMPSON | 2735 CLOVERDALE RD | | FLORENCE | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.285E+09 | MATTHEW | D | KING | 2735 CLOVERDALE RD | | FLORENCE | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.346E+09 | JERREL | B | MCANALLEY | 2735 CLOVERDALE RD | | FLORENCE | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.488E+09 | SUSANNA | | HALL | 2735 CLOVERDALE RD | | FLORENCE | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.518E+09 | LYNN | L | HOLLOWAY | 2735 CLOVERDALE RD | | FLORENCE | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.589E+09 | JACK | M | MCLENDON | 2735 CLOVERDALE RD | | FLORENCE | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.599E+09 | BRIAN | C | RICHARDS | 2735 CLOVERDALE RD | | FLORENCE | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.761E+09 | COURTNEY | BLYTHE | BOWEN | 2735 CLOVERDALE RD | | FLORENCE | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.771E+09 | JOSHUA | DEAN | VACIK | 2735 CLOVERDALE RD | | FLORENCE | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.952E+09 | PAMELA | R | BRITNELL | 2735 CLOVERDALE RD | | FLORENCE | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.134E+09 | DAVID | S | BUGGAY | 1440 JONES DAIRY RD | | JASPER | AL | 3.55E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.498E+09 | GRADY | E | MADDOX | 1440 JONES DAIRY RD | | JASPER | AL | 3.55E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.589E+09 | MICHAEL | G | MARTIN | 1440 JONES DAIRY RD | | JASPER | AL | 3.55E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.74E+09 | KARL | E | HOFAMMANN | 1440 JONES DAIRY RD | | JASPER | AL | 3.55E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.831E+09 | JERRY | V | AMBROSIA | 1440 JONES DAIRY RD | | JASPER | AL | 3.55E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.973E+09 | JOHN | P | FEATHERINGILL | 1440 JONES DAIRY RD | | JASPER | AL | 3.55E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.023E+09 | MICHAEL | VU | DO | 1855 SPRING HILL AVE | | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.134E+09 | MELANIE | KATHERINE | ROSE | 1855 SPRING HILL AVE | | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.639E+09 | PETER | | PLUSCHT | 1855 SPRING HILL AVE | | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.821E+09 | ROY | | FERRAIUOLO | 1912 AL HIGHWAY 157 | | CULLMAN | AL | 3.51E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.982E+09 | DONALD | J.C. | TIGHE | 1912 AL HIGHWAY 157 | | CULLMAN | AL | 3.51E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.558E+09 | DOUGLAS | EUGENE | BOLER | 2800 ROSS CLARK CIR | STE 2 | DOTHAN | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.185E+09 | PALLAVI | | SUNKAVALLI | 29 L V STABLER DR | | GREENVILLE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.175E+09 | AUDRA | W | EASON | 5381 1ST AVE N | | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.336E+09 | ERIN | DODD | MORELLA | 5381 1ST AVE N | | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.538E+09 | ALEXANDER | M | PISATURO | 5381 1ST AVE N | | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.579E+09 | JOHN | HARRISON | IRONS | 5381 1ST AVE N | | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.014E+09 | WILLIAM | C | LOPEZ | 1022 1ST ST N | STE 220 | ALABASTER | AL | 3.5E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.114E+09 | BRIAN | A | BRUNSON | 1022 1ST ST N | STE 220 | ALABASTER | AL | 3.5E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.144E+09 | ROHIT | | MALIK | 1022 1ST ST N | STE 220 | ALABASTER | AL | 3.5E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.366E+09 | SUSAN | S | HARVEY | 1022 1ST ST N | STE 220 | ALABASTER | AL | 3.5E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.508E+09 | MOLLY | C | MCVEY | 1022 1ST ST N | STE 220 | ALABASTER | AL | 3.5E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.528E+09 | ROBERT | A | SHAFFER | 1022 1ST ST N | STE 220 | ALABASTER | AL | 3.5E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.548E+09 | MILES | E | GRESHAM | 1022 1ST ST N | STE 220 | ALABASTER | AL | 3.5E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.619E+09 | WILEY | D | TRUSS | 1022 1ST ST N | STE 220 | ALABASTER | AL | 3.5E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.649E+09 | JOHN | P | DAY | 1022 1ST ST N | STE 220 | ALABASTER | AL | 3.5E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.781E+09 | KENNETH | | SIGMAN | 1022 1ST ST N | STE 220 | ALABASTER | AL | 3.5E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.175E+09 | OZGUR | | OZTAS | 3280 DAUPHIN ST | SUITE A | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.195E+09 | CHARLES | S | MARKLE | 3280 DAUPHIN ST | SUITE A | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.326E+09 | ANDREW | T | MANLEY | 3280 DAUPHIN ST | SUITE A | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.771E+09 | TIMOTHY | P | HECKER | 3280 DAUPHIN ST | SUITE A | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.771E+09 | RICHARD | AWBREY | FRIEDMAN | 3280 DAUPHIN ST | SUITE A | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.932E+09 | WILLIAM | B | FAIRCLOTH | 3280 DAUPHIN ST | SUITE A | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.993E+09 | THOMAS | | FOSTER | 3280 DAUPHIN ST | SUITE A | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.105E+09 | JOHN | A | HARCOURT | 401 MEDICAL PARK DR | | ATMORE | AL | 3.65E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.255E+09 | EARL | R | HUBLEY | 401 MEDICAL PARK DR | | ATMORE | AL | 3.65E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.276E+09 | CHARLES | MARVIN | GORDON | 401 MEDICAL PARK DR | | ATMORE | AL | 3.65E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.417E+09 | MATTHEW | | GOLDMAN | 401 MEDICAL PARK DR | | ATMORE | AL | 3.65E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.528E+09 | JOHN | L | TODD | 401 MEDICAL PARK DR | | ATMORE | AL | 3.65E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.579E+09 | MICHAEL | ALAN | CHAMBLEE | 401 MEDICAL PARK DR | | ATMORE | AL | 3.65E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.711E+09 | PAUL | B | CANALE | 401 MEDICAL PARK DR | | ATMORE | AL | 3.65E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.76E+09 | GEORGE | A | CORBETT | 401 MEDICAL PARK DR | | ATMORE | AL | 3.65E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.781E+09 | WILLIAM | I | PARK | 401 MEDICAL PARK DR | | ATMORE | AL | 3.65E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.549E+09 | RONAK | V | PATEL | 3690 GRANDVIEW PKWY | | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.458E+09 | ERIC | W | YATES | 3690 GRANDVIEW PKWY | | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 19.7850 | 1.105E+09 | STEPHEN | D | OWENS | 2826 ROSS CLARK CIR | STE 102 | DOTHAN | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 53.2670 | 1.185E+09 | AUSTIN | R | HENKEL | 2826 ROSS CLARK CIR | STE 102 | DOTHAN | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.206E+09 | JEAN | GUY | FORTIN | 2826 ROSS CLARK CIR | STE 102 | DOTHAN | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 17.7600 | 1.255E+09 | RONALD | | SWENDRIS | 2826 ROSS CLARK CIR | STE 102 | DOTHAN | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.256E+09 | HARSHA | A. | SEN | 2826 ROSS CLARK CIR | STE 102 | DOTHAN | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 63.4390 | 1.366E+09 | ZSOLT | C | BANSAGI | 2826 ROSS CLARK CIR | STE 102 | DOTHAN | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 17.8430 | 1.377E+09 | SEBASTIAN | B | HEERSINK | 2826 ROSS CLARK CIR | STE 102 | DOTHAN | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.579E+09 | RICHARD | W | BRYANT | 2826 ROSS CLARK CIR | STE 102 | DOTHAN | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 18.9380 | 1.599E+09 | MARNIX | E | HEERSINK | 2826 ROSS CLARK CIR | STE 102 | DOTHAN | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 10.0000 | 1.76E+09 | JOHN | T | BELL | 2826 ROSS CLARK CIR | STE 102 | DOTHAN | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 19.8900 | 1.831E+09 | WILLIAM | | BENNETT | 2826 ROSS CLARK CIR | STE 102 | DOTHAN | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.851E+09 | JOHN | D | DENNEY | 2826 ROSS CLARK CIR | STE 102 | DOTHAN | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 17.7830 | 1.872E+09 | DONALD | WAYNE | GAULDIN | 2826 ROSS CLARK CIR | STE 102 | DOTHAN | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.942E+09 | ANDREW | L | MAXWELL | 2826 ROSS CLARK CIR | STE 102 | DOTHAN | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 64.9840 | 1.993E+09 | ANTHONY | | LEONCAVALLO | 2826 ROSS CLARK CIR | STE 102 | DOTHAN | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.064E+09 | SUNDEEP | K | ALAPATI | 1963 MEMORIAL PARKWAY SW | SUITE 5 & 9 | HUNTSVILLE | AL | 35801 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.094E+09 | JOHN | P | KOSTRZEWA | 1963 MEMORIAL PARKWAY SW | SUITE 5 & 9 | HUNTSVILLE | AL | 35801 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.134E+09 | MICHAEL | D | MCFADDEN | 1963 MEMORIAL PARKWAY SW | SUITE 5 & 9 | HUNTSVILLE | AL | 35801 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.205E+09 | ELIZABETH | T | RYMER | 1963 MEMORIAL PARKWAY SW | SUITE 5 & 9 | HUNTSVILLE | AL | 35801 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.336E+09 | HERMAN | M | TEACHEY | 1963 MEMORIAL PARKWAY SW | SUITE 5 & 9 | HUNTSVILLE | AL | 35801 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.478E+09 | WILLIAM | S | MCCARY | 1963 MEMORIAL PARKWAY SW | SUITE 5 & 9 | HUNTSVILLE | AL | 35801 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.649E+09 | GERARD | D | BROCATO | 1963 MEMORIAL PARKWAY SW | SUITE 5 & 9 | HUNTSVILLE | AL | 35801 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.932E+09 | RICHARD | G | MARTIN | 1963 MEMORIAL PARKWAY SW | SUITE 5 & 9 | HUNTSVILLE | AL | 35801 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.963E+09 | WILLIAM | J | MCFEELY | 1963 MEMORIAL PARKWAY SW | SUITE 5 & 9 | HUNTSVILLE | AL | 35801 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.185E+09 | ROLAND | A | HESTER | 9 CAMBRIDGE CT | | WETUMPKA | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.205E+09 | ROBERT | EDGAR | HOWELL | 9 CAMBRIDGE CT | | WETUMPKA | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.265E+09 | STEPHEN | W | SAMELSON | 9 CAMBRIDGE CT | | WETUMPKA | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.559E+09 | THOMAS | R | SELLERS | 9 CAMBRIDGE CT | | WETUMPKA | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.609E+09 | PERRY | O | HOOPER | 9 CAMBRIDGE CT | | WETUMPKA | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.701E+09 | JASON | T | RANDALL | 9 CAMBRIDGE CT | | WETUMPKA | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.74E+09 | MICHAEL | E | FREEMAN | 9 CAMBRIDGE CT | | WETUMPKA | AL | 3.61E+08 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.7?E+09 | N | TUCKER | MATTOX | 9 CAMBRIDGE CT | | WETUMPKA | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.791E+09 | JOSEPH | F | CURTIS | 9 CAMBRIDGE CT | | WETUMPKA | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.124E+09 | GEORGE | A | EVANS | 2122 HELTON DR | | FLORENCE | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.175E+09 | JAVAR | BURRELL | MYATT-JONES | 2122 HELTON DR | | FLORENCE | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.265E+09 | AARON | WAITE | KARR | 2122 HELTON DR | | FLORENCE | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.286E+09 | BRAD | M | GINEVAN | 2122 HELTON DR | | FLORENCE | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.326E+09 | ALBERT | L | RIDGEWAY | 2122 HELTON DR | | FLORENCE | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.397E+09 | PAUL | A | MORRIS | 2122 HELTON DR | | FLORENCE | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.528E+09 | CARLOS | A | LIOTTA | 2122 HELTON DR | | FLORENCE | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.589E+09 | ZAMAN | | SHAH | 2122 HELTON DR | | FLORENCE | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.76E+09 | DORENE | | MORRIS | 2122 HELTON DR | | FLORENCE | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.791E+09 | FRANCIS | A | LONG | 2122 HELTON DR | | FLORENCE | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.912E+09 | PAUL | A | DAVIS | 2122 HELTON DR | | FLORENCE | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.943E+09 | MATTHEW | ALEXANDER | MONTGOMERY | 2122 HELTON DR | | FLORENCE | AL | 3.56E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 77.2070 | 30.0000 | - | 73.1360 | 63.9124 | 1.013E+09 | BRENT | C | MILLER | 2010 BROOKWOOD MED CTR DR | | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 77.2070 | 30.0000 | - | 73.1360 | 63.9124 | 1.044E+09 | JOAN | E | BEASLEY | 2010 BROOKWOOD MED CTR DR | | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 77.2070 | 30.0000 | - | 73.1360 | 63.9124 | 1.084E+09 | PEYTON | A | PAISLEY | 2010 BROOKWOOD MED CTR DR | | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 77.2070 | 30.0000 | - | 73.1360 | 63.9124 | 1.084E+09 | MARCUS | H | BELL | 2010 BROOKWOOD MED CTR DR | | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 77.2070 | 30.0000 | - | 73.1360 | 63.9124 | 1.235E+09 | STEVEN | C | SMITH | 2010 BROOKWOOD MED CTR DR | | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 77.2070 | 30.0000 | - | 73.1360 | 63.9124 | 1.296E+09 | STIRLING | K | SHIRAH | 2010 BROOKWOOD MED CTR DR | | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 77.2070 | 30.0000 | - | 73.1360 | 63.9124 | 1.306E+09 | MICHAEL | D | MITCHELL | 2010 BROOKWOOD MED CTR DR | | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 77.2070 | 30.0000 | - | 73.1360 | 63.9124 | 1.377E+09 | KIMBERLEY | G | EDGE | 2010 BROOKWOOD MED CTR DR | | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 77.2070 | 30.0000 | - | 73.1360 | 63.9124 | 1.548E+09 | ALISON | L | DAGGETT | 2010 BROOKWOOD MED CTR DR | | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 77.2070 | 30.0000 | - | 73.1360 | 63.9124 | 1.549E+09 | COURTNEY | M | HOWELL | 2010 BROOKWOOD MED CTR DR | | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 77.2070 | 30.0000 | - | 73.1360 | 63.9124 | 1.558E+09 | CHRISTOPHER | A | MONTY | 2010 BROOKWOOD MED CTR DR | | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 77.2070 | 30.0000 | - | 73.1360 | 63.9124 | 1.589E+09 | VIJAY | S | KODALI | 2010 BROOKWOOD MED CTR DR | | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 77.2070 | 30.0000 | - | 73.1360 | 63.9124 | 1.61E+09 | DAHLIA | H | MCKINNEY | 2010 BROOKWOOD MED CTR DR | | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 77.2070 | 30.0000 | - | 73.1360 | 63.9124 | 1.699E+09 | MICHAEL | D. | COTHRAN | 2010 BROOKWOOD MED CTR DR | | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 77.2070 | 30.0000 | - | 73.1360 | 63.9124 | 1.741E+09 | COLETTE | | RUBRIGHT | 2010 BROOKWOOD MED CTR DR | | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 77.2070 | 30.0000 | - | 73.1360 | 63.9124 | 1.771E+09 | DAVID | H | FARRAR | 2010 BROOKWOOD MED CTR DR | | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Large (>99) | - | - | - | - | - | 1.245E+09 | GARY | D | HARMON | 2024 CHESTNUT ST | | MONTGOMERY | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Large (>99) | - | - | - | - | - | 1.802E+09 | JOEL | | MCCLOUD | 2024 CHESTNUT ST | | MONTGOMERY | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Large (>99) | - | - | - | - | - | 1.812E+09 | NORMAN | | TAYLOR | 2024 CHESTNUT ST | | MONTGOMERY | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Large (>99) | - | - | - | - | - | 1.861E+09 | MUKESHKUMAR | B | PATEL | 2024 CHESTNUT ST | | MONTGOMERY | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Large (>99) | 8.8494 | - | - | - | 29.4980 | 1.902E+09 | EDWIN | | SEELYE | 2024 CHESTNUT ST | | MONTGOMERY | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Large (>99) | 9.2301 | - | - | - | 30.7670 | 1.417E+09 | RAJEEV | C | NAGARAD | 2024 CHESTNUT ST | | MONTGOMERY | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Large (>99) | 29.4077 | - | - | - | 98.0255 | 1.518E+09 | STEPHEN | K | KWAN | 2024 CHESTNUT ST | | MONTGOMERY | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Large (>99) | 58.4034 | 20.0000 | - | 58.3325 | 62.7351 | 1.871E+09 | ETHAN | S. | SELLERS | 3625 S HICKORY ST | STE 102 | LOXLEY | AL | 36551 |
| 2022 | TRUE | Alabama | NULL | TRUE | Large (>99) | 64.3223 | 30.0000 | - | 55.5315 | - | 1.781E+09 | RANDAL | M | SEDLAK | 2024 CHESTNUT ST | | MONTGOMERY | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Large (>99) | 70.2212 | 30.0000 | 99.0000 | 53.2203 | - | 1.307E+09 | CRAIG | E | LINCOLN | 52 BUSINESS PARK DR | | ALBERTVILLE | AL | 3.6E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.003E+09 | JOSE | NAHUN | GALEAS SORIANO | 5 MOBILE INFIRMARY CIR | STE G805 | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.054E+09 | JASON | R | WEST | 5 MOBILE INFIRMARY CIR | STE G805 | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.054E+09 | ZAID | | ALNOAH | 5 MOBILE INFIRMARY CIR | STE G805 | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.084E+09 | SAMUEL | B | HOOKS | 5 MOBILE INFIRMARY CIR | STE G805 | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.094E+09 | MAHER | J | SAHAWNEH | 5 MOBILE INFIRMARY CIR | STE G805 | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.164E+09 | JACOB | B | WEBSTER | 5 MOBILE INFIRMARY CIR | STE G805 | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.185E+09 | WILLIAM | H | HEWITT | 5 MOBILE INFIRMARY CIR | STE G805 | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.216E+09 | CHRISTOPHER | J | GAMARD | 5 MOBILE INFIRMARY CIR | STE G805 | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.225E+09 | BRIAN | SCOTT | HOLLENSWORTH | 5 MOBILE INFIRMARY CIR | STE G805 | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.286E+09 | ROBERT | E | PERCY | 5 MOBILE INFIRMARY CIR | STE G805 | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.296E+09 | ROBERT | D | LERNER | 5 MOBILE INFIRMARY CIR | STE G805 | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.316E+09 | JOHN | | DIXON | 5 MOBILE INFIRMARY CIR | STE G805 | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.326E+09 | FURHAN | | YUNUS | 5 MOBILE INFIRMARY CIR | STE G805 | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.336E+09 | DAVID | M | SHAW | 5 MOBILE INFIRMARY CIR | STE G805 | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.336E+09 | PATRICK | L | MURPHY | 5 MOBILE INFIRMARY CIR | STE G805 | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.336E+09 | THOMAS | A | TURNAGE | 5 MOBILE INFIRMARY CIR | STE G805 | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.356E+09 | PAUL | M | TAUPEKA | 5 MOBILE INFIRMARY CIR | STE G805 | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.366E+09 | ALAN | J | FRANKLIN | 5 MOBILE INFIRMARY CIR | STE G805 | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.367E+09 | JASON | M | HARRISON | 5 MOBILE INFIRMARY CIR | STE G805 | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.397E+09 | WILLIAM | R | KLEINSCHRODT | 5 MOBILE INFIRMARY CIR | STE G805 | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.418E+09 | KEVIN | K | VARDEN | 5 MOBILE INFIRMARY CIR | STE G805 | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.509E+09 | NOAH | B | WHETSTONE | 5 MOBILE INFIRMARY CIR | STE G805 | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.538E+09 | CYNTHIA | R | CROWDER | 5 MOBILE INFIRMARY CIR | STE G805 | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.579E+09 | DANIEL | A | POLANSKY | 5 MOBILE INFIRMARY CIR | STE G805 | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.61E+09 | HERCULES | | PANAYIOTOU | 5 MOBILE INFIRMARY CIR | STE G805 | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.619E+09 | JONATHAN | T | MILLER | 5 MOBILE INFIRMARY CIR | STE G805 | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.619E+09 | MEGAN | T | COURTNEY | 5 MOBILE INFIRMARY CIR | STE G805 | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.669E+09 | MICHAEL | R | DAVIS | 5 MOBILE INFIRMARY CIR | STE G805 | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.699E+09 | MATTHEW | S | MCLEAN | 5 MOBILE INFIRMARY CIR | STE G805 | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.72E+09 | ADRIAN | G | DIVITTORIO | 5 MOBILE INFIRMARY CIR | STE G805 | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.72E+09 | RAY | HARVEY | MCLAUGHIN | 5 MOBILE INFIRMARY CIR | STE G805 | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.73E+09 | MINA | A | JACOB | 5 MOBILE INFIRMARY CIR | STE G805 | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.781E+09 | THADDEUS | A | BEEKER | 5 MOBILE INFIRMARY CIR | STE G805 | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.821E+09 | JOHN | M | ODOWD | 5 MOBILE INFIRMARY CIR | STE G805 | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.872E+09 | FRANK | MARTIN | LESTER | 5 MOBILE INFIRMARY CIR | STE G805 | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.891E+09 | VENKATA SUMANA | | KUMARAPPA | 5 MOBILE INFIRMARY CIR | STE G805 | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.922E+09 | ELIZABETH | D | WOOD | 5 MOBILE INFIRMARY CIR | STE G805 | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.942E+09 | THOMAS | C | MCGEE | 5 MOBILE INFIRMARY CIR | STE G805 | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.962E+09 | GEORGE | A | EYRICH | 5 MOBILE INFIRMARY CIR | STE G805 | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.973E+09 | ANITA | | KEMMERLY | 5 MOBILE INFIRMARY CIR | STE G805 | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.983E+09 | JOHN | L | HINTON | 5 MOBILE INFIRMARY CIR | STE G805 | MOBILE | AL | 3.66E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.165E+09 | SUNNI | L | BEECK | 2024 CHESTNUT ST | | MONTGOMERY | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.73E+09 | STEVEN | D | AVEZZANO | 2024 CHESTNUT ST | | MONTGOMERY | AL | 3.61E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.326E+09 | SCOTT | T | KELLEY | 4370 W MAIN ST | | DOTHAN | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.509E+09 | DAVID | A | CLAASSEN | 4370 W MAIN ST | | DOTHAN | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.569E+09 | KAI | THOMAS | JACOBSON | 4370 W MAIN ST | | DOTHAN | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.579E+09 | ALBERT | | MILLER | 4370 W MAIN ST | | DOTHAN | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.427E+09 | AIMEE | H | WALSH | 3690 GRANDVIEW PKWY | | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.73E+09 | WILLIAM | F | TRENT | 3690 GRANDVIEW PKWY | | BIRMINGHAM | AL | 3.52E+08 |
| 2022 | TRUE | Alabama | FALSE | FALSE | | | | | | | 1.014E+09 | AARON | PATRICK | BEST | 400 N EDWARDS ST | | ENTERPRISE | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | FALSE | FALSE | | | | | | | 1.114E+09 | ONYINYECHI | JOY | OKIKE | 400 N EDWARDS ST | | ENTERPRISE | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | FALSE | FALSE | | | | | | | 1.165E+09 | BYRON | | HERPICH | 400 N EDWARDS ST | | ENTERPRISE | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | FALSE | FALSE | | | | | | | 1.185E+09 | GABRUCE | A | YOUNG | 400 N EDWARDS ST | | ENTERPRISE | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | FALSE | FALSE | | | | | | | 1.266E+09 | CASEY | MAUNEY | POSEY | 400 N EDWARDS ST | | ENTERPRISE | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | FALSE | FALSE | | | | | | | 1.326E+09 | RICHARD | | PEARSON | 400 N EDWARDS ST | | ENTERPRISE | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | FALSE | FALSE | | | | | | | 1.356E+09 | MADHAVA | SETHU | ABBURI | 400 N EDWARDS ST | | ENTERPRISE | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | FALSE | FALSE | | | | | | | 1.377E+09 | JOSEF | ATTA | CHEMTOB | 400 N EDWARDS ST | | ENTERPRISE | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | FALSE | FALSE | | | | | | | 1.407E+09 | JOSEPH | A | BARBER | 400 N EDWARDS ST | | ENTERPRISE | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | FALSE | FALSE | | | | | | | 1.437E+09 | WILLIAM | A | GAMMILL | 400 N EDWARDS ST | | ENTERPRISE | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | FALSE | FALSE | | | | | | | 1.478E+09 | CHASITY | B | LENTZ | 400 N EDWARDS ST | | ENTERPRISE | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | FALSE | FALSE | | | | | | | 1.498E+09 | RICHARD | S | HAMMOCK | 400 N EDWARDS ST | | ENTERPRISE | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | FALSE | FALSE | | | | | | | 1.549E+09 | HALEEMA | F | HARHARA | 400 N EDWARDS ST | | ENTERPRISE | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | FALSE | FALSE | | | | | | | 1.569E+09 | BINDIT | | PATEL | 400 N EDWARDS ST | | ENTERPRISE | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | FALSE | FALSE | | | | | | | 1.579E+09 | RICK | A | HARRELSON | 400 N EDWARDS ST | | ENTERPRISE | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | FALSE | FALSE | | | | | | | 1.619E+09 | TIFFANY | RENAE | PREWITT | 400 N EDWARDS ST | | ENTERPRISE | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | FALSE | FALSE | | | | | | | 1.65E+09 | NATHAN | H | CARTER | 400 N EDWARDS ST | | ENTERPRISE | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | FALSE | FALSE | | | | | | | 1.7E+09 | HIEN | NGOC | DAO | 400 N EDWARDS ST | | ENTERPRISE | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | FALSE | FALSE | | | | | | | 1.741E+09 | SARA | CHAPPELL | KNABE | 400 N EDWARDS ST | | ENTERPRISE | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | FALSE | FALSE | | | | | | | 1.821E+09 | LEALLEN | | ALEXANDER | 400 N EDWARDS ST | | ENTERPRISE | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | FALSE | FALSE | | | | | | | 1.881E+09 | WHITNEY | | STOYAK | 400 N EDWARDS ST | | ENTERPRISE | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | FALSE | FALSE | | | | | | | 1.953E+09 | HASSAN | | ALKHATIB | 400 N EDWARDS ST | | ENTERPRISE | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | FALSE | FALSE | | | | | | | 1.428E+09 | KYLE | | VOSS | 1007 GOODYEAR AVE | | GADSDEN | AL | 3.59E+08 |
| 2022 | TRUE | Alabama | FALSE | FALSE | | | | | | | 1.276E+09 | ABIGAIL | | NIETERS | 400 N EDWARDS ST | | ENTERPRISE | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | FALSE | FALSE | | | | | | | 1.437E+09 | WILLIAM | A | GAMMILL | 400 N EDWARDS ST | | ENTERPRISE | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | FALSE | FALSE | | | | | | | 1.579E+09 | RICK | A | HARRELSON | 400 N EDWARDS ST | | ENTERPRISE | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | FALSE | FALSE | | | | | | | 1.629E+09 | THOMAS | J | KELLY | 400 N EDWARDS ST | | ENTERPRISE | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | FALSE | FALSE | | | | | | | 1.922E+09 | MICHELLE | N | WATSON | 400 N EDWARDS ST | | ENTERPRISE | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | FALSE | FALSE | | | | | | | 1.983E+09 | CARMEN | C | TRAWICK | 400 N EDWARDS ST | | ENTERPRISE | AL | 3.63E+08 |
| 2022 | TRUE | Alabama | FALSE | FALSE | | | | | | | 1.014E+09 | AARON | PATRICK | BEST | 849 S THREE NOTCH ST | | ANDALUSIA | AL | 3.64E+08 |
| 2022 | TRUE | Alabama | FALSE | FALSE | | | | | | | 1.114E+09 | ONYINYECHI | JOY | OKIKE | 849 S THREE NOTCH ST | | ANDALUSIA | AL | 3.64E+08 |
| 2022 | TRUE | Alabama | FALSE | FALSE | | | | | | | 1.165E+09 | BYRON | | HERPICH | 849 S THREE NOTCH ST | | ANDALUSIA | AL | 3.64E+08 |
| 2022 | TRUE | Alabama | FALSE | FALSE | | | | | | | 1.326E+09 | RICHARD | | PEARSON | 849 S THREE NOTCH ST | | ANDALUSIA | AL | 3.64E+08 |
| 2022 | TRUE | Alabama | FALSE | FALSE | | | | | | | 1.458E+09 | AUGUST | WELLER | TOURNAY | 849 S THREE NOTCH ST | | ANDALUSIA | AL | 3.64E+08 |
| 2022 | TRUE | Alabama | FALSE | FALSE | | | | | | | 1.509E+09 | FRANK | DUNCAN | SCOTT | 849 S THREE NOTCH ST | | ANDALUSIA | AL | 3.64E+08 |
| 2022 | TRUE | Alabama | FALSE | FALSE | | | | | | | 1.549E+09 | HALEEMA | F | HARHARA | 849 S THREE NOTCH ST | | ANDALUSIA | AL | 3.64E+08 |
| 2022 | TRUE | Alabama | FALSE | FALSE | | | | | | | 1.569E+09 | BINDIT | | PATEL | 849 S THREE NOTCH ST | | ANDALUSIA | AL | 3.64E+08 |
| 2022 | TRUE | Alabama | FALSE | FALSE | | | | | | | 1.276E+09 | ABIGAIL | | NIETERS | 849 S THREE NOTCH ST | | ANDALUSIA | AL | 3.64E+08 |
| 2022 | TRUE | Alabama | FALSE | FALSE | | | | | | | 1.104E+09 | MICHAEL | WESLEY | LOVE | 644 2ND NEST 206 | | ALABASTER | AL | 3.5E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.023E+09 | NAVEEN | T | LOBO | 1310 14TH AVENUE SE | | DECATUR | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.831E+09 | JOHN | D | SHERROD | 27625 US HIGHWAY 98 | BLDG B | DAPHNE | AL | 3.65E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.043E+09 | ANGELA | W | MURPHY | 2202 JORDAN RD SW | STE 500A | FORT PAYNE | AL | 3.6E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.074E+09 | HUGH | G | MADDOX | 1309 QUINTARD ST | | ANNISTON | AL | 3.62E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.841E+09 | BRETT | | STARK | 1559 PROFESSIONAL PKWY | | AUBURN | AL | 3.68E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.74E+09 | KENNY | R | BLACKSTON | 1306 RIVER FALLS ST | | ANDALUSIA | AL | 3.64E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.408E+09 | MARK | STEPHEN | VERES | 4152 CARMICHAEL RD | STE B | MONTGOMERY | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.518E+09 | RICK | | THORNTON | 1311 GRANDEVIEW BLVD | APT 1928 | HUNTSVILLE | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.629E+09 | STEPHEN | L | STERN | 153 NARROWS PARKWAY | STE 102 | BIRMINGHAM | AL | 35242 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.175E+09 | HEJAL | C | PATEL | 203 E. ADAMS AVENUE | | ENTERPRISE | AL | 3.63E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.084E+09 | ANTHONY | | ESPOSITO | 1130 LEIGHTON AVE | | ANNISTON | AL | 3.62E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.649E+09 | JOSEPH | T | BACKE | 1203 MEDICAL DR SE | | DECATUR | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.447E+09 | SCOTT | A | CHARLTON | 2126 W ROY PARKER RD | STE 206 | OZARK | AL | 3.64E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.983E+09 | ERIC | | DEKLE | 1220 AZALEA RD | | MOBILE | AL | 3.67E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.821E+09 | THOMAS | B | FRIMAN | 1330 N MCKENZIE ST | | FOLEY | AL | 3.65E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.225E+09 | MICHAEL | J | LABANOWSKI | 515 S THREE NOTCH STREET | | ANDALUSIA | AL | 36420 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.225E+09 | SHARON | FOSTER | GARDEPE | 201 SIVLEY RD SW | STE 510 | HUNTSVILLE | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.812E+09 | KURT | W | KANTZLER | 215 S 5TH ST | | GADSDEN | AL | 3.59E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.701E+09 | STEPHEN | G | MALLETTE | 15248 GREENFIELD DR | | ATHENS | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.397E+09 | DAVID | R | FELBER | 261 CLUBHOUSE DR | | GULF SHORES | AL | 3.65E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.76E+09 | SADIK | | YESIL | 947 S THREE NOTCH ST | | ANDALUSIA | AL | 3.64E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.922E+09 | ERIC | JONATHAN | JENKIE | 1919 WOODWARD AVE | | MUSCLE SHOALS | AL | 3.57E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.932E+09 | JOHN | P | KALISZAK | 3809 SULLIVAN ST | STE 4 | MADISON | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.589E+09 | DEBRA | M | GIBSON | 1770 N ALSTON ST | | FOLEY | AL | 3.65E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.61E+09 | ALFRED | J | NEWMAN | 1722 PINE ST | | 903 MONTGOMERY | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.104E+09 | JENNIFER | R | DECKER | 301 MEDICAL PARK DRIVE | STE B | ANDALUSIA | AL | 3.64E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.952E+09 | GEORGE | GREEN | TISDALE | 217 BROAD ST | | SELMA | AL | 3.67E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.549E+09 | HUNTER | H | SNYDER | 178 ANA DR | | FLORENCE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.397E+09 | KENT | STUART | MARTIN | 426 COX BLVD | | SHEFFIELD | AL | 3.57E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.699E+09 | CARL | | SPEER | 11626 US 90 | | DAPHNE | AL | 36526 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.993E+09 | ANGELO | | MANCUSO | 122 E TENNESSEE ST | | FLORENCE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.74E+09 | JAMES | MICHAEL | MCQUEEN | 107 E WATTS ST | | ENTERPRISE | AL | 3.63E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.791E+09 | JOHN | PATRICK | PADULA | 107 CHURCH ST | | RAINBOW CITY | AL | 3.59E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 5.4723 | - | - | - | 18.2410 | 1.568E+09 | MITCHEL | S | TOUGER | 570 SOUTHLAND DR | | VESTAVIA | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 6.0732 | - | - | - | 20.2440 | 1.084E+09 | GARY | A | CALHOUN | 2337 HOMER CLAYTON DRIVE | | GUNTERSVILLE | AL | 3.6E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 8.2035 | - | - | - | 27.3450 | 1.356E+09 | DONALD | P | MCCURDY | 200 WILDWOOD PKWY | STE 100A | HOMEWOOD | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 10.0000 | - | - | 20.0000 | - | 1.528E+09 | JOHN | T | BENDER | 6020 BOLL WEEVIL CIR | | ENTERPRISE | AL | 3.63E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 10.0000 | - | - | 20.0000 | - | 1.276E+09 | JOHN | | SMITH | 202 ROSA LN | | FLORENCE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 12.2334 | - | - | - | 40.7780 | 1.084E+09 | LAYNE | R | YONEHIRO | 406 MEDICAL PARK DR | | ATMORE | AL | 3.65E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 12.5000 | - | - | 25.0000 | - | 1.235E+09 | WILLIAM | H | FEAGIN | 111 W MAIN ST | | DOTHAN | AL | 3.63E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 12.5963 | - | - | - | 41.9875 | 1.932E+09 | BRIAN | R | JAMES | 1201 SOMERVILLE RD SE | | DECATUR | AL | 35601 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 15.6213 | - | - | - | 52.0710 | 1.124E+09 | WILLIAM | F | SIMPSON | 701 UNIVERSITY BLVD E | STE 808 | TUSCALOOSA | AL | 3.54E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 17.4589 | - | - | - | 58.1965 | 1.043E+09 | JAMES | B | WILHITE | 5500 RICE MINE RD NE | | TUSCALOOSA | AL | 3.54E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 17.8258 | - | - | 25.0000 | 26.0860 | 1.963E+09 | RONALDO | V | DEJESUS | 1725 PINE ST | | MONTGOMERY | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 17.8258 | - | - | 25.0000 | 26.0860 | 1.812E+09 | AFTAB | A | KHAN | 3690 GRANDVIEW PKWY | | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 17.8258 | - | - | 25.0000 | 26.0860 | 1.215E+09 | DIEM | H | YEUNG | 4465 NARROW LANE RD | | MONTGOMERY | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 17.8258 | - | - | 25.0000 | 26.0860 | 1.387E+09 | PRAFUL | | PATEL | 4490 VIRGINIA LOOP RD | | MONTGOMERY | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 17.8258 | - | - | 25.0000 | 26.0860 | 1.498E+09 | JEFFREY | K | ENG | 1837 UPPER WETUMPKA RD | | MONTGOMERY | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 17.8868 | - | - | - | 59.6225 | 1.74E+09 | JASON | D | BEAVER | 2800 ROSS CLARK CIR | STE 2 | DOTHAN | AL | 3.63E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 18.5057 | - | - | - | 61.6857 | 1.952E+09 | VISHWANATH | MUKKAMALLA | REDDY | 1400 LEIGHTON AVE | | ANNISTON | AL | 3.62E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 18.9888 | - | - | - | 63.2960 | 1.69E+09 | RICKY | L | FENNELL | 4201 BESSEMER SUPER HWY | | BESSEMER | AL | 3.5E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 19.2599 | - | - | - | 64.1997 | 1.518E+09 | RANDALL | W | NICHOLS | 2431 W MAIN ST | STE 1001 | DOTHAN | AL | 3.63E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 19.7902 | - | - | - | 65.9673 | 1.69E+09 | FELIX | A | MORRIS | 416 N SEMINARY ST | SUITE 2500 | FLORENCE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 20.2781 | - | - | - | 67.5935 | 1.649E+09 | HERBERT | K | HOLDSAMBECK | 420 LOWELL DR SE | SUITE 403 | HUNTSVILLE | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 20.6940 | - | - | 15.0000 | 48.9800 | 1.73E+09 | THOMAS | S | ROYSTER | 1878 JEFF RD NW | STE C | HUNTSVILLE | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 20.8833 | - | - | - | 69.6110 | 1.478E+09 | BARBARA | ELZBIETA | KUCEWICZ KOPYTA | 312 SAND MOUNTAIN DRIVE S. E. | | ALBERTVILLE | AL | 3.6E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 20.9574 | - | - | - | 69.8580 | 1.69E+09 | VIJAY | RAO | JAMPALA | 400 WHITESPORT DR SW | STE 101 | HUNTSVILLE | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 22.1921 | - | - | 18.8608 | 55.1130 | 1.175E+09 | SAEED | A | BALOCH | 4401 RIVER CHASE DRIVE | | PHENIX CITY | AL | 3.69E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 22.7115 | - | - | - | 75.7050 | 1.114E+09 | MAZEN | | HAKIM | 1026 GOODYEAR AVE | STE 302 | GADSDEN | AL | 3.59E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 23.3124 | - | - | 15.0000 | 57.7080 | 1.225E+09 | RALPH | JOE | TEAGUE | 1 INDEPENDENCE PLZ 315 | | HOMEWOOD | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 23.3508 | - | - | - | 77.8360 | 1.701E+09 | CHARLES | R | BURNS | 101 BOB WALLACE AVE | | HUNTSVILLE | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 23.3907 | - | - | 15.0000 | 57.9690 | 1.014E+09 | TIMOTHY | P | WEIRICH | 2828 HIGHWAY 31 S 114 | | DECATUR | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 24.1116 | - | - | - | 80.3720 | 1.669E+09 | JOHN | A | WARD | 400 UNIVERSITY PARK DRIVE | | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 24.3354 | - | - | 26.6667 | 45.5623 | 1.427E+09 | WILFREDO | | GRANA | 230 E 10TH STREET | SUITE 206 | ANNISTON | AL | 36207 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 24.3621 | - | - | - | 81.2070 | 1.326E+09 | RICHARD | ROSA | RANDALL | 401 LOWELL DRIVE | SUITE 10 | HUNTSVILLE | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 24.6534 | - | - | 15.0000 | 62.1780 | 1.296E+09 | KEITH | A | DISMUKES | 202 HIGHWAY 80 EAST | | DEMOPOLIS | AL | 36732 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 24.7108 | - | - | 15.0000 | 62.3693 | 1.044E+09 | TIMOTHY | DALE | ASHLEY | 727 COX CREEK PARKWAY | | FLORENCE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 25.1728 | - | - | - | 83.9095 | 1.962E+09 | TIMOTHY | D | ASHLEY | 727 COX CREEK PKWY | | FLORENCE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 25.2902 | - | - | 15.0000 | 64.3005 | 1.467E+09 | ROY | B | ROBERTS | 250 CHATEAU SWDR 220 | | HUNTSVILLE | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 25.4033 | - | - | - | 84.6777 | 1.922E+09 | KUMADCHAND | J | SHAH | 1401 RAINBOW DR | | GADSDEN | AL | 3.59E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 25.5633 | - | - | - | 85.2110 | 1.144E+09 | GEOFFREY | | ALILONU | 4400 WATERMELON RD | STE B | NORTHPORT | AL | 3.55E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 27.0744 | - | - | - | 90.2480 | 1.538E+09 | DAVID | L | DURST | 4011 BALMORAL DRIVE SW | | HUNTSVILLE | AL | 35801 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 27.4701 | - | - | - | 91.5670 | 1.61E+09 | PANKAJ | K | KASHYAP | 1720 LEIGHTON AVE | | ANNISTON | AL | 36207 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 27.8739 | - | - | 15.0000 | 72.9130 | 1.255E+09 | ROBERT | W | THEAKSTON | 211 GREENHILL BLVD NW | | FORT PAYNE | AL | 3.6E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 28.1718 | - | - | - | 93.9060 | 1.478E+09 | JOHN | A | JUST | JOHN A JUST MD. | 502 SOTH 4TH STREET | GADSDEN | AL | 35901 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 28.3446 | - | - | - | 94.4820 | 1.802E+09 | DALE | G | MITCHUM | 100W LAKE PROFESS PARK 2 | | GENEVA | AL | 3.63E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 28.7955 | - | - | - | 95.9850 | 1.922E+09 | JIMMY | W | BOWLIN | 5747 DEERCREST CT | | TRUSSVILLE | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 30.0000 | - | - | - | 100.0000 | 1.235E+09 | JAMES | VIRGIL | THOMAS | 1908 CHEROKEE AVENUE | | CULLMAN | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 30.0000 | - | - | - | 100.0000 | 1.74E+09 | ANAND | | PANDEY | 4810 HARKEY LN | | TUSCALOOSA | AL | 3.54E+08 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 30.0000 | - | - | [illegible] | 100.0000 | 1.862E+09 | VINH | | NGUYEN | 7570 GRANDVIEW PKWY/HWY 280 | BLDG #2, SUITE 1[illegible] | BIRMINGHAM | AL | 35243 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 30.2142 | - | - | 21.6667 | 71.8250 | 1.447E+09 | ROBERT | CRAVEN | SNYDER | 2508 PELHAM PKWY | | PELHAM | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 31.3392 | - | - | 27.8778 | 67.2935 | 1.447E+09 | DAVID | POWELL | BRYANT | 4338 MAIN ST | | PINSON | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 32.1592 | - | - | 50.0000 | 40.5307 | 1.509E+09 | BONNIE | J | DUNGAN | 1736 E MAIN ST | | DOTHAN | AL | 3.63E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 32.8865 | - | - | 20.0000 | 82.9550 | 1.942E+09 | RONALD | E | CALHOUN | 42319 US HWY 72 | | STEVENSON | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 33.3630 | - | - | 52.2750 | 41.5100 | 1.346E+09 | AMY | L | ILLESCAS | 10 MEADOWVIEW DR | | HOOVER | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 38.0016 | - | - | 26.6667 | 91.1165 | 1.265E+09 | LEON | NOLAN | DAVIS | 1725 W 4TH ST | | MONTGOMERY | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 38.5740 | - | - | 60.8123 | 47.4970 | 1.952E+09 | EVERITT | N | SIMMONS | 2500 RIVER HAVEN DR | | HOOVER | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 38.6054 | - | - | 58.3333 | 50.9070 | 1.509E+09 | CLINTON | SCOTT | WILLIAMS | 420 LOWELL SEDR 107 | | HUNTSVILLE | AL | 35801 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 40.1548 | - | - | 35.0000 | 87.1827 | 1.942E+09 | JERRY | M | HOLLINGSWORTH | 867 LEE ROAD | SUITE 248 | SMITHS STATION | AL | 3.69E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 41.5862 | - | - | 37.9583 | 88.0097 | 1.558E+09 | TIMOTHY | B | DECKER | 511 MAIN ST WEST | | RAINSVILLE | AL | 3.6E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 44.6637 | - | - | 36.6592 | 100.0000 | 1.144E+09 | EDWARD | POLK | HILL | 3368 HIGHWAY 280 | STE 120 | ALEXANDER CITY | AL | 3.5E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 45.5727 | - | 50.0000 | 55.5867 | - | 1.084E+09 | SANJEEV | | SINGH | 1350 HWY 221 SOUTH | SUITE A | TROY | AL | 36081 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 46.0269 | - | - | 50.0000 | 86.7563 | 1.195E+09 | CRAIG | A | YOUNG | 7938 AL HWY 310 | | GUNTERSVILLE | AL | 35976 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 47.5649 | - | - | 50.0000 | 91.8830 | 1.286E+09 | DONALD | R | MARECLE | 212 4TH AVENUE SE | SUITE 100 | CULLMAN | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | 20.0000 | - | 21.8909 | - | 1.366E+09 | DON | E | BEACH | 633 LAWRENCE ST | | MOULTON | AL | 3.57E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.053E+09 | PATRICIA | M | ANTERO | 215 HARGROVE RD E | | TUSCALOOSA | AL | 3.54E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | 56.1037 | - | 1.75E+09 | BRIAN | C | MELLEY | 23621 GOLDENROD AVE | | FLORALA | AL | 3.64E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.387E+09 | NDEM | U | NDEM | 3700 SOUTH RAILROAD ST | SUITE C | PHENIX CITY | AL | 3.69E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.326E+09 | CHARLES | R | OEHRLEIN | 2321 HIGHWAY 150 | STE 121 | HOOVER | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.195E+09 | GARY | | HOWARD | 401 AIRPORT COMMONS DR | #404 | CALERA | AL | 3.5E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.255E+09 | MATTHEW | KARL | ABELE | 5346 STADIUM TRACE PARKWAY | SUITE 101 | HOOVER | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.811E+09 | MICHAEL | THOMAS | HAMES | 2577 MALL RD | STE A | FLORENCE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 73.6900 | 1.033E+09 | JAMES | K | BYRD | 420 LOWELL SEDR 300 | | HUNTSVILLE | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.084E+09 | HAROLD | | HAWKINS | 3020 DAUPHIN SQ CONNECTOR | | MOBILE | AL | 3.66E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 35.9370 | 1.629E+09 | JENNIFER | C | SYKORA | 7552 SPANISH FORT BLVD | | SPANISH FORT | AL | 3.65E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.317E+09 | ANDREAS | T | MADDUX | 3240 EDWARDS LAKE PKWY 204 | | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 100.0000 | 1.579E+09 | MATTHEW | B | ALBRIGHT | 200 WILDWOOD PKWY | STE 100A | HOMEWOOD | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 95.2150 | 1.013E+09 | BRIAN | C | MULROONEY | 1122 14TH AVE SE | | DECATUR | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.781E+09 | JEFFREY | H | THOMPSON | 317 MEDICAL CENTER DR SW | | FORT PAYNE | AL | 3.6E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.317E+09 | RONA | B | HOLMES | 2172 MOORES MILL ROAD | | AUBURN | AL | 36830 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.124E+09 | LARRY | DALE | BROWN | 137 W SHUGART RIDGE RD | | GARDENDALE | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 38.3553 | 1.912E+09 | BRENT | G | BALLARD | 2775 US HIGHWAY 43 | | WINFIELD | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.892E+09 | KENNETH | M | MIDDLEBROOKS | 100 PILOT MEDICAL BLDG | SUITE 125 | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.033E+09 | WENDELL | | MCABEE | 42024 HIGHWAY 195 | | HALEYVILLE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 99.3310 | 1.418E+09 | MICHAEL | B | KLINE | 901 LEIGHTON AVE | STE 504 | ANNISTON | AL | 3.62E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.296E+09 | ADAHLI | | MASSEY | 1536 PROFESSIONAL PKWY | | AUBURN | AL | 3.68E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.67E+09 | AMANDA | D | WILCOX | 1805 STATION DR | STE A | PRATTVILLE | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.973E+09 | MASOUD | | HAMIDIAN | 380 WOODS COVE RD | STE A | SCOTTSBORO | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.519E+09 | AZITA | | TAKESHIAN | 100 PILOT MEDICAL DR | STE 275 | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.356E+09 | JEFFREY | | FULLER | 200 WILDWOOD PKWY | STE 100A | HOMEWOOD | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.498E+09 | DOUGLAS | | STEWART | 1649 HIGHWAY 22 W | STE 1 | ALEXANDER CITY | AL | 3.5E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.063E+09 | RUTH | | YATES | 520 MADISON SEST | C | HUNTSVILLE | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 49.0710 | 1.903E+09 | DAVID | A | JUDGE | 1000 2ND AVE SW | | CULLMAN | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | 15.0000 | - | 1.568E+09 | RAM | R | PEDDADA | 2460 INTERSTATE DR | STE A | OPELIKA | AL | 3.68E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.619E+09 | MATTHEW | BRAGG | CALDWELL | 22292 US HIGHWAY 72 | | ATHENS | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.346E+09 | WILLIAM | RALPH | WELBORN | 211N ATLANTA AVE | | SHEFFIELD | AL | 3.57E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | 51.6667 | 78.1567 | 1.346E+09 | MALIKA | | ARYANPURE | 4815 ROSE BLVD | | NORTHPORT | AL | 3.55E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | 15.0000 | 85.4533 | 1.74E+09 | DIMTCHO | VIDOLOV | POPOV | 3368 HIGHWAY 280 | SUITE 220 | ALEXANDER CITY | AL | 3.5E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.913E+09 | ROBERT | G | MOWRY | 100 MEMORIAL HOSPITAL DRIVE | SUITE 2B | MOBILE | AL | 3.66E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.255E+09 | PAUL | | CIAVARELLI | 2304 GATEWAY DR | STE B | OPELIKA | AL | 3.68E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.266E+09 | GERARD | A | SKAZIAK | 9625 US HIGHWAY 431 | | ALBERTVILLE | AL | 3.6E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 75.3040 | 1.023E+09 | SCOT | CARSON | CALLAHAN | 101E BRUNSON ST STE 100 | | ENTERPRISE | AL | 3.63E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Solo (1) | 75.0000 | - | - | 60.0000 | 54.4545 | 1.175E+09 | TOHEED | JAN | KAMAL | 4401 WATERMELON RD | | NORTHPORT | AL | 3.55E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.265E+09 | STEVEN | P | SEIDEL | 1635 US HWY 431 | STE C | HARTSELLE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.852E+09 | RICHARD | G | DIETHELM | 48 MEDICAL PARK EAST DRIVE | SUITE 351 | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.206E+09 | CHARLES | M | MEAD | 201 RACQUET CLUB LN | | PELHAM | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.013E+09 | DANIEL | | MORRIS | 1446 JONES DAIRY RD | STE 100 | JASPER | AL | 3.55E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.821E+09 | JOHN | | BAKER | 1446 JONES DAIRY RD | STE 100 | JASPER | AL | 3.55E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.205E+09 | ADAM | P | VOGT | 1935 E GLENN AVE | STE 101 | AUBURN | AL | 3.68E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.014E+09 | CHRISTOPER | R | HILL | 2270 VALLEYDALE RD | STE 100 | HOOVER | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.235E+09 | NEETA | | KOHLI-DANG | 285 CHATEAU SW DR | | HUNTSVILLE | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.639E+09 | JOHN | R | LAFRENTZ | 285 CHATEAU SW DR | | HUNTSVILLE | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.286E+09 | FRANK | K | HIXON | 8096 TWIN BEECH RD | STE 102 | FAIRHOPE | AL | 3.65E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.61E+09 | DOUGLAS | | LOWERY | 1809 GADSEN HWY | | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.589E+09 | OSASERE | L | AGHEDO | 731 DALLAS AVE | | SELMA | AL | 3.67E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.317E+09 | DAVID | D | MOHON | 630 CLEVELAND AVE | | ATTALLA | AL | 3.6E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.701E+09 | WESLEY | | DESSELLE | 1751 VETERANS DR | STE 125 | FLORENCE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.134E+09 | BRETT | A | BASDEN | 780 N DEAN RD | | AUBURN | AL | 3.68E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.498E+09 | MARCUS | W | MOODY | 2116 DATA PARK | | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.326E+09 | ALEXANDER | P | COTTER | 10 OLD MONTGOMERY HWY | STE 200 | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.478E+09 | MARK | J | DOWNEY | 10 OLD MONTGOMERY HWY | STE 200 | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.307E+09 | BRADLEY | J | SADLER | 3501 GULF SHORES PKWY | STE 6A | GULF SHORES | AL | 3.65E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.831E+09 | EDWARD | A | BEHMER | 929 FRANKLIN ST SE | | HUNTSVILLE | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.044E+09 | BRITTNY | A | WHITE | 4021 BALMORAL DR SW | | HUNTSVILLE | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.084E+09 | PATRICIA | L | WILSON | 4021 BALMORAL DR SW | | HUNTSVILLE | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.509E+09 | LON | F | RABY | 4021 BALMORAL DR SW | | HUNTSVILLE | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.831E+09 | KELLY | M | DURHAM | 4021 BALMORAL DR SW | | HUNTSVILLE | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.851E+09 | JOHN | K | SOWELL | 4021 BALMORAL DR SW | | HUNTSVILLE | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.043E+09 | WILLIAM | J | LIVINGSTON | 1228 1ST ST N | | ALABASTER | AL | 3.5E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.447E+09 | ROBERT | B | POCZATEK | 800 SAINT VINCENTS DR | STE 700 | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.548E+09 | TIMOTHY | W | PRESTLEY | 2201 JACK WARNER PKWY | | TUSCALOOSA | AL | 3.54E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.548E+09 | LAURIE | B | WHITE | 335 MACON AVENUE | SUITE A | EUFAULA | AL | 3.6E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.467E+09 | RICKI | D | DOBBS | 2020 NORMANDIE DR | | MONTGOMERY | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.124E+09 | MARIAN | FLORES | MANANKIL | 510 S 4TH ST | | GADSDEN | AL | 3.59E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.286E+09 | CHARLES | KENDRICK | URQUHART | 111 TOWN CENTER DR | | ANNISTON | AL | 3.62E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.124E+09 | JAMES | | MORGAN | 705 BISHOP LN N | | MOBILE | AL | 3.66E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.003E+09 | JOSEPH | | BRIGANCE | 201 WHITESPORT DR SW | | HUNTSVILLE | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.225E+09 | BENJAMIN | | POWELL | 201 WHITESPORT DR SW | | HUNTSVILLE | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.478E+09 | MARK | L | HAGOOD | 201 WHITESPORT DR SW | | HUNTSVILLE | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.922E+09 | SHANNON | P | DAVIS | 201 WHITESPORT DR SW | | HUNTSVILLE | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.538E+09 | BLANE | E | BATEMAN | 901 LEIGHTON AVE | STE 506 | ANNISTON | AL | 3.62E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.548E+09 | ROBERT | | CLARK | 7550 ASSUNTA CT | | FAIRHOPE | AL | 3.65E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.528E+09 | WILLIAM | | STRINGFELLOW | 1622 N MCKENZIE ST | | FOLEY | AL | 3.65E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.498E+09 | SOHRAB | | FALLAHI | 1421 NARROW LANE PKWY | | MONTGOMERY | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.185E+09 | ROBERT | K | HILL | 9238 MADISON BLVD | STE 117 | MADISON | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.903E+09 | AHMAD | | SHIKHTHOLTH | 2208 DANVILLE RD SW | STE G | DECATUR | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.124E+09 | JOHN | CHRISTOPHER | DAVIS | 516 BROOKWOOD BLVD | STE 100 | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.549E+09 | SUNITA | | JAGANI | 102 MICAH WAY | | SCOTTSBORO | AL | 35769 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.701E+09 | AMY | L | MALONE | 9948 AIRPORT BLVD | STE 2 | MOBILE | AL | 3.66E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.599E+09 | BERTRAND | | ANZ | 267 FOB JAMES DR | | VALLEY | AL | 3.69E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.478E+09 | CRAIG | | BENOIT | 302 MERCHANTS WALK | SUITE 100 | TUSCALOOSA | AL | 3.54E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.922E+09 | GORDON | A | SHIELDS | 302 MERCHANTS WALK | SUITE 100 | TUSCALOOSA | AL | 3.54E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.528E+09 | JOSHUA | | MEYER | 7500 HUGH DANIEL DR | STE 260 | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.084E+09 | WILLIAM | DAVID | CAMPBELL | 1 INDEPENDENCE PLZ | STE 530 | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.245E+09 | JAMES | H | BOWMAN | 9 WESTERN AVE | | SYLACAUGA | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.265E+09 | ROBERT | I | RUSSELL | 9 WESTERN AVE | | SYLACAUGA | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.296E+09 | BROOKE | L | GORHAM | 306 S 4TH ST | | GADSDEN | AL | 3.59E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.7E+09 | JEAN | | PRATT | 306 S 4TH ST | | GADSDEN | AL | 3.59E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.467E+09 | DAVID | J | HELTON | 166 LINDBERG AVE | | ATMORE | AL | 3.65E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.659E+09 | MICHAEL | W | MONSON | 600 PROVIDENCE PARK DR E | | MOBILE | AL | 3.67E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.831E+09 | MICHAEL | A | RIHNER | 600 PROVIDENCE PARK DR E | | MOBILE | AL | 3.67E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 3.0000 | - | - | - | 10.0000 | 1.266E+09 | KASIE | S | HOLMES | 149 1ST AVE | | JEMISON | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 5.0187 | - | - | - | 16.7290 | 1.861E+09 | JANA | GAIL | ZEITVOGEL | 149 1ST AVE | | JEMISON | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 5.1554 | - | - | - | 17.1845 | 1.114E+09 | THOMAS | L | HAGOOD | 1625 N ALSTON ST | | FOLEY | AL | 3.65E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 5.4585 | - | - | - | 18.1950 | 1.014E+09 | TIMOTHY | D | BASSETT | 1355 HWY 80 WEST | | DEMOPOLIS | AL | 36732 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 5.6862 | - | - | - | 18.9540 | 1.074E+09 | DIMITRIS | KYRIAZIS | KYRIAZIS | 1901 SPRING HILL AVE | | MOBILE | AL | 3.66E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 7.4478 | - | - | - | 24.8260 | 1.387E+09 | JAMES | T | BARNETT | 2215 32ND STREET | | NORTHPORT | AL | 3.55E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 7.5833 | - | - | - | 25.2775 | 1.7E+09 | BRYAN | R | KING | 100 RICE MINE ROAD LOOP | STE 205 | TUSCALOOSA | AL | 3.54E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 7.6101 | - | - | - | 25.3670 | 1.124E+09 | RITESH | | GUPTA | 600 PROVIDENCE PARK DR E | | MOBILE | AL | 3.67E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 8.3333 | - | - | 16.6667 | - | 1.165E+09 | JAMES | H | TILLMAN | 1860E THREE NOTCH ST | | ANDALUSIA | AL | 3.64E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 8.6685 | - | - | - | 28.8950 | 1.649E+09 | TERRI | | RIDDIFORD | 23552 UNBRIDLED LOOP | | DAPHNE | AL | 3.65E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 8.9585 | - | - | - | 29.8615 | 1.367E+09 | MARK | | ELKUS | 1400 SOUTH 19TH ST | | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 9.1512 | - | - | - | 30.5040 | 1.155E+09 | MAMATHA | | GANDHI | 339 WALKER CHAPEL PLZ | STE 115 | FULTONDALE | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 10.1835 | - | - | - | 33.9450 | 1.993E+09 | PETER | A | VEVON | 4704 WHITSBURG DRIVE SE | SUITE 200 | HUNTSVILLE | AL | 35801 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 10.8063 | - | - | - | 36.0210 | 1.307E+09 | ROBERT | LOUIE | BAILEY | 1751 VETERANS DR | STE 125 | FLORENCE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 11.4261 | - | - | - | 38.0870 | 1.599E+09 | AMY | R | WOODS | 1625 N ALSTON ST | | FOLEY | AL | 3.65E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 11.6466 | - | - | - | 38.8220 | 1.68E+09 | ASHLEY | NICOLE | ADAMS | 733 MARY VANN LN | | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 11.9044 | - | - | - | 39.6813 | 1.004E+09 | KYATHANAHALLY | M. | DINESH-CHANDRA | 701 UNIVERSITY BLVD E | SUITE 711 | TUSCALOOSA | AL | 3.54E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 12.1370 | - | - | - | 40.4565 | 1.589E+09 | JAMES | | SOSNOWCHIK | 2022 BROOKWOOD MED CNTR | ACC 310 | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 13.0365 | - | - | - | 43.4550 | 1.488E+09 | CARL | | MALTESE | 1901 SPRING HILL AVE | | MOBILE | AL | 3.66E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 13.3333 | - | - | 26.6667 | - | 1.67E+09 | JAMES | RANDALL | MCKISSICK | 280 W MAIN ST | | CENTRE | AL | 3.6E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 13.3333 | - | - | 26.6667 | - | 1.043E+09 | CHARLES | T | VANDYCK | GLENWOOD CENTER | 211 ANA DR | FLORENCE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 13.3333 | - | - | 26.6667 | - | 1.174E+09 | MEGAN | L | FISHER | GLENWOOD CENTER | 211 ANA DR | FLORENCE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 13.3333 | - | - | 26.6667 | - | 1.568E+09 | JILDA | | LONG | GLENWOOD CENTER | 211 ANA DR | FLORENCE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 13.3467 | - | - | - | 44.4890 | 1.68E+09 | HAROLD | ANDREW | WILSON | 2022 BROOKWOOD MED CNTR | ACC 310 | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 13.3634 | - | - | - | 44.5446 | 1.185E+09 | MOHAMMAD | | AZAM | 701 UNIVERSITY BLVD E | SUITE 711 | TUSCALOOSA | AL | 3.54E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 13.7988 | - | - | - | 45.9960 | 1.821E+09 | AMR | | HABBACH | 1005 MARKET ST W | STE 16 | ATHENS | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 13.9614 | - | - | - | 46.5380 | 1.62E+09 | LAWRENCE | J | HERBERHOLZ | 380 WOODS COVE RD | STE B | SCOTTSBORO | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 13.9760 | - | - | - | 46.5867 | 1.851E+09 | RANJU | | CHANDRASHEKARIAH | 701 UNIVERSITY BLVD E | SUITE 711 | TUSCALOOSA | AL | 3.54E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 14.1345 | - | - | - | 47.1150 | 1.356E+09 | DENNIS | D | CLARK | 111 TOWN CENTER DR | | ANNISTON | AL | 3.62E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 14.9049 | - | - | - | 49.6830 | 1.7E+09 | ELAINE | | BRIGGS | 23552 UNBRIDLED LOOP | | DAPHNE | AL | 3.65E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 15.3914 | - | - | - | 51.3045 | 1.225E+09 | TERRY | M | JAMES | 16356 COUNTY ROAD 41 N | | ADDISON | AL | 3.55E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 15.8817 | - | - | - | 52.9390 | 1.699E+09 | KHUSBU | HARSHAD | PATEL | 339 WALKER CHAPEL PLZ | STE 115 | FULTONDALE | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 16.0197 | - | - | - | 53.3990 | 1.619E+09 | NORMAN | E | PAHMEIER | 100 PROFESSIONAL LN | STE A | ENTERPRISE | AL | 3.63E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 16.1128 | - | - | - | 53.7095 | 1.62E+09 | ELLIOTT | J | SALTZ | 1505 PELHAM RD S | SUITE 2 | JACKSONVILLE | AL | 3.63E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 16.1315 | - | - | - | 53.7718 | 1.882E+09 | IRA | LYMAN | MITCHELL | 404 E DR HICKS BLVD | #1 | FLORENCE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 16.7310 | - | - | - | 55.7700 | 1.781E+09 | JOSHUA | Y | MENENDEZ | 800 SAINT VINCENTS DR | STE 700 | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 16.8195 | - | - | - | 56.0650 | 1.003E+09 | ANAND SHANKER | | BALACHANDRAN | 400 WHITESPORT DR SW | STE 104 | HUNTSVILLE | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 17.2775 | - | - | - | 57.5918 | 1.649E+09 | IGOR | | BIDIKOV | 1112 CHRISTINE AVE | | ANNISTON | AL | 3.62E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 17.4151 | - | - | - | 58.0503 | 1.74E+09 | FAUSTO | F | SALINAS | 701 UNIVERSITY BLVD E | SUITE 711 | TUSCALOOSA | AL | 3.54E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 17.4629 | - | - | - | 58.2095 | 1.791E+09 | JEANNE | P | LIPSCOMB | 1716 TEMPLE AVE N | STE 5 | FAYETTE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 17.6856 | - | - | - | 58.9520 | 1.791E+09 | BENJAMIN | T | RUSH | 277 HUNTRESS ST | STE 201 | WETUMPKA | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 17.7386 | - | - | - | 59.1285 | 1.326E+09 | QUINTON | D | MATTHEWS | 701 UNIVERSITY E BLVD 606 | | TUSCALOOSA | AL | 3.54E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 17.8258 | - | - | 25.0000 | 26.0860 | 1.832E+09 | LILY | | COLPITTS | 4704 CAHABA RIVER RD | STE 101D | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 18.4503 | - | - | 20.0000 | 34.8343 | 1.235E+09 | AJAY | POPATLAL | PATEL | 1320 WOODFIN LN | | CLANTON | AL | 3.5E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 18.8415 | - | - | - | 62.8050 | 1.802E+09 | BANKIMCHANDRA | J | PATEL | 503 S 5TH STREET | | GADSDEN | AL | 3.59E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 18.8535 | - | - | - | 62.8450 | 1.266E+09 | JENNIFER | RYAN | HOLCOMBE | 1701 MAIN AVE SW | STE E | CULLMAN | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 19.1030 | - | - | 26.6667 | 28.1210 | 1.488E+09 | NINA | P | NELSON-GARRETT | 4126 CARMICHAEL CT | | MONTGOMERY | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 19.1976 | - | - | - | 63.9920 | 1.397E+09 | ROBERT | EVERET | ENGLES | 277 HUNTRESS ST | STE 201 | WETUMPKA | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 20.0157 | - | - | - | 66.7190 | 1.206E+09 | PATRICIA | M | MCCOY | 323 PARKS AVE | | SCOTTSBORO | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 20.0950 | - | - | 25.0000 | 33.6500 | 1.973E+09 | LINDA | MARIE | DANSBY | 121 N 20TH ST | STE 20A | OPELIKA | AL | 3.68E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 20.6333 | - | - | - | 68.7775 | 1.831E+09 | MICHAEL | J | BURCH | 995 9TH AVE SW | | BESSEMER | AL | 3.5E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 21.3778 | - | - | - | 71.2593 | 1.205E+09 | BLAKE | ADAM | SPINDLER | 115 MANNING DR SW | STE D101 | HUNTSVILLE | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 21.3897 | - | - | - | 71.2990 | 1.841E+09 | NAUMAN | | QURESHI | 1005 MARKET ST W | STE 16 | ATHENS | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 21.4338 | - | - | - | 71.4460 | 1.276E+09 | RICHARD | P | DODD | 1701 MAIN AVE SW | SUITE A | CULLMAN | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 22.2506 | - | - | 20.0000 | 47.5020 | 1.509E+09 | CHERRIE | SALAZAR | HERRERA | 1320 WOODFIN LN | | CLANTON | AL | 3.5E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 22.3956 | - | - | - | 74.6520 | 1.519E+09 | VIRENJAN | K | NARAYAN | 503 S 5TH STREET | | GADSDEN | AL | 3.59E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 22.4190 | - | - | - | 74.7300 | 1.367E+09 | CHARLTON | H | TRINIDAD | 1739 E MAIN ST | | PRATTVILLE | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 22.5000 | - | - | 45.0000 | - | 1.669E+09 | RAYMOND | WAYNE | COBB | 1520 MILITARY ST S | | HAMILTON | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 22.8421 | - | - | - | 76.1403 | 1.579E+09 | SUMEET | | MUNJAL | 42 MITYLENE PARK LN | | MONTGOMERY | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 23.5684 | - | - | - | 78.5613 | 1.811E+09 | DAVID | C | CAMPBELL | 38 ROWE DR | | GUNTERSVILLE | AL | 3.6E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 24.3577 | - | - | 26.6667 | 45.6367 | 1.447E+09 | LOREN | E | MCCOY | 2410 AVALON AVE | | MUSCLE SHOALS | AL | 3.57E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 25.0000 | 20.0000 | - | - | - | 1.377E+09 | ANURAG | | GANDHI | 4704 CAHABA RIVER RD | STE 101D | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 25.0000 | 20.0000 | - | - | - | 1.659E+09 | WILLIAM | I | LAPIDUS | 4704 CAHABA RIVER RD | STE 101D | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 25.1896 | - | - | 20.0000 | 57.2985 | 1.326E+09 | CHARLES | | DISKIN | 121 N 20TH ST | STE 20A | OPELIKA | AL | 3.68E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 25.2480 | - | - | 41.3868 | 28.9775 | 1.802E+09 | JEAN | M. | CREPAULT | 6994 WINTON BLOUNT BLVD | | MONTGOMERY | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 25.3887 | - | - | 50.7773 | - | 1.488E+09 | CARLTON | DUANE | RANDLEMAN | 8326 CROSSLAND LOOP | STE A | MONTGOMERY | AL | 36117 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 25.4270 | - | - | 20.0000 | 58.0900 | 1.538E+09 | TODD | B | VAUGHAN | 705 US HIGHWAY 80 W | | DEMOPOLIS | AL | 3.67E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 25.6683 | - | - | - | 85.5610 | 1.62E+09 | WILLIAM | KEITH | ADKINS | 835-A NORTH DEAN ROAD | | AUBURN | AL | 36830 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 26.1840 | - | - | - | 87.2800 | 1.892E+09 | STEPHANIE | D | GROSZ | 600 PROVIDENCE PARK DR E | | MOBILE | AL | 3.67E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 26.8299 | - | - | - | 89.4330 | 1.014E+09 | JAMES | W | NABERS, JR | 219 HOSPITAL RD | | RED BAY | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 26.9442 | - | - | 53.8883 | - | 1.084E+09 | JAMES | L | BARTON | 847 W BYPASS | STE D | ANDALUSIA | AL | 3.64E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 27.0723 | - | - | 26.6667 | 54.6853 | 1.629E+09 | SPENCER | | COLEMAN | 277 HUNTRESS ST | STE 100 | WETUMPKA | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 27.3127 | - | - | - | 91.0423 | 1.66E+09 | CHARLA | RENAE | WATSON | 1911 MILITARY STREET S. | | HAMILTON | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 27.4363 | - | - | - | 91.4545 | 1.266E+09 | SUSAN | DENISE | MILLER | 2929 CLOVERDALE RD UNIT D | | FLORENCE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 28.1034 | - | - | 42.6640 | 36.7927 | 1.307E+09 | RANDY | MARCE | POUNDERS | 1300 S MONTGOMERY AVE | | SHEFFIELD | AL | 3.57E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 28.5270 | - | - | 31.6667 | 52.8677 | 1.216E+09 | KENNETH | E | ROSE | 2410 AVALON AVE | | MUSCLE SHOALS | AL | 3.57E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 28.8689 | - | - | - | 96.2295 | 1.922E+09 | JAVAD | | GOLZARIAN | 115 MANNING DR SW | STE D101 | HUNTSVILLE | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 29.1490 | - | - | 40.0000 | 43.8300 | 1.598E+09 | WILLIAM | RANDALL | TURNER | 1705 MAIN AVE SW | STE B | CULLMAN | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 29.4671 | - | - | - | 98.2235 | 1.225E+09 | STEPHEN | F | CLARK | 115 MANNING DR SW | STE D101 | HUNTSVILLE | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 30.0000 | - | - | - | 100.0000 | 1.165E+09 | LUIGI | FERRUCCIO | BERTOLI | 2022 BROOKWOOD MED CTR DR | STE 626 - AMBULATORY CARE CTR | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 30.0000 | - | - | - | 100.0000 | 1.295E+09 | KRISTI | MCKEEVER | LUNCEFORD | 2215 DECATUR HWY | STE 101 | GARDENDALE | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 30.0000 | - | - | - | 100.0000 | 1.134E+09 | JOHN | F | VALENTE | 111 TOWN CENTER DR | | ANNISTON | AL | 3.62E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 30.0000 | - | - | - | 100.0000 | 1.579E+09 | JAMES | T | JAKES | 1421 NARROW LANE PKWY | | MONTGOMERY | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 30.0614 | - | - | 33.0433 | 56.1470 | 1.509E+09 | SCOTT | A | DIXON | 2165 HIGHWAY 78 | STE 100 | DORA | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 31.3503 | - | - | 40.4112 | 50.6195 | 1.831E+09 | DIRK | L. | BERRY | 1850 MCFARLAND N BLVD | | TUSCALOOSA | AL | 3.54E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 31.6667 | - | - | 63.3333 | - | 1.296E+09 | TIMOTHY | B | TABOR | 1699 GOLDEN SPRINGS ROAD | | ANNISTON | AL | 3.62E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 31.6667 | - | - | 63.3333 | - | 1.61E+09 | KENNON | H | HAGER | 820 S 4TH ST | | GADSDEN | AL | 3.59E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 31.9802 | - | - | 26.6667 | 71.0450 | 1.518E+09 | ADAM | D | ISBELL | 2410 AVALON AVE | | MUSCLE SHOALS | AL | 3.57E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 34.1006 | - | - | 20.0000 | 87.0020 | 1.367E+09 | THOMAS | BENCE | CARTER | 121 N 20TH ST | STE 20A | OPELIKA | AL | 3.68E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 34.1819 | - | - | 38.3333 | 62.8285 | 1.397E+09 | STEPHEN | W | HARBIN | 1215 7TH ST SE | SUITE 110 | DECATUR | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 34.2037 | - | - | 26.6667 | 78.4567 | 1.357E+09 | MARTIN | A | LYONS | 277 HUNTRESS ST | STE 100 | WETUMPKA | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 35.3674 | - | - | 64.3043 | - | 1.043E+09 | WAYNE | B | STEVENS | 15255 HIGHWAY 43 | STE 1 | RUSSELLVILLE | AL | 3.57E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 35.4773 | - | - | 70.8102 | 23.8440 | 1.185E+09 | WILLIAM | K | DEBELL | 701 UNIVERSITY BLVD E | STE 810 | TUSCALOOSA | AL | 3.54E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 35.7062 | - | - | 15.0000 | 99.0205 | 1.7E+09 | ASHLEY | D | MCINTYRE | 1725 W 4TH ST | | MONTGOMERY | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 36.7514 | - | - | 28.8118 | 84.0890 | 1.144E+09 | KEITH | SHAWN | HUGHES | 6994 WINTON BLOUNT BLVD | | MONTGOMERY | AL | 3.61E+08 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 37.5313 | - | - | 55.3750 | 57.2710 | 1.589E+09 | BARRY | K | MOLLAN | 70 OLD MONTGOMERY HWY | STE 10 | | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 39.3739 | - | - | 74.6137 | 31.7615 | 1.509E+09 | DEBRA | S | DAVIS | 701 UNIVERSITY BLVD E | STE 810 | | TUSCALOOSA | AL | 3.54E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 39.9508 | - | - | 46.6667 | 70.9470 | 1.326E+09 | MICHAEL | J | MCMANUS | 2812 HARTFORD HIGHWAY | SUITE 1 | | DOTHAN | AL | 36305 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 39.9508 | - | - | 46.6667 | 70.9470 | 1.366E+09 | CLIFFORD | C | QUINTANA | 2812 HARTFORD HIGHWAY | SUITE 1 | | DOTHAN | AL | 36305 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 39.9508 | - | - | 46.6667 | 70.9470 | 1.377E+09 | KENNETH | ETHAN | LAI | 2812 HARTFORD HIGHWAY | SUITE 1 | | DOTHAN | AL | 36305 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 39.9508 | - | - | 46.6667 | 70.9470 | 1.408E+09 | SHAKIR | R | MEGHANI | 2812 HARTFORD HIGHWAY | SUITE 1 | | DOTHAN | AL | 36305 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 39.9508 | - | - | 46.6667 | 70.9470 | 1.478E+09 | SANGEETA | H | DOSHI | 2812 HARTFORD HIGHWAY | SUITE 1 | | DOTHAN | AL | 36305 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 39.9508 | - | - | 46.6667 | 70.9470 | 1.599E+09 | KENNETH | E | ROBERTS | 2812 HARTFORD HIGHWAY | SUITE 1 | | DOTHAN | AL | 36305 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 39.9508 | - | - | 46.6667 | 70.9470 | 1.781E+09 | GARY | ALLEN | MELLICK | 2812 HARTFORD HIGHWAY | SUITE 1 | | DOTHAN | AL | 36305 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 39.9508 | - | - | 46.6667 | 70.9470 | 1.932E+09 | FARRUKH | S. | KHAN | 2812 HARTFORD HIGHWAY | SUITE 1 | | DOTHAN | AL | 36305 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 42.2204 | - | - | 31.6667 | 98.5125 | 1.397E+09 | DON | E | HEINKEL | 2410 AVALON AVE | | | MUSCLE SHOALS | AL | 3.57E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 42.9885 | - | - | 63.4233 | 58.7305 | 1.538E+09 | WALEED | WASEEM | SIDDIQI | 1850 MCFARLAND N BLVD | | | TUSCALOOSA | AL | 3.54E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 44.6186 | - | - | 43.3333 | 90.9510 | 1.225E+09 | MICHAEL | CLAY | DONHAM | 1215 7TH ST SE | SUITE 110 | | DECATUR | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 46.7292 | - | - | 42.3310 | 99.3225 | 1.498E+09 | BRIAN | T | GUFFIN | 339 WALKER CHAPEL PLAZA | SUITE 109 | | FULTONDALE | AL | 35068 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 46.7292 | - | - | 42.3310 | 99.3225 | 1.892E+09 | TIMOTHY | B | MURRAY | 339 WALKER CHAPEL PLAZA | SUITE 109 | | FULTONDALE | AL | 35068 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 49.1276 | - | - | 77.4958 | 60.4310 | 1.266E+09 | MARY CATHERINE | | LANEY | 11491 US HIGHWAY 431 | | | ALBERTVILLE | AL | 3.6E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 49.1276 | - | - | 77.4958 | 60.4310 | 1.377E+09 | LISA | G | DRISKILL | 11491 US HIGHWAY 431 | | | ALBERTVILLE | AL | 3.6E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 49.1276 | - | - | 77.4958 | 60.4310 | 1.498E+09 | JAMES | F | MCALLISTER | 11491 US HIGHWAY 431 | | | ALBERTVILLE | AL | 3.6E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 49.1276 | - | - | 77.4958 | 60.4310 | 1.882E+09 | STEVEN | D | BRIGHT | 11491 US HIGHWAY 431 | | | ALBERTVILLE | AL | 3.6E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 52.1382 | - | - | 81.9060 | 64.5860 | 1.326E+09 | RAUL | R | MAGADIA | 1112 CHRISTINE AVE | | | ANNISTON | AL | 3.62E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 53.4825 | - | - | 90.0000 | 58.2750 | 1.821E+09 | FERDINAND | U | OSUJI | 410 BROAD ST | | | GADSDEN | AL | 3.59E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 56.1719 | - | - | 87.6267 | 70.4040 | 1.519E+09 | WAYNE | A | JONES | ONE HOSPITAL DR SW | | | HUNTSVILLE | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 60.2313 | - | - | 92.1607 | 77.8900 | 1.639E+09 | VIRGINIA | L | DAILEY | 1221 13TH AVE SE | | | DECATUR | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 61.3071 | - | - | 100.0000 | 71.0235 | 1.155E+09 | JEWELIA | S | GAHAN | 159 MAIN ST | | | TRUSSVILLE | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 67.6984 | - | - | 100.0000 | 92.3280 | 1.285E+09 | UGOCHUKWU | | AGHAZU | 410 BROAD ST | | | GADSDEN | AL | 3.59E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 74.8963 | - | 100.0000 | 69.4512 | 62.1443 | 1.518E+09 | NAVEEN | K | BADE | 1465 1ST AVE SW | STE C | | JACKSONVILLE | AL | 3.63E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | 20.0000 | - | 21.8909 | - | 1.427E+09 | JAMES | | LAMB | 42030 HIGHWAY 195 | STE C | | HALEYVILLE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.134E+09 | JAMES | W | EVANS | 1653 TEMPLE AVE N | | | FAYETTE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.66E+09 | SUSAN | E | BOSTICK | 1653 TEMPLE AVE N | | | FAYETTE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.195E+09 | GARY | W | SCOTT | 702 N MAIN ST | | | OPP | AL | 3.65E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.558E+09 | JEFFREY | D | ADAMS | 702 N MAIN ST | | | OPP | AL | 3.65E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.66E+09 | LUCAS | NATHAN | SMITH | 702 N MAIN ST | | | OPP | AL | 3.65E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.701E+09 | DONALD | H | DAHLENE | 702 N MAIN ST | | | OPP | AL | 3.65E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.861E+09 | KENNETH | | RICHARDSON | 702 N MAIN ST | | | OPP | AL | 3.65E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.942E+09 | PAUL | A | TURNER | 702 N MAIN ST | | | OPP | AL | 3.65E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.973E+09 | LEE | | CARROLL | 702 N MAIN ST | | | OPP | AL | 3.65E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.851E+09 | VENKATA | B | KANTAMNENI | 1304 SOMERVILLE RD SE | | | DECATUR | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.215E+09 | MARILYN | J | HEPPERLE | 102 MEDICAL CENTER DR | STE A | | PRATTVILLE | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.74E+09 | ALBERT | R | BOROUGHS | 75 HIGHWAY 136 W | | | MONROEVILLE | AL | 3.65E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | 43.3333 | 48.2825 | 1.659E+09 | EVAN | M | JOHNSON | 1180 SARDIS DR | | | BOAZ | AL | 3.6E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.296E+09 | JORGE | L | ARANGO | 847 W BYPASS | STE D | | ANDALUSIA | AL | 3.64E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.962E+09 | WARREN | A | THOMPSON | 847 W BYPASS | STE D | | ANDALUSIA | AL | 3.64E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.064E+09 | JESSICA | | MCLEMORE | 1722 PINE ST | STE 700 | | MONTGOMERY | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.488E+09 | PAUL | CAUDILL | MILLER | 1722 PINE ST | STE 700 | | MONTGOMERY | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.669E+09 | LARRY | W | EPPERSON | 1722 PINE ST | STE 700 | | MONTGOMERY | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.184E+09 | FARIS | | AL-FARIS | 55 ROWE DR | STE C | | GUNTERSVILLE | AL | 3.6E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.286E+09 | KRISHNA | GOVINDA | KARY | 55 ROWE DR | STE C | | GUNTERSVILLE | AL | 3.6E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.629E+09 | RAMESHKUMAR | | ATHIPPALAYAM CHELLAMUTHU | 55 ROWE DR | STE C | | GUNTERSVILLE | AL | 3.6E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.134E+09 | ELIZABETH | LAY | CHUA | 556 MCQUEEN SMITH RD N | | | PRATTVILLE | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.216E+09 | RODNEY | T | SMITH | 556 MCQUEEN SMITH RD N | | | PRATTVILLE | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.265E+09 | MELANIE | S | HALVORSON | 556 MCQUEEN SMITH RD N | | | PRATTVILLE | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.963E+09 | KIM | R | MCGLOTHAN | 556 MCQUEEN SMITH RD N | | | PRATTVILLE | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.317E+09 | SALEM | K | DAVID | 1224 MCFARLAND BLVD, NE | SUITE A | | TUSCALOOSA | AL | 3.54E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.063E+09 | LEE | H | LOFTIN | 1300 MCFARLAND BLVD NE | SUITE 150 | | TUSCALOOSA | AL | 3.54E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.124E+09 | GARY | M | LAKE | 1300 MCFARLAND BLVD NE | SUITE 150 | | TUSCALOOSA | AL | 3.54E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.225E+09 | DAVID | B | ROSENSTIEL | 1300 MCFARLAND BLVD NE | SUITE 150 | | TUSCALOOSA | AL | 3.54E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.781E+09 | CARLISLE | R | STEPHENSON | 1300 MCFARLAND BLVD NE | SUITE 150 | | TUSCALOOSA | AL | 3.54E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.377E+09 | JAMES | NOBLE | ANDERSON | 1773 PLATT PL | | | MONTGOMERY | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.154E+09 | JOHN | L | ROBERSON | 3524 DECATUR HIGHWAY | SUITE 301 | | FULTONDALE | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.175E+09 | JAMIE | LEE | CLECKLER | 3524 DECATUR HIGHWAY | SUITE 301 | | FULTONDALE | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.427E+09 | NATALIE | JOSEPHINE | GIAMMANCO | 3524 DECATUR HIGHWAY | SUITE 301 | | FULTONDALE | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.588E+09 | JULIE | F | MCCORMICK | 12100 COUNTY LINE RD | # 2 | | MADISON | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.669E+09 | ZAHEER | A | KHAN | 12100 COUNTY LINE RD | # 2 | | MADISON | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.812E+09 | CHRISTOPHER | COLE | LAGANKE | 1809 KRESS ST | | | CULLMAN | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.043E+09 | COREY | W | GILLILAND | 3804 RAINBOW DRIVE | | | RAINBOW CITY | AL | 35906 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.114E+09 | JOSEPH | C. | ROGERS | 3804 RAINBOW DRIVE | | | RAINBOW CITY | AL | 35906 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.376E+09 | JENNIFER | YARBROUGH | YATES | 3804 RAINBOW DRIVE | | | RAINBOW CITY | AL | 35906 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.467E+09 | KAYLA | | WINFREY | 3804 RAINBOW DRIVE | | | RAINBOW CITY | AL | 35906 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.649E+09 | JOHN | D | KASPER | 3804 RAINBOW DRIVE | | | RAINBOW CITY | AL | 35906 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | 76.0438 | - | 1.377E+09 | SUSAN | P | SALTER | 2728 10TH AVE S | STE 100 | | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.003E+09 | GARRETT | | COLBY | 5300 MEDFORD DR | | | HOOVER | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.044E+09 | JUSTIN | | HUTTO | 5300 MEDFORD DR | | | HOOVER | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.337E+09 | MELISSA | K | WILLIAMS | 8832 US HIGHWAY 90 | | | DAPHNE | AL | 3.65E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.538E+09 | RYAN | BURKE | RAMAGOSA | 8832 US HIGHWAY 90 | | | DAPHNE | AL | 3.65E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.851E+09 | SCOTT | RUSSELL | FREEMAN | 8832 US HIGHWAY 90 | | | DAPHNE | AL | 3.65E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.973E+09 | TIA | | JANICKI | 8832 US HIGHWAY 90 | | | DAPHNE | AL | 3.65E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 100.0000 | 1.75E+09 | BENJAMIN | BANKS | FULMER | 7067 VETERANS PKWY | | | PELL CITY | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 31.5100 | 1.791E+09 | SAMUEL | ROBERT | BOWEN | 7067 VETERANS PKWY | | | PELL CITY | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.063E+09 | ALI | A | HASSOUN | 420 LOWELL SEDR 301 | | | HUNTSVILLE | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.145E+09 | ZOHRA | | CHAUDHRY | 420 LOWELL SEDR 301 | | | HUNTSVILLE | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.447E+09 | HAFSA | H | SIDDIQUI | 420 LOWELL SEDR 301 | | | HUNTSVILLE | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.205E+09 | STEPHEN | J | KELLY | 3686 GRANDVIEW PKWY | | | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.609E+09 | SARA | M | MULLINS | 3686 GRANDVIEW PKWY | | | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.528E+09 | KEITH | | KOWAL | 27961 US HIGHWAY 98 | STE 24 | | DAPHNE | AL | 3.65E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.296E+09 | COSIMO | A | RICCIARDI | 849 SOUTH THREE NOTCH ST | | | ANDALUSIA | AL | 3.64E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.761E+09 | NEIL | | PATEL | 849 SOUTH THREE NOTCH ST | | | ANDALUSIA | AL | 3.64E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.629E+09 | RICHARD | K | CALDWELL | 417 SOUTH 4TH STREET | STE B | | GADSDEN | AL | 3.59E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.942E+09 | THOMAS | F | DOWLING | 417 SOUTH 4TH STREET | STE B | | GADSDEN | AL | 3.59E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.225E+09 | ERIC | P | ROBINSON | 890N DEAN RD | | 100 | AUBURN | AL | 3.68E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.76E+09 | IKRAM | | HUSSAIN | 3748N COLLEGE AVE | | | JACKSON | AL | 3.65E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.094E+09 | MELL | B | WELBORN | 4700 WHITESBURG DR SW | STE 300 | | HUNTSVILLE | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.347E+09 | BENJAMIN | DAVID | SHEPHERD | 4700 WHITESBURG DR SW | STE 300 | | HUNTSVILLE | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.437E+09 | MARCO | | CIOPPI | 4700 WHITESBURG DR SW | STE 300 | | HUNTSVILLE | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.861E+09 | ANDREW | | KNOTT | 4700 WHITESBURG DR SW | STE 300 | | HUNTSVILLE | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.993E+09 | FRED | S | STUCKY | 4700 WHITESBURG DR SW | STE 300 | | HUNTSVILLE | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.013E+09 | RICHARD | A. | OYLER | 9985 AIRPORT BOULEVARD | | | MOBILE | AL | 3.66E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.023E+09 | PAUL | | FINEBURG | 9985 AIRPORT BOULEVARD | | | MOBILE | AL | 3.66E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.387E+09 | MARK | LOGAN | HILL | 105 LADIGA ST SE | | | JACKSONVILLE | AL | 3.63E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.427E+09 | CHARLES | BARRY | DABBS | 105 LADIGA ST SE | | | JACKSONVILLE | AL | 3.63E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.75E+09 | ANTHONY | JOHN | CATANZARO | 105 LADIGA ST SE | | | JACKSONVILLE | AL | 3.63E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.79E+09 | BRADLEY | ROBERT | LANGSTON | 105 LADIGA ST SE | | | JACKSONVILLE | AL | 3.63E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 67.0700 | 1.509E+09 | BRIAN | W | ELROD | 8190 SEATON PL | | | MONTGOMERY | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 29.9310 | 1.903E+09 | ALTON | S | HENDON | 8190 SEATON PL | | | MONTGOMERY | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.155E+09 | ELLEN | S | BURCH-BURKHALTER | 4712 BERRY BLVD | | | MONTGOMERY | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.185E+09 | JOHN | L | ANTHONY | 4712 BERRY BLVD | | | MONTGOMERY | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.427E+09 | MARK | R | TUCKER | 3368 HIGHWAY 280 | STE 215 | | ALEXANDER CITY | AL | 3.5E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.074E+09 | CHRISTINE | MARIE | DULL | 27961 US HIGHWAY 98 | STE 21 | | DAPHNE | AL | 3.65E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.276E+09 | JEFFREY | M | DULL | 27961 US HIGHWAY 98 | STE 21 | | DAPHNE | AL | 3.65E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.043E+09 | MAMOUN | | NAJJAR | 3751 SULLIVAN ST | | | MADISON | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.276E+09 | CHARLES | ERIC | GAMBLA | 4410 WATERMELON ROAD | | | NORTHPORT | AL | 3.55E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.185E+09 | WESLEY | | SPRUILL | 1050 RUBY TYLER PKWY | | | TUSCALOOSA | AL | 3.54E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.397E+09 | RICHARD | C | THOMASON | 1050 RUBY TYLER PKWY | | | TUSCALOOSA | AL | 3.54E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.811E+09 | DON | EARL | MCCORMICK | 1050 RUBY TYLER PKWY | | | TUSCALOOSA | AL | 3.54E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.033E+09 | MARK | A | PARKER | 2022 BROOKWOOD MEDICAL CTR DR | STE 510 | | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.154E+09 | LLOYD | CHESNEY | DYAS | 101 JAMES HOVATER RD | | | RUSSELLVILLE | AL | 3.57E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.457E+09 | MICHAEL | D | CHMIELEWSKI | 230 S 4TH ST | | | GADSDEN | AL | 3.59E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.629E+09 | SHANNON | M | DEATON | 230 S 4TH ST | | | GADSDEN | AL | 3.59E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | 36.2952 | 71.5948 | 1.064E+09 | JOEL | C | BOLEN | 1230 CARMICHAEL WAY | | | MONTGOMERY | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.307E+09 | SHAWN | B | CLARK | 6701 AIRPORT BLVD | STE D146 | | MOBILE | AL | 3.66E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.61E+09 | JAMES | RONALD | HIRSCH | 6701 AIRPORT BLVD | STE D146 | | MOBILE | AL | 3.66E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.639E+09 | JAMES | B | CALDWELL | 3400 ROSS CLARK CIR | | | DOTHAN | AL | 3.63E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.124E+09 | DAVID | N | SIMMONS | 1026 GOODYEAR AVE | SUITE 50 | | GADSDEN | AL | 3.59E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.953E+09 | BRIAN | NEIL | VALENTINE | 1026 GOODYEAR AVE | SUITE 50 | | GADSDEN | AL | 3.59E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.62E+09 | SAKINA | A | KAMAL | 4401 WATERMELON RD | | | NORTHPORT | AL | 3.55E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | 26.6667 | 61.5270 | 1.004E+09 | LUCIUS | B | FREEMAN | 645 MCQUEEN SMITH RD NORTH | | 105 | PRATTVILLE | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.669E+09 | JEREMY | C | BARLOW | 2720 UNIVERSITY BLVD | | | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.821E+09 | RACHEL | | ROBERTS | 2720 UNIVERSITY BLVD | | | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.892E+09 | ROBERT | W | NESBITT | 2720 UNIVERSITY BLVD | | | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.72E+09 | AMMAR | | ALREFAI | 708 WILL HALSEY WAY | STE C | | MADISON | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.711E+09 | JOHN | LANDON | REICHLE | 1108 B SOUTH BROAD ST | | | SCOTSBORO | AL | 35768 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.175E+09 | AUDRA | W | EASON | 5381 1ST AVE N | | | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.336E+09 | ERIN | DODD | MORELLA | 5381 1ST AVE N | | | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.538E+09 | ALEXANDER | M | PISATURO | 5381 1ST AVE N | | | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.579E+09 | JOHN | HARRISON | IRONS | 5381 1ST AVE N | | | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.114E+09 | JOHN | STEVEN | PARKER | 11886 US HIGHWAY 431 | | | GUNTERSVILLE | AL | 3.6E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.347E+09 | JOHN | S | PARKER | 11886 US HIGHWAY 431 | | | GUNTERSVILLE | AL | 3.6E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.134E+09 | RUSSELL | L | ELLIS | 1107 14TH AVE SE | | | DECATUR | AL | 35601 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.215E+09 | JUSTIN | LLOYD | DAIGRE | 1107 14TH AVE SE | | | DECATUR | AL | 35601 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.488E+09 | JOHN | R | RIEHL | 1107 14TH AVE SE | | | DECATUR | AL | 35601 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.589E+09 | ROBERT | S | TAPSCOTT | 1107 14TH AVE SE | | | DECATUR | AL | 35601 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.71E+09 | RICHARD | | SHARP | 1107 14TH AVE SE | | | DECATUR | AL | 35601 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.842E+09 | JUSTIN | DAVID | HALLOCK | 1107 14TH AVE SE | | | DECATUR | AL | 35601 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.013E+09 | TIMOTHY | J | CORBIN | 859 AIRPORT DR | | | ALEXANDER CITY | AL | 3.5E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.701E+09 | VINCENT | | LAW | 859 AIRPORT DR | | | ALEXANDER CITY | AL | 3.5E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.316E+09 | DAVID | EDWARD | BACHOFER | 204 ANA DR | STE B | | FLORENCE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.397E+09 | RALPH | LEO | AQUADRO | 204 ANA DR | STE B | | FLORENCE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.265E+09 | DARBY | D | MARSHALL | 423 MEDICAL CENTER DR | | | FORT PAYNE | AL | 3.6E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.458E+09 | RON | BENTON | PITKANEN | 2700 HIGHWAY 280 S | STE 212 | | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.225E+09 | AMBER | SHEA | GORDON | 27961 US HIGHWAY 98 | | | DAPHNE | AL | 3.65E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.276E+09 | VERNON | S | HURST | 1874 BELTLINE ROAD SW | | | DECATUR | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.559E+09 | JOEL | A | YALOWITZ | 1874 BELTLINE ROAD SW | | | DECATUR | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.579E+09 | JOHN | W | OWENS | 1874 BELTLINE ROAD SW | | | DECATUR | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.689E+09 | DAVID | MICHAEL | OBERT | 1874 BELTLINE ROAD SW | | | DECATUR | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.892E+09 | FRANK | P | SCALFANO | 1874 BELTLINE ROAD SW | | | DECATUR | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.509E+09 | BEATRICE | LAWRENCE | SMITH | 901 LEIGHTON AVE | SUITE 601 | | ANNISTON | AL | 3.62E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.528E+09 | GAIL | SMITH | WESTHOVEN | 1401 EDWARDS LAKE RD | | | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.66E+09 | COURTNEY | M | ROBBINS | 1401 EDWARDS LAKE RD | | | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.145E+09 | NICHOLAS | | ECHEMENDIA | 3536 VANN RD | STE B | | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.701E+09 | STEVEN | JOSEPH | KULBACK | 3536 VANN RD | STE B | | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.771E+09 | ROBERT | | LANSDEN | 1021 MONTGOMERY HWY | STE 204 | | VESTAVIA HILLS | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.589E+09 | EGHIERHUA | A | UGHEOKE | 809 SHONEY DRIVE | SUITE 202 | | HUNTSVILLE | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.701E+09 | RAFAEL | | LOPEZ | 40 WASDEN LN | | | HOPE HULL | AL | 3.6E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.841E+09 | JOGY | | VARGHESE | 40 WASDEN LN | | | HOPE HULL | AL | 3.6E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.003E+09 | ELIZABETH | | MURPHY | 8007 HWY 231 | | | WETUMPKA | AL | 36092 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.861E+09 | JAMES | D | IZER | 8007 HWY 231 | | | WETUMPKA | AL | 36092 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 51.9928 | 1.579E+09 | SHADI | E | OWEIS | 1023 DOUGLAS AVE | | | BREWTON | AL | 3.64E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 60.2225 | 1.791E+09 | GEORGE | B | ANTONIOUS | 1023 DOUGLAS AVE | | | BREWTON | AL | 3.64E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 68.5323 | 1.821E+09 | LINDA | C | STALLINGS | 1023 DOUGLAS AVE | | | BREWTON | AL | 3.64E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.326E+09 | PORCIA | B | LOVE | 2060 BERRYHILL RD | | | MONTGOMERY | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.043E+09 | DUANE | DICKIE | TIPPETS | 7063 VETERANS PKWY | STE 100 | | PELL CITY | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.093E+09 | DUANE | | TIPPETS | 7063 VETERANS PKWY | STE 100 | | PELL CITY | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.225E+09 | MICHAEL | ROGER | WIEDMER | 7063 VETERANS PKWY | STE 100 | | PELL CITY | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.317E+09 | GORDON | TOWNSEND | HARDY | 7063 VETERANS PKWY | STE 100 | | PELL CITY | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.448E+09 | ANDREW | | MORRIS | 7063 VETERANS PKWY | STE 100 | | PELL CITY | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.913E+09 | KENNETH | LUCKIE | VANDERVOORT | 7063 VETERANS PKWY | STE 100 | | PELL CITY | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | 15.0000 | 77.5053 | 1.286E+09 | GEORGE | C | SMITH | 60026 HIGHWAY 49 | | | LINEVILLE | AL | 3.63E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.366E+09 | BRIANNA | | BARRY | 2800 ROSS CLARK CIRCLE | SUITE 2 | | DOTHAN | AL | 36301 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.831E+09 | JEREMY | ALEXANDER | SUNSERI | 2800 ROSS CLARK CIRCLE | SUITE 2 | | DOTHAN | AL | 36301 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.054E+09 | CASSIE | | BURNS | 27961 US HIGHWAY 98 | | | DAPHNE | AL | 36526 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.902E+09 | ANKIT | | GULATI | 27961 US HIGHWAY 98 | | | DAPHNE | AL | 36526 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.074E+09 | RACHEL | M | WEBB | 2752 ZELDA RD | | | MONTGOMERY | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.115E+09 | SYDNEY | H | ROBERTSON | 2752 ZELDA RD | | | MONTGOMERY | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.487E+09 | CAROLINE | C | LONG | 2752 ZELDA RD | | | MONTGOMERY | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.7E+09 | SARA | A | PIEL | 2752 ZELDA RD | | | MONTGOMERY | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.72E+09 | ANN | M | KARST | 2752 ZELDA RD | | | MONTGOMERY | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.76E+09 | JENNIFER | A. | DAVIS | 2752 ZELDA RD | | | MONTGOMERY | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.418E+09 | DIANE | RYDER | COUNCE | 1000 SOUTHLAKE PARK | STE 200 | | HOOVER | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 39.0440 | 1.206E+09 | WILLIAM | D | WHITLEY | 1112 GENE REED RD | | | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 40.0490 | 1.336E+09 | BRENTON | | QUINNEY | 1112 GENE REED RD | | | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 68.9347 | 1.377E+09 | WILLIAM | R | HARVEY | 1112 GENE REED RD | | | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.913E+09 | AJIT | | NAIDU | 2095 FLORENCE BLVD | | | FLORENCE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.105E+09 | JOANNE | MARIE | SMITH | 601W BYPASS | | | ANDALUSIA | AL | 3.64E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.367E+09 | LEIA | MICHELE | HUNT | 1320 WOODFIN LN | | | CLANTON | AL | 3.5E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.528E+09 | PAIGE | Y | MCDONALD | 1320 WOODFIN LN | | | CLANTON | AL | 3.5E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.65E+09 | ANNE | TOWNSEND | FROEMMING | 1320 WOODFIN LN | | | CLANTON | AL | 3.5E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.72E+09 | RAJ | | PATEL | 1320 WOODFIN LN | | | CLANTON | AL | 3.5E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.861E+09 | SHARON | LYNN | HILL | 1320 WOODFIN LN | | | CLANTON | AL | 3.5E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.114E+09 | WALTER | TYSON | PARKER | 1000 19TH ST S | | | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.387E+09 | KRISTIN | CARROLL | BAINS | 1000 19TH ST S | | | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.74E+09 | MATTHEW | G | VICINANZO | 1000 19TH ST S | | | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.861E+09 | JOHN | A | LONG | 1000 19TH ST S | | | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.235E+09 | CATHERINE | | JENNINGS | 1032 MAIN ST S | | | WEDOWEE | AL | 3.63E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.77E+09 | EMILY | SUZANNE | BROWN | 1032 MAIN ST S | | | WEDOWEE | AL | 3.63E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 76.6503 | - | 100.0000 | 68.3578 | 69.6310 | 1.437E+09 | PRATHYUSHA | | MADDELA | 1465 1ST AVE SW | STE C | | JACKSONVILLE | AL | 3.63E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Small (2-15) | 77.4388 | - | 100.0000 | 63.8085 | 79.0833 | 1.053E+09 | VENUGOPALA | S | BHEEMANATHINI | 1465 1ST AVE SW | STE C | | JACKSONVILLE | AL | 3.63E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.76E+09 | RONALD | L | COLLINS | 380 WOODS COVE RD | | | SCOTTSBORO | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.851E+09 | MORRIS | L | SCHERLIS | 380 WOODS COVE RD | | | SCOTTSBORO | AL | 3.58E+08 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.913E+09 | RODDIE | R | GANTT | 380 WOODS COVE RD | | SCOTTSBORO | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.387E+09 | SIMON | | MCCLURE | 2105 E SOUTH BLVD | | MONTGOMERY | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.195E+09 | JOHN | M | MARCHESE | 2800 ROSS CLARK CIRCLE | SUITE 3 | DOTHAN | AL | 3.63E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.366E+09 | SUSAN | S | HARVEY | 4510 OVERTON RD | STE 106 | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 6.6690 | - | - | - | 22.2300 | 1.296E+09 | ARMAND | S | SCHACHTER | 2105 E SOUTH BLVD | | MONTGOMERY | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 6.8561 | - | - | 5.8918 | 12.0520 | 1.105E+09 | THOMAS | J | KRAUS | 380 WOODS COVE RD | | SCOTTSBORO | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 11.1789 | - | - | - | 37.2630 | 1.084E+09 | PEYTON | A | PAISLEY | 2010 BROOKWOOD MED CTR DR | | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 11.6241 | - | - | - | 38.7470 | 1.154E+09 | NITINKUMAR | | DOSHI | 2100 SOUTHBRIDGE PKWY | STE 650 | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 12.2256 | - | - | - | 40.7520 | 1.751E+09 | LATANIA | MICHELLE | AKERS-WHITE | 2100 SOUTHBRIDGE PKWY | STE 650 | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 13.2810 | - | - | - | 44.2700 | 1.761E+09 | TIFFANI | DAWN | LEMEN | 2100 SOUTHBRIDGE PKWY | STE 650 | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 14.4681 | - | - | - | 48.2270 | 1.528E+09 | ERIC | | THOMAS | 2100 SOUTHBRIDGE PKWY | STE 650 | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 15.4578 | - | - | - | 51.5260 | 1.892E+09 | SHEELA | | MEHRA | 2100 SOUTHBRIDGE PKWY | STE 650 | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 17.0076 | - | - | - | 56.6920 | 1.892E+09 | JOHN | D | TUTEN | 3909 MCFARLAND BLVD | | NORTHPORT | AL | 3.55E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 19.2702 | - | - | - | 64.2340 | 1.548E+09 | WILLIAM | S | TAUNTON | 5005 OSCAR BAXTER DR | | TUSCALOOSA | AL | 35405 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 19.4056 | - | - | 21.6667 | 24.9630 | 1.397E+09 | CRISTI | NICOLE | VAUGHN | 809 UNIVERSITY BLVD E | | TUSCALOOSA | AL | 3.54E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 19.4056 | - | - | 21.6667 | 24.9630 | 1.963E+09 | ANGELIA | M | WOODWARD | 809 UNIVERSITY BLVD E | | TUSCALOOSA | AL | 3.54E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 19.4056 | - | - | 21.6667 | 24.9630 | 1.982E+09 | CAMERON | S | SHERRILL | 809 UNIVERSITY BLVD E | | TUSCALOOSA | AL | 3.54E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 19.4056 | - | - | 21.6667 | 24.9630 | 1.003E+09 | AFTAB | | KHAN | 2105 E SOUTH BLVD | | MONTGOMERY | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 20.4351 | - | - | - | 68.1170 | 1.922E+09 | JAMES | V | WORTHEN | 2217 DECATUR HWY | | GARDENDALE | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 21.5758 | - | - | 25.0000 | 26.0860 | 1.538E+09 | JOSEPH | PATRICK | LUCAS | 2105 E SOUTH BLVD | | MONTGOMERY | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 21.5758 | - | - | 25.0000 | 26.0860 | 1.69E+09 | CHRISTOPHER | SIMON | STANLEY | 2105 E SOUTH BLVD | | MONTGOMERY | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 26.2440 | - | - | - | 87.4800 | 1.791E+09 | THOMAS | | WATSON | 52 MEDICAL PARK DR E | | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 27.2142 | - | - | - | 90.7140 | 1.699E+09 | ANTHONY | | BIANCHI | 2105 E SOUTH BLVD | | MONTGOMERY | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 30.0000 | - | - | - | 100.0000 | 1.023E+09 | TIMOTHY | ALPHONZO | WILLIAMS | 52 MEDICAL PARK DR E | | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 32.3730 | - | - | 39.9090 | 34.7435 | 1.114E+09 | MISTY | D | ARY | 2105 E SOUTH BLVD | | MONTGOMERY | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 32.3730 | - | - | 39.9090 | 34.7435 | 1.013E+09 | BRENT | C | MILLER | 2010 BROOKWOOD MED CTR DR | | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 32.3730 | - | - | 39.9090 | 34.7435 | 1.084E+09 | MARCUS | H | BELL | 2010 BROOKWOOD MED CTR DR | | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 32.3730 | - | - | 39.9090 | 34.7435 | 1.306E+09 | MICHAEL | D | MITCHELL | 2010 BROOKWOOD MED CTR DR | | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 35.2698 | 20.0000 | - | 14.0394 | 66.8273 | 1.155E+09 | KELLEY | MCQUEEN | STRAIN | 460 LANIER RD | STE 100 | MADISON | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 35.8064 | 20.0000 | - | 15.9055 | 65.1946 | 1.528E+09 | SHARON | R | SILVERMAN | 1813 N MCKENZIE ST | | FOLEY | AL | 3.65E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 37.2778 | - | - | 46.6475 | 38.7390 | 1.296E+09 | STIRLING | K | SHIRAH | 2010 BROOKWOOD MED CTR DR | | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 41.2670 | 20.0000 | - | 9.6919 | 74.6343 | 1.579E+09 | PRESTON | D | WINGATE | 1021 MONTGOMERY HWY | STE 201 | VESTAVIA HILLS | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 58.1077 | - | - | 61.9353 | 80.1443 | 1.033E+09 | ALEX | | IANNONE | 1912 AL HIGHWAY 157 | | CULLMAN | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 58.1077 | - | - | 61.9353 | 80.1443 | 1.094E+09 | THERESA | | WADAS | 1912 AL HIGHWAY 157 | | CULLMAN | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 58.1077 | - | - | 61.9353 | 80.1443 | 1.114E+09 | WILLIAM | ADAM | JONES | 1912 AL HIGHWAY 157 | | CULLMAN | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 58.1077 | - | - | 61.9353 | 80.1443 | 1.316E+09 | BRENT | | MORTENSEN | 1912 AL HIGHWAY 157 | | CULLMAN | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 58.1077 | - | - | 61.9353 | 80.1443 | 1.316E+09 | ASHLEY | | GODFREY | 1912 AL HIGHWAY 157 | | CULLMAN | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 58.1077 | - | - | 61.9353 | 80.1443 | 1.337E+09 | HARVEY | ANDREW | PLEASANTON | 1912 AL HIGHWAY 157 | | CULLMAN | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 58.1077 | - | - | 61.9353 | 80.1443 | 1.357E+09 | WILLIAM | M | RASBERRY | 1912 AL HIGHWAY 157 | | CULLMAN | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 58.1077 | - | - | 61.9353 | 80.1443 | 1.417E+09 | NEAL | J | STEIL | 1912 AL HIGHWAY 157 | | CULLMAN | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 58.1077 | - | - | 61.9353 | 80.1443 | 1.427E+09 | HASAN | | MOHIUDDIN | 1912 AL HIGHWAY 157 | | CULLMAN | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 58.1077 | - | - | 61.9353 | 80.1443 | 1.468E+09 | ALI | JOSHUA | EBRAHIMI | 1912 AL HIGHWAY 157 | | CULLMAN | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 58.1077 | - | - | 61.9353 | 80.1443 | 1.478E+09 | CHRISTY | ANN | EUBANKS | 1912 AL HIGHWAY 157 | | CULLMAN | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 58.1077 | - | - | 61.9353 | 80.1443 | 1.538E+09 | CHARLES | A | SMITH | 1912 AL HIGHWAY 157 | | CULLMAN | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 58.1077 | - | - | 61.9353 | 80.1443 | 1.539E+09 | JACOB | LOUIS | ROEMEN | 1912 AL HIGHWAY 157 | | CULLMAN | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 58.1077 | - | - | 61.9353 | 80.1443 | 1.578E+09 | ALEXANDRA | BLUM | MAKSIMOWSKI | 1912 AL HIGHWAY 157 | | CULLMAN | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 58.1077 | - | - | 61.9353 | 80.1443 | 1.68E+09 | TANYA | S | HUDSON | 1912 AL HIGHWAY 157 | | CULLMAN | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 58.1077 | - | - | 61.9353 | 80.1443 | 1.75E+09 | DONNA | B | FICO | 1912 AL HIGHWAY 157 | | CULLMAN | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 58.1077 | - | - | 61.9353 | 80.1443 | 1.802E+09 | JESSILYNN | LEAH | JOHNSON | 1912 AL HIGHWAY 157 | | CULLMAN | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 58.1077 | - | - | 61.9353 | 80.1443 | 1.832E+09 | MELISSA | BROOKE | GRISHAM | 1912 AL HIGHWAY 157 | | CULLMAN | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 58.1077 | - | - | 61.9353 | 80.1443 | 1.862E+09 | ASHLEY | | FILES | 1912 AL HIGHWAY 157 | | CULLMAN | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 58.1077 | - | - | 61.9353 | 80.1443 | 1.912E+09 | ADAM | ROGER | HENSLEY | 1912 AL HIGHWAY 157 | | CULLMAN | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 58.1077 | - | - | 61.9353 | 80.1443 | 1.953E+09 | DOUGLAS | A | COWSER | 1912 AL HIGHWAY 157 | | CULLMAN | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 58.3392 | 20.0000 | - | 54.3969 | 71.9348 | 1.851E+09 | BRIAN | VERNON | WIETHOP | 1118 ROSS CLARK CIR | STE 100 | DOTHAN | AL | 3.63E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | 20.0000 | - | 21.8909 | - | 1.033E+09 | ROY | | BARCO | 12205 COUNTY LINE RD | STE C | MADISON | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | 20.0000 | - | 21.8909 | - | 1.467E+09 | TERRY | J | TRUE | 12205 COUNTY LINE RD | STE C | MADISON | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | 20.0000 | - | 21.8909 | - | 1.568E+09 | CLAUDE | S | BRIDGES | 12205 COUNTY LINE RD | STE C | MADISON | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | 20.0000 | - | 21.8909 | - | 1.205E+09 | RAM | | SAPKOTA | 42030 HIGHWAY 195 | STE C | HALEYVILLE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | 20.0000 | - | 21.8909 | - | 1.225E+09 | AMANDA | | MCCANN | 42030 HIGHWAY 195 | STE C | HALEYVILLE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | 20.0000 | - | 21.8909 | - | 1.235E+09 | THERESE | M | LANGO | 42030 HIGHWAY 195 | STE C | HALEYVILLE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | 20.0000 | - | 21.8909 | - | 1.356E+09 | SEAN | M | RHULAND | 42030 HIGHWAY 195 | STE C | HALEYVILLE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | 20.0000 | - | 21.8909 | - | 1.72E+09 | ZUBAIR | | KHAN | 42030 HIGHWAY 195 | STE C | HALEYVILLE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | 20.0000 | - | 21.8909 | - | 1.821E+09 | ANAND | D | MISHRA | 42030 HIGHWAY 195 | STE C | HALEYVILLE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | 20.0000 | - | 21.8909 | - | 1.862E+09 | BRIAN | | COLE | 42030 HIGHWAY 195 | STE C | HALEYVILLE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.013E+09 | SHANNON | | HILLEY | 18324 BROAD ST | | HENAGAR | AL | 3.6E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.043E+09 | RICKY | G | DEERMAN | 18324 BROAD ST | | HENAGAR | AL | 3.6E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.246E+09 | JASON | | HAM | 18324 BROAD ST | | HENAGAR | AL | 3.6E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.286E+09 | SCOTT | B | ARGO | 18324 BROAD ST | | HENAGAR | AL | 3.6E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.761E+09 | WAEL | I | AL HALASEH | 18324 BROAD ST | | HENAGAR | AL | 3.6E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.831E+09 | ANDREW | BARRETT | HESTER | 18324 BROAD ST | | HENAGAR | AL | 3.6E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.882E+09 | STEVEN | A | ISBELL | 18324 BROAD ST | | HENAGAR | AL | 3.6E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.307E+09 | REESE | J | JAMES | 1505 14TH AVE S | | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.497E+09 | KARL | F | KADO | 1505 14TH AVE S | | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.255E+09 | FRANKIE | W | ERDMAN | 750 MORPHY AVE | | FAIRHOPE | AL | 3.65E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.356E+09 | FULTON | G | DEFOUR | 750 MORPHY AVE | | FAIRHOPE | AL | 3.65E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.942E+09 | MATTHEW | R | THOM | 1031 FAIRFAX PARK | | TUSCALOOSA | AL | 3.54E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.063E+09 | BENJAMIN | J | WERNER | 717 JOHN H WITHERINGTON DR | | TROY | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.074E+09 | TIMOTHY | M | HALEY | 717 JOHN H WITHERINGTON DR | | TROY | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.084E+09 | PATRICK | W | LETT | 717 JOHN H WITHERINGTON DR | | TROY | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.195E+09 | TIMOTHY | R | PFLUGNER | 717 JOHN H WITHERINGTON DR | | TROY | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.245E+09 | JUDSON | B | MOORE | 717 JOHN H WITHERINGTON DR | | TROY | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.245E+09 | JEREMIAH | J | MADDOX | 717 JOHN H WITHERINGTON DR | | TROY | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.276E+09 | ORVIS | H | CHITWOOD | 717 JOHN H WITHERINGTON DR | | TROY | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.377E+09 | JAMES | P | MADDOX | 717 JOHN H WITHERINGTON DR | | TROY | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.437E+09 | PATRICK | D | GUIN | 717 JOHN H WITHERINGTON DR | | TROY | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.569E+09 | RORY | C | FARRIS | 717 JOHN H WITHERINGTON DR | | TROY | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.598E+09 | CHASE | DOUGLAS | SMITH | 717 JOHN H WITHERINGTON DR | | TROY | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.639E+09 | DUSTIN | W | LASH | 717 JOHN H WITHERINGTON DR | | TROY | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.68E+09 | JONATHAN | K | JENNINGS | 717 JOHN H WITHERINGTON DR | | TROY | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.912E+09 | ASHLEY | L | RANE | 717 JOHN H WITHERINGTON DR | | TROY | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.932E+09 | CHRISTOPHER | E | ROBINSON | 717 JOHN H WITHERINGTON DR | | TROY | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.983E+09 | KENNETH | F | ODOM | 717 JOHN H WITHERINGTON DR | | TROY | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.993E+09 | FLEMING | G. | BROOKS | 717 JOHN H WITHERINGTON DR | | TROY | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.993E+09 | MARK | E | CHOQUETTE | 717 JOHN H WITHERINGTON DR | | TROY | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.105E+09 | DINO | | FERRANTE | 8263 MADISON BLVD | STE E | MADISON | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.326E+09 | CHARLES | JULIAN | BILLINGS | 8263 MADISON BLVD | STE E | MADISON | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.346E+09 | RAJESH | K | PATEL | 8263 MADISON BLVD | STE E | MADISON | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.498E+09 | MEREDITH | CORLEW | ROATH | 8263 MADISON BLVD | STE E | MADISON | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.649E+09 | KHURSHID | | YOUSUF | 8263 MADISON BLVD | STE E | MADISON | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.68E+09 | MARK | D | MOGLOWSKY | 8263 MADISON BLVD | STE E | MADISON | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.953E+09 | JOHN-PAUL | | VOELKEL | 8263 MADISON BLVD | STE E | MADISON | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.013E+09 | MALIA | | DOWNING | 41 EMINENCE WAY | STE 110 | PELL CITY | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.013E+09 | JAMES | BRADLEY | MADDOX | 41 EMINENCE WAY | STE 110 | PELL CITY | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.094E+09 | JOSHUA | B | EICKSTAEDT | 41 EMINENCE WAY | STE 110 | PELL CITY | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.144E+09 | LEONARD | TERRY | PYNES | 41 EMINENCE WAY | STE 110 | PELL CITY | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.175E+09 | JONATHAN | | CAPPEL | 41 EMINENCE WAY | STE 110 | PELL CITY | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.295E+09 | PATRICK | S | NELSON | 41 EMINENCE WAY | STE 110 | PELL CITY | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.407E+09 | BRIAN | JAMES | KING | 41 EMINENCE WAY | STE 110 | PELL CITY | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.498E+09 | CHRISTOPHER | | HARMON | 41 EMINENCE WAY | STE 110 | PELL CITY | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.71E+09 | STACY | | DAVIDSON | 41 EMINENCE WAY | STE 110 | PELL CITY | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.983E+09 | HANNAH | S | REEVES | 41 EMINENCE WAY | STE 110 | PELL CITY | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.014E+09 | RUPA | KOTHANDAPANI | KITCHENS | 3686 GRANDVIEW PARKWAY | PHYSICIANS PLAZA 500 | BIRMINGHAM | AL | 35243 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.014E+09 | BRIAN | K | WADE | 3686 GRANDVIEW PARKWAY | PHYSICIANS PLAZA 500 | BIRMINGHAM | AL | 35243 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.033E+09 | NICOLE | | MASSIE | 3686 GRANDVIEW PARKWAY | PHYSICIANS PLAZA 500 | BIRMINGHAM | AL | 35243 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.074E+09 | MICHAEL | E | BREWER | 3686 GRANDVIEW PARKWAY | PHYSICIANS PLAZA 500 | BIRMINGHAM | AL | 35243 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.205E+09 | THOMAS | D | HOLLEY | 3686 GRANDVIEW PARKWAY | PHYSICIANS PLAZA 500 | BIRMINGHAM | AL | 35243 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.255E+09 | MELL | LEONADIS | DUGGAN | 3686 GRANDVIEW PARKWAY | PHYSICIANS PLAZA 500 | BIRMINGHAM | AL | 35243 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.276E+09 | TYLER | L | POSTON | 3686 GRANDVIEW PARKWAY | PHYSICIANS PLAZA 500 | BIRMINGHAM | AL | 35243 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.317E+09 | NICHOLAS | TILFORD | BRASWELL | 3686 GRANDVIEW PARKWAY | PHYSICIANS PLAZA 500 | BIRMINGHAM | AL | 35243 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.418E+09 | CHARLES | | BUGG | 3686 GRANDVIEW PARKWAY | PHYSICIANS PLAZA 500 | BIRMINGHAM | AL | 35243 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.427E+09 | AUSTIN | TAYLOR | LUTZ | 3686 GRANDVIEW PARKWAY | PHYSICIANS PLAZA 500 | BIRMINGHAM | AL | 35243 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.437E+09 | LEE | N | HAMMONTREE | 3686 GRANDVIEW PARKWAY | PHYSICIANS PLAZA 500 | BIRMINGHAM | AL | 35243 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.528E+09 | JOHN | T | WILBANKS | 3686 GRANDVIEW PARKWAY | PHYSICIANS PLAZA 500 | BIRMINGHAM | AL | 35243 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.548E+09 | ANDREW | M | STRANG | 3686 GRANDVIEW PARKWAY | PHYSICIANS PLAZA 500 | BIRMINGHAM | AL | 35243 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.579E+09 | JOELLE | P | HAMILTON | 3686 GRANDVIEW PARKWAY | PHYSICIANS PLAZA 500 | BIRMINGHAM | AL | 35243 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.61E+09 | VINCENT | M | BIVINS | 3686 GRANDVIEW PARKWAY | PHYSICIANS PLAZA 500 | BIRMINGHAM | AL | 35243 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.619E+09 | MATTHEW | L | PURCELL | 3686 GRANDVIEW PARKWAY | PHYSICIANS PLAZA 500 | BIRMINGHAM | AL | 35243 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.62E+09 | JASON | K | BURRUS | 3686 GRANDVIEW PARKWAY | PHYSICIANS PLAZA 500 | BIRMINGHAM | AL | 35243 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.629E+09 | JASON | D | MOELLINGER | 3686 GRANDVIEW PARKWAY | PHYSICIANS PLAZA 500 | BIRMINGHAM | AL | 35243 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.669E+09 | ALBERT | | TULLY | 3686 GRANDVIEW PARKWAY | PHYSICIANS PLAZA 500 | BIRMINGHAM | AL | 35243 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.69E+09 | RODNEY | CLARK | SANDERS | 3686 GRANDVIEW PARKWAY | PHYSICIANS PLAZA 500 | BIRMINGHAM | AL | 35243 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.701E+09 | PATRICK | L | MILLS | 3686 GRANDVIEW PARKWAY | PHYSICIANS PLAZA 500 | BIRMINGHAM | AL | 35243 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.771E+09 | ALISON | MARIE | PICKERING | 3686 GRANDVIEW PARKWAY | PHYSICIANS PLAZA 500 | BIRMINGHAM | AL | 35243 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.802E+09 | BRYANT | E | POOLE | 3686 GRANDVIEW PARKWAY | PHYSICIANS PLAZA 500 | BIRMINGHAM | AL | 35243 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.872E+09 | LEON | C | HAMRICK | 3686 GRANDVIEW PARKWAY | PHYSICIANS PLAZA 500 | BIRMINGHAM | AL | 35243 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.942E+09 | JARED | MICHAEL | COX | 3686 GRANDVIEW PARKWAY | PHYSICIANS PLAZA 500 | BIRMINGHAM | AL | 35243 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.962E+09 | PAULA | JEAN | ROOKIS | 3686 GRANDVIEW PARKWAY | PHYSICIANS PLAZA 500 | BIRMINGHAM | AL | 35243 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.983E+09 | BRIAN | S | CHRISTINE | 3686 GRANDVIEW PARKWAY | PHYSICIANS PLAZA 500 | BIRMINGHAM | AL | 35243 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.033E+09 | ROBERT | CONRAD | BECKER | 8 HATHAWAY RD S | | MOBILE | AL | 3.66E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.064E+09 | BARBARA | D | PULSE | 8 HATHAWAY RD S | | MOBILE | AL | 3.66E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.145E+09 | KEITH | | ANDREWS | 8 HATHAWAY RD S | | MOBILE | AL | 3.66E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.245E+09 | WILLIAM | R | JOHNSON | 8 HATHAWAY RD S | | MOBILE | AL | 3.66E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.396E+09 | JOANNA | | SADOWSKA | 8 HATHAWAY RD S | | MOBILE | AL | 3.66E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.417E+09 | JOHN | | ROBERTS | 8 HATHAWAY RD S | | MOBILE | AL | 3.66E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.437E+09 | WILLIAM | C | HENSON | 8 HATHAWAY RD S | | MOBILE | AL | 3.66E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.548E+09 | VERNON | W | BARROW | 8 HATHAWAY RD S | | MOBILE | AL | 3.66E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.599E+09 | MARK | | ELLIS | 8 HATHAWAY RD S | | MOBILE | AL | 3.66E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.639E+09 | RICHARD | MICHAEL | ARRIOLA | 8 HATHAWAY RD S | | MOBILE | AL | 3.66E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.649E+09 | MARY | L | MOSS | 8 HATHAWAY RD S | | MOBILE | AL | 3.66E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.79E+09 | SARAH | | DERANEY | 8 HATHAWAY RD S | | MOBILE | AL | 3.66E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.821E+09 | JEFFREY | CARLTON | HOWARD | 8 HATHAWAY RD S | | MOBILE | AL | 3.66E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.831E+09 | EDWARD | L | GIAROLI | 8 HATHAWAY RD S | | MOBILE | AL | 3.66E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.943E+09 | AMANDA | BETH | JOHNSON | 8 HATHAWAY RD S | | MOBILE | AL | 3.66E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.983E+09 | RICHARD | K | COLE | 8 HATHAWAY RD S | | MOBILE | AL | 3.66E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.124E+09 | TIMOTHY | G | DAY | 820 S THREE NOTCH ST | | ANDALUSIA | AL | 3.64E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.497E+09 | COURTNEY | | MCKINNEY | 400 UNIVERSITY PARK DR | | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 71.2350 | 1.124E+09 | JESSICA | W | VINCENT | 400 E 10TH ST | | ANNISTON | AL | 3.62E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.235E+09 | SHARMAN | | SANDERS | 400 E 10TH ST | | ANNISTON | AL | 3.62E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.135E+09 | BRADLEY | A | BROWN | 2735 CLOVERDALE RD | | FLORENCE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.145E+09 | ANNA | MARGARET | JAMES | 2735 CLOVERDALE RD | | FLORENCE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.165E+09 | CHARLES | J | THOMPSON | 2735 CLOVERDALE RD | | FLORENCE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.285E+09 | MATTHEW | D | KING | 2735 CLOVERDALE RD | | FLORENCE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.346E+09 | JERREL | B | MCANALLEY | 2735 CLOVERDALE RD | | FLORENCE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.488E+09 | SUSANNA | | HALL | 2735 CLOVERDALE RD | | FLORENCE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.761E+09 | COURTNEY | BLYTHE | BOWEN | 2735 CLOVERDALE RD | | FLORENCE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.771E+09 | JOSHUA | DEAN | VACIK | 2735 CLOVERDALE RD | | FLORENCE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.952E+09 | PAMELA | R | BRITNELL | 2735 CLOVERDALE RD | | FLORENCE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.982E+09 | ROBERT | L | DICKSON | 2735 CLOVERDALE RD | | FLORENCE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.185E+09 | LAWRENCE | RAYMOND | DEBARGE | 304 PARKS AVE | | SCOTTSBORO | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.487E+09 | MICHAEL | CHRISTOPHER | EDDINS | 304 PARKS AVE | | SCOTTSBORO | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.62E+09 | WHITNEY | HALL | POWELL | 304 PARKS AVE | | SCOTTSBORO | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.982E+09 | DONALD | J.C. | TIGHE | 1912 AL HIGHWAY 157 | | CULLMAN | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.498E+09 | GRADY | E | MADDOX | 1948 AL HIGHWAY 157 | STE 250 | CULLMAN | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.831E+09 | JERRY | V | AMBROSIA | 1948 AL HIGHWAY 157 | STE 250 | CULLMAN | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 29.7650 | 1.013E+09 | RUTHANN | | ALLISON | 120 S LOCUST ST | | FLORENCE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 14.2830 | 1.286E+09 | KAREN | THERESA | METZ | 120 S LOCUST ST | | FLORENCE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 18.1260 | 1.448E+09 | KERRI | L | WILEY | 120 S LOCUST ST | | FLORENCE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 18.0240 | 1.68E+09 | CHRISTIE | | HALE | 120 S LOCUST ST | | FLORENCE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 17.4980 | 1.862E+09 | CRYSTAL | N | CAL | 120 S LOCUST ST | | FLORENCE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.427E+09 | ERIN | G | PETERSON | 1725 SPRING HILL AVE | | MOBILE | AL | 3.66E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.084E+09 | GRANTHAM | M | SHELL | 75 SHELL ST | | SARALAND | AL | 36571 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.235E+09 | JOSEPH | GRANT | ZARZOUR | 75 SHELL ST | | SARALAND | AL | 36571 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.256E+09 | JASON | ROBERT | DETERMANN | 75 SHELL ST | | SARALAND | AL | 36571 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.286E+09 | ALBERT | JAMESON | SAVAGE | 75 SHELL ST | | SARALAND | AL | 36571 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.427E+09 | MICHAEL | L | GRANBERRY | 75 SHELL ST | | SARALAND | AL | 36571 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.487E+09 | GRANT | DOUGLAS | STONE | 75 SHELL ST | | SARALAND | AL | 36571 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.942E+09 | JOEY | F | CARTER | 75 SHELL ST | | SARALAND | AL | 36571 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.993E+09 | THOMAS | G | TERRAL | 75 SHELL ST | | SARALAND | AL | 36571 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.761E+09 | VIRENDRA | | KUMAR | 4148 SHARPSBURG DR | | MOUNTAIN BRK | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.973E+09 | BENJAMIN | | KNEPPER | 4148 SHARPSBURG DR | | MOUNTAIN BRK | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.175E+09 | OZGUR | | OZTAS | 3280 DAUPHIN ST | STE A | MOBILE | AL | 3.66E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.195E+09 | CHARLES | S | MARKLE | 3280 DAUPHIN ST | STE A | MOBILE | AL | 3.66E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.326E+09 | ANDREW | T | MANLEY | 3280 DAUPHIN ST | STE A | MOBILE | AL | 3.66E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.771E+09 | TIMOTHY | P | HECKER | 3280 DAUPHIN ST | STE A | MOBILE | AL | 3.66E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.771E+09 | RICHARD | AWBREY | FRIEDMAN | 3280 DAUPHIN ST | STE A | MOBILE | AL | 3.66E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.932E+09 | WILLIAM | B | FAIRCLOTH | 3280 DAUPHIN ST | STE A | MOBILE | AL | 3.66E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.993E+09 | THOMAS | | FOSTER | 3280 DAUPHIN ST | STE A | MOBILE | AL | 3.66E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.105E+09 | JOHN | A | HARCOURT | 770 MIDDLE ST | | FAIRHOPE | AL | 3.65E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.276E+09 | CHARLES | MARVIN | GORDON | 770 MIDDLE ST | | FAIRHOPE | AL | 3.65E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.417E+09 | MATTHEW | | GOLDMAN | 770 MIDDLE ST | | FAIRHOPE | AL | 3.65E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.528E+09 | JOHN | L | TODD | 770 MIDDLE ST | | FAIRHOPE | AL | 3.65E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.579E+09 | MICHAEL | ALAN | CHAMBLEE | 770 MIDDLE ST | | FAIRHOPE | AL | 3.65E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.588E+09 | ALLISON | | HUNTER | 770 MIDDLE ST | | FAIRHOPE | AL | 3.65E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.76E+09 | GEORGE | A | CORBETT | 770 MIDDLE ST | | FAIRHOPE | AL | 3.65E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.781E+09 | WILLIAM | I | PARK | 770 MIDDLE ST | | FAIRHOPE | AL | 3.65E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.549E+09 | RONAK | V | PATEL | 3690 GRANDVIEW PKWY | | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.053E+09 | DEWEY | HOBSON | JONES | 3686 GRANDVIEW PKWY | STE 430 | BIRMINGHAM | AL | 3.52E+08 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | [illegible]E+09 | CHRISTOPHER | A | HEC[illegible] | 3686 GRANDVIEW PKWY | STE 430 | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.396E+09 | MICHAEL | | SMITH | 3686 GRANDVIEW PKWY | STE 430 | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.519E+09 | MICHAEL | F | BLUM | 3686 GRANDVIEW PKWY | STE 430 | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.629E+09 | CHARLES | J | TALBERT | 3686 GRANDVIEW PKWY | STE 430 | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.761E+09 | GEORGE | R | BOOKER | 3686 GRANDVIEW PKWY | STE 430 | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.781E+09 | WILLIAM | D | KRAUSS | 3686 GRANDVIEW PKWY | STE 430 | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.821E+09 | WILLIAM | S | CRAIG | 3686 GRANDVIEW PKWY | STE 430 | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.952E+09 | JOHN | S | KIRCHNER | 3686 GRANDVIEW PKWY | STE 430 | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.124E+09 | GEORGE | A | EVANS | 202 E DR HICKS BLVD | | FLORENCE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.175E+09 | JAVAR | BURRELL | MYATT-JONES | 202 E DR HICKS BLVD | | FLORENCE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.265E+09 | AARON | WAITE | KARR | 202 E DR HICKS BLVD | | FLORENCE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.286E+09 | BRAD | M | GINEVAN | 202 E DR HICKS BLVD | | FLORENCE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.326E+09 | ALBERT | L | RIDGEWAY | 202 E DR HICKS BLVD | | FLORENCE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.528E+09 | CARLOS | A | LIOTTA | 202 E DR HICKS BLVD | | FLORENCE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.589E+09 | ZAMAN | | SHAH | 202 E DR HICKS BLVD | | FLORENCE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.791E+09 | FRANCIS | A | LONG | 202 E DR HICKS BLVD | | FLORENCE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.943E+09 | MATTHEW | ALEXANDER | MONTGOMERY | 202 E DR HICKS BLVD | | FLORENCE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 82.6984 | - | - | 100.0000 | 92.3280 | 1.7E+09 | MICHAEL | S | COULTHARD | 29 L V STABLER DR | | GREENVILLE | AL | 3.6E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 84.7870 | - | - | 100.0000 | 99.2900 | 1.366E+09 | JAMES | | BROWNING III | 1613 N MCKENZIE STREET | | FOLEY | AL | 3.65E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 84.7870 | - | - | 100.0000 | 99.2900 | 1.892E+09 | BART | M | BAILEY | 1613 N MCKENZIE STREET | | FOLEY | AL | 3.65E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 85.0000 | - | - | 100.0000 | 100.0000 | 1.185E+09 | PALLAVI | | SUNKAVALLI | 29 L V STABLER DR | | GREENVILLE | AL | 3.6E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 85.0000 | - | 100.0000 | 9.8011 | 71.6848 | 1.023E+09 | MICHAEL | D | BELLE ISLE | 1121 BELLEVILLE AVE | | BREWTON | AL | 3.64E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 85.0000 | - | 100.0000 | 9.8011 | 71.6848 | 1.024E+09 | MELISSA | GAIL | KILCREASE | 1121 BELLEVILLE AVE | | BREWTON | AL | 3.64E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 85.0000 | - | 100.0000 | 9.8011 | 71.6848 | 1.256E+09 | HOLLY | ANNE | KING-STEVENS | 1121 BELLEVILLE AVE | | BREWTON | AL | 3.64E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 85.0000 | - | 100.0000 | 9.8011 | 71.6848 | 1.346E+09 | AARON | F | HOLLOWAY | 1121 BELLEVILLE AVE | | BREWTON | AL | 3.64E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 85.0000 | - | 100.0000 | 9.8011 | 71.6848 | 1.377E+09 | MARIA | I | VILLARREAL | 1121 BELLEVILLE AVE | | BREWTON | AL | 3.64E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 85.0000 | - | 100.0000 | 9.8011 | 71.6848 | 1.488E+09 | RAINER | A | BIRK | 1121 BELLEVILLE AVE | | BREWTON | AL | 3.64E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 85.0000 | - | 100.0000 | 9.8011 | 71.6848 | 1.548E+09 | STANLEY | | GORDON | 1121 BELLEVILLE AVE | | BREWTON | AL | 3.64E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 85.0000 | - | 100.0000 | 9.8011 | 71.6848 | 1.579E+09 | BRADLEY | | JACKSON | 1121 BELLEVILLE AVE | | BREWTON | AL | 3.64E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 85.0000 | - | 100.0000 | 9.8011 | 71.6848 | 1.599E+09 | MIRIAM | M | MCDANIEL | 1121 BELLEVILLE AVE | | BREWTON | AL | 3.64E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 85.0000 | - | 100.0000 | 9.8011 | 71.6848 | 1.619E+09 | CATHERINE | | HARRINGTON | 1121 BELLEVILLE AVE | | BREWTON | AL | 3.64E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 85.0000 | - | 100.0000 | 9.8011 | 71.6848 | 1.65E+09 | ALEIGH | HUFF | TAYLOR | 1121 BELLEVILLE AVE | | BREWTON | AL | 3.64E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 85.0000 | - | 100.0000 | 9.8011 | 71.6848 | 1.7E+09 | WILLIAM | H | WHITTLE | 1121 BELLEVILLE AVE | | BREWTON | AL | 3.64E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 85.0000 | - | 100.0000 | 9.8011 | 71.6848 | 1.701E+09 | ELIZABETH | | BATAGLIA-HILLMAN | 1121 BELLEVILLE AVE | | BREWTON | AL | 3.64E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 85.0000 | - | 100.0000 | 9.8011 | 71.6848 | 1.841E+09 | KENNETH | | LANGLEY | 1121 BELLEVILLE AVE | | BREWTON | AL | 3.64E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 85.0000 | - | 100.0000 | 9.8011 | 71.6848 | 1.852E+09 | NATALIE | | YOUNG | 1121 BELLEVILLE AVE | | BREWTON | AL | 3.64E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 85.0000 | - | 100.0000 | 9.8011 | 71.6848 | 1.861E+09 | SCOTT | GARNER | MOORE | 1121 BELLEVILLE AVE | | BREWTON | AL | 3.64E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 85.0000 | - | 100.0000 | 9.8011 | 71.6848 | 1.862E+09 | RACHEL | ANNE | KNOWLES | 1121 BELLEVILLE AVE | | BREWTON | AL | 3.64E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 85.0000 | - | 100.0000 | 9.8011 | 71.6848 | 1.872E+09 | ROBERT | A | DEFRANCISCO | 1121 BELLEVILLE AVE | | BREWTON | AL | 3.64E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 85.0000 | - | 100.0000 | 9.8011 | 71.6848 | 1.962E+09 | JAMES | J | WALKER | 1121 BELLEVILLE AVE | | BREWTON | AL | 3.64E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Medium (16-99) | 85.0000 | - | 100.0000 | 9.8011 | 71.6848 | 1.993E+09 | ELIZABETH | J | LOW | 1121 BELLEVILLE AVE | | BREWTON | AL | 3.64E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Large (>99) | - | - | - | - | - | 1.861E+09 | SETH | N | SCHUMACHER | 303 BELTLINE PL SW | STE A1 | DECATUR | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Large (>99) | - | - | - | - | - | 1.427E+09 | AIMEE | H | WALSH | 800 MONTCLAIR RD | | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Large (>99) | - | - | - | - | - | 1.73E+09 | WILLIAM | F | TRENT | 800 MONTCLAIR RD | | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Large (>99) | 7.7877 | - | - | - | 25.9590 | 1.902E+09 | HIMA | | AMMANA | 1722 PINE ST | STE 903 | MONTGOMERY | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Large (>99) | 12.8157 | - | - | - | 42.7190 | 1.699E+09 | ELAINA | | ADDERLEY | 1722 PINE ST | STE 903 | MONTGOMERY | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Large (>99) | 23.4420 | - | - | - | 78.1400 | 1.518E+09 | STEPHEN | K | KWAN | 1722 PINE ST | STE 903 | MONTGOMERY | AL | 3.61E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Large (>99) | 59.2135 | 20.0000 | 100.0000 | 17.5345 | 71.5104 | 1.952E+09 | NIDAL | A | YUNIS | 415 MIDLAND ST | | ASHFORD | AL | 3.63E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | 20.0000 | - | 21.8909 | - | 1.023E+09 | DANNY | W | MCFALL | 42030 HIGHWAY 195 | STE C | HALEYVILLE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | 20.0000 | - | 21.8909 | - | 1.084E+09 | JASON | M | WILKES | 42030 HIGHWAY 195 | STE C | HALEYVILLE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | 20.0000 | - | 21.8909 | - | 1.205E+09 | MIGUEL | MILTON | SUAZO MARTINEZ | 42030 HIGHWAY 195 | STE C | HALEYVILLE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | 20.0000 | - | 21.8909 | - | 1.206E+09 | PETER | J | PONS | 42030 HIGHWAY 195 | STE C | HALEYVILLE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | 20.0000 | - | 21.8909 | - | 1.286E+09 | BRIAN | | FLETCHER | 42030 HIGHWAY 195 | STE C | HALEYVILLE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | 20.0000 | - | 21.8909 | - | 1.316E+09 | EUGENE | R | JALBERT | 42030 HIGHWAY 195 | STE C | HALEYVILLE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | 20.0000 | - | 21.8909 | - | 1.528E+09 | DUSTIN | C | HYATT | 42030 HIGHWAY 195 | STE C | HALEYVILLE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | 20.0000 | - | 21.8909 | - | 1.548E+09 | ROBERT | B | MANN | 42030 HIGHWAY 195 | STE C | HALEYVILLE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | 20.0000 | - | 21.8909 | - | 1.579E+09 | JOSEPH | A | MOKULIS | 42030 HIGHWAY 195 | STE C | HALEYVILLE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | 20.0000 | - | 21.8909 | - | 1.599E+09 | JAMES | P | DAUGHERTY | 42030 HIGHWAY 195 | STE C | HALEYVILLE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | 20.0000 | - | 21.8909 | - | 1.72E+09 | AYODEJI | O | ADEOYA | 42030 HIGHWAY 195 | STE C | HALEYVILLE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | 20.0000 | - | 21.8909 | - | 1.851E+09 | RICKY | L | IRONS | 42030 HIGHWAY 195 | STE C | HALEYVILLE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | 20.0000 | - | 21.8909 | - | 1.882E+09 | IRA | LYMAN | MITCHELL | 42030 HIGHWAY 195 | STE C | HALEYVILLE | AL | 3.56E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.73E+09 | GEORGE | T | ASTIN | 3000 CAHABA VILLAGE PLAZA | SUITE 110 | MOUNTAIN BROOK | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.044E+09 | JOHN | J | FLETCHER | 2055 MARTIN ST S | | PELL CITY | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.509E+09 | MARC | | BERNIER | 2055 MARTIN ST S | | PELL CITY | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.791E+09 | STEVE | | MILLIRON | 2055 MARTIN ST S | | PELL CITY | AL | 3.51E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.751E+09 | LEONEL | ALEJANDRO | LOPEZ | 6670 GREEN DR | | TRUSSVILLE | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.569E+09 | KAI | THOMAS | JACOBSON | 1 HOSPITAL DR SW | | HUNTSVILLE | AL | 3.58E+08 |
| 2023 | TRUE | Alabama | FALSE | FALSE | | | | | | | 1.225E+09 | WILLIAM | S | PENNINGTON | 3686 GRANDVIEW PKWY | STE 400 | BIRMINGHAM | AL | 3.52E+08 |
| 2023 | TRUE | Alabama | FALSE | FALSE | | | | | | | 1.155E+09 | MARIE | LINDSAY | JARMULOWICZ | 1803 PARK VIEW DRIVE NE | SUITE 101 | CULLMAN | AL | 35058 |
| 2023 | TRUE | Alabama | FALSE | FALSE | | | | | | | 1.497E+09 | MARIE | ELENA | KILPATRICK | 1803 PARK VIEW DRIVE NE | SUITE 101 | CULLMAN | AL | 35058 |
| 2023 | TRUE | Alabama | FALSE | FALSE | | | | | | | 1.731E+09 | COURTNEY | | JOHNS | 1803 PARK VIEW DRIVE NE | SUITE 101 | CULLMAN | AL | 35058 |
| 2023 | TRUE | Alabama | FALSE | FALSE | | | | | | | 1.852E+09 | COURTNEY | | OTTS | 1803 PARK VIEW DRIVE NE | SUITE 101 | CULLMAN | AL | 35058 |
| 2023 | TRUE | Alabama | FALSE | FALSE | | | | | | | 1.903E+09 | ANGELA | JEAN | WILSON | 1803 PARK VIEW DRIVE NE | SUITE 101 | CULLMAN | AL | 35058 |
| 2023 | TRUE | Alabama | FALSE | FALSE | | | | | | | 1.034E+09 | OSCAR JONATHAN | VILLASIS | LOPEZ | 21950 STATE HIGHWAY 181, STE A1 | | FAIRHOPE | AL | 3.65E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.356E+09 | EDWARD | J | LOVE | 9500 BAPTIST HEALTH DR | STE 200 | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.408E+09 | RANDALL | S | BEALLIS | 7301 ROGERS AVE | | FORT SMITH | AR | 7.29E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.307E+09 | MICHAEL | WADE | COLLINS | 1012B E 22ND ST | | STUTTGART | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.599E+09 | THOMAS | M | HART | 1508 MACON DR SUITE C-6 | PAIN CONSULTANTS OF ARKANSAS | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.367E+09 | DON | | LUM | 1703 N BUERKLE ST | BAPTIST HEALTH MEDICAL CENTER - STUTTGART | STUTTGART | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.568E+09 | BRADLEY | M | SHORT | 3905 BROOKEN HILL DR | | FORT SMITH | AR | 7.29E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.589E+09 | STEWART | T | ONG | 1801 FOREST HILLS BLVD | STE 205 | BELLA VISTA | AR | 7.27E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.124E+09 | ROBERT | B | TROVILLION | 1105 W CHESTNUT | MERCY WOUND CARE CENTER | ROGERS | AR | 7.28E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.255E+09 | DARRIN | D. | ASHBROOKS | 1300 W. COLLIN RAYE DR. | | DE QUEEN | AR | 7.18E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.61E+09 | EVERETT | C | MOULTON | 5518 ELLSWORTH RD | | FORT SMITH | AR | 7.29E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.346E+09 | HAROLD | L | PEARSON | 3211 SUGARHILL RD | SUITE 100 | TEXARKANA | AR | 7.19E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.69E+09 | SCOTT | E | JOHNSON | 1005 N 6TH ST | | BLYTHEVILLE | AR | 7.23E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.276E+09 | SCOTT | K | GRAY | 8604 DOLLARWAY RD | | WHITE HALL | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.812E+09 | JOHN | PAUL | THRASH | 1801 W. 40TH, SUITE 4E | | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.488E+09 | BRYAN | | GLENN | 700A WEST KINGSHIGHWAY | SUITE A | PARAGOULD | AR | 7.25E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.164E+09 | AARON | K | SEITER | 1105 DEER ST | STE 3 | CONWAY | AR | 7.2E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.62E+09 | CLARENCE | A | UNGERANK | 601 W BROADWAY ST | | POCAHONTAS | AR | 7.25E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.812E+09 | MILES | M | JOHNSON | 1504 SE 28TH ST | | BENTONVILLE | AR | 7.27E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.206E+09 | STEPHEN | LAVON | GIPSON | 310 JUDGE SMITH DRIVE | | MARION | AR | 7.24E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.75E+09 | KENNETH | | ROSENZWEIG | 8907 KANIS ROAD | SUITE 101 | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.72E+09 | DANIEL | | JOHNSON | 1201 FLEMING AVE | | JONESBORO | AR | 7.24E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.62E+09 | PRESTON | R | BANDY | 300 PROSPECT AVE | | HOT SPRINGS | AR | 7.19E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.771E+09 | DARIN | K | WILBOURN | 1401 S. J STREET | | FORT SMITH | AR | 7.29E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.467E+09 | RICHARD | E | BRALEY | 1661 HIGDON FERRY RD | | HOT SPRINGS NATIONAL PARK | AR | 7.19E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.993E+09 | STEPHEN | D | SHORTS | 1722 W 42ND AVE | | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.478E+09 | CALVIN | D | BAIZE | 2375 WHITE DR | | BATESVILLE | AR | 7.25E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.206E+09 | KYMBERLY | V | DEVITT | 9300 BROCKINGTON RD | | SHERWOOD | AR | 7.21E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.568E+09 | WILLIAM | BRUCE | BROWN | 3016 W MAIN ST | | RUSSELLVILLE | AR | 7.28E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.548E+09 | AHMAD | | AL-KHATIB | 811 SE 28TH ST | STE 5 | BENTONVILLE | AR | 7.27E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.831E+09 | JAMES | A | WASHBURN | 5 MEDICAL PARK DR STE 205 | | BENTON | AR | 7.2E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.245E+09 | DAVID | EARL | ANDERSON | 2525 COLLEGE AVE | ANDERSON SLEEP | CONWAY | AR | 7.2E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.61E+09 | CHARLES | WILSON | POPE | 130 EAGLE AVE | | CAMDEN | AR | 7.17E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 3.0000 | - | - | - | 10.0000 | 1.245E+09 | QUYEN | T | HA | 1001 TOWSON AVE | SPARKS WOUND CARE | FORT SMITH | AR | 7.29E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 4.9395 | - | - | - | 16.4650 | 1.467E+09 | ROBERT | B | ROOK | 919 LOCUST AVE | ROBERT B ROOK MD PA | CONWAY | AR | 7.2E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 6.0870 | - | - | - | 20.2900 | 1.7E+09 | KED | L | DAVIS | 1701 E NORTH ST | | MAGNOLIA | AR | 7.18E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 9.6777 | - | - | - | 32.2590 | 1.993E+09 | ANIL | KUMAR | BADHWAR | 11321 I-30 SUITE 308 | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 10.0000 | - | - | 20.0000 | - | 1.771E+09 | DEAN | E | BRIGHT | 1670W SUNSET AVE A | | SPRINGDALE | AR | 7.28E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 10.0000 | - | - | 20.0000 | - | 1.417E+09 | GEORGE | C | CORA | 1023 S MAIN ST | | MALVERN | AR | 7.21E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 10.1166 | - | - | - | 33.7220 | 1.498E+09 | GEORGE | W | JACKSON | 1440 HIGHWAY 62 412 | | HIGHLAND | AR | 7.25E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 11.7582 | - | - | - | 39.1940 | 1.67E+09 | ROGER | L | TROXEL | 1022 VILLA | | JONESBORO | AR | 7.24E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 12.5000 | - | - | 15.0000 | - | 1.7E+09 | KEVIN | J | COLLINS | 3401 SPRINGHILL DR | STE 460 | NORTH LITTLE ROCK | AR | 7.21E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 13.8970 | - | - | - | 46.3235 | 1.478E+09 | RONALD | JAMES | BATES | 409 VIRGINIA DR | | BATESVILLE | AR | 7.25E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 14.1312 | - | - | - | 47.1040 | 1.892E+09 | GREGORY | M | ZAWADA | 3401 SPRINGHILL DR | STE 240 | NORTH LITTLE ROCK | AR | 7.21E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 14.4492 | - | - | - | 48.1640 | 1.356E+09 | KEVIN | WADE | FALWELL | 2201 HARRISON ST | | BATESVILLE | AR | 7.25E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 15.0615 | - | - | - | 50.2050 | 1.69E+09 | TOMMY | | LOVE | #1 ST VINCENT CIRCLE STE 350 | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 15.4938 | - | - | - | 51.6460 | 1.922E+09 | ADALBERTO | R | FONTICIELLA | 1000 W KINGSHIGHWAY | SUITE 12 | PARAGOULD | AR | 7.25E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 15.6637 | - | - | 15.0000 | 32.2123 | 1.892E+09 | PAUL | DAVID | KAUFFMAN | 679 NORTH MAIN ST | | SALEM | AR | 72576 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 15.6707 | - | - | - | 52.2355 | 1.235E+09 | DANIEL | P. | VALACH | 1409 HWY 201 NORTH | SUITE 1 | MOUNTAIN HOME | AR | 7.27E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 16.0018 | - | - | - | 53.3393 | 1.074E+09 | GREG | | SMART | 209 THOMPSON ST | STE 2 | EL DORADO | AR | 7.17E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 16.9268 | - | - | - | 56.4225 | 1.033E+09 | DAVID | S | GREENWOOD | 2215 WILDWOOD AVENUE | SUITE 204 | SHERWOOD | AR | 7.21E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 17.3604 | - | - | - | 57.8680 | 1.781E+09 | LEE | | KENDRICK | 2215 WILDWOOD AVENUE | SUITE 204 | SHERWOOD | AR | 7.21E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 18.0375 | - | - | - | 60.1250 | 1.538E+09 | NANCY | F | RECTOR | 9601 BAPTIST HEALTH DR | STE 890 | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 18.2913 | - | - | - | 60.9710 | 1.286E+09 | JAMES | W | CHAMBLISS | 1701 E NORTH ST | | MAGNOLIA | AR | 7.18E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 18.5936 | - | - | - | 61.9787 | 1.206E+09 | DANNY | EUGENE | GRUBBS | 3202 METHODIST DR | JONESBORO INTERNAL MEDICINE CLINIC | JONESBORO | AR | 7.24E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 19.4366 | - | - | - | 64.7885 | 1.841E+09 | GARRY | L | STEWART | 1545 HOGAN LANE | VALLEY HEALTH SERVICES | CONWAY | AR | 7.2E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 20.0000 | - | - | 40.0000 | - | 1.75E+09 | JIM | | LIEBLONG | 2800 W MAIN ST | | RUSSELLVILLE | AR | 7.28E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 21.7986 | - | - | 15.0000 | 52.6620 | 1.235E+09 | CLINTON | A | NETHERLAND | 1400 PERSHING HWY | | SMACKOVER | AR | 7.18E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 22.2285 | - | - | - | 74.0950 | 1.891E+09 | PATRICK | DAVID | ANTOON | 218 CHURCH ST | | STAMPS | AR | 7.19E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 22.5681 | - | - | 15.0000 | 55.2270 | 1.488E+09 | JERRY | L | HARVEY | 15361 HWY 5 | SUITE E | CABOT | AR | 7.2E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 23.3491 | - | - | 46.6982 | - | 1.701E+09 | ANNETTE | P | MEADOR | 2524 CRESTWOOD RD | SUITE 5 | NORTH LITTLE ROCK | AR | 7.21E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 23.8021 | - | - | 47.6042 | - | 1.568E+09 | LAWRENCE | A | KING | 4300 ROGERS AVE | STE 46 | FORT SMITH | AR | 7.29E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 23.9036 | - | - | - | 79.6785 | 1.276E+09 | HAROLD | B | BETTON | 1505 WEST 11TH | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 23.9346 | - | - | - | 79.7820 | 1.701E+09 | MARVIN | B | SANDERSON | 500 S UNIVERSITY AVE | STE 701 | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 24.3240 | - | - | - | 81.0800 | 1.589E+09 | ROBERT | E | WALTON | 20798 ARCH STREET | | HENSLEY | AR | 7.21E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 24.5679 | - | - | - | 81.8930 | 1.124E+09 | FERDINAND | T | RODA | 1208 N HIGHWAY 7 | | HOT SPRINGS | AR | 7.19E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 24.8693 | - | - | - | 82.8977 | 1.812E+09 | SCOTT | A | HALL | 812 NEWMAN DRIVE SUITE B | CYPERT RIDGE FAMILY PRACTICE CLINIC | HELENA | AR | 7.23E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 25.3616 | - | - | 15.0000 | 57.8170 | 1.023E+09 | LARISA | | KACHOWSKI | 1726 WEST 42ND AVENUE | LARISA KACHOWSKI MD FAMILY MEDICINE PLLC | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 25.4769 | - | - | 21.6667 | 44.3353 | 1.235E+09 | TYRONE | T | LEE | 3700 W COLLEGE AVE | | CONWAY | AR | 7.2E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 25.5556 | - | - | 51.1111 | - | 1.913E+09 | BARRY | L | HARRIS | 901 LINWOOD DR | HARRIS EYE CLINIC | PARAGOULD | AR | 7.25E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 26.1489 | - | - | - | 87.1630 | 1.467E+09 | BRIAN | D | JACKSON | 151 HARMONY PARK | | HOT SPRINGS | AR | 7.19E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 27.0891 | - | - | - | 90.2970 | 1.326E+09 | GEORGES | M | NAWAR | #2 HOSPITAL DRIVE | SUITE 101 | MORRILTON | AR | 7.21E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 27.3807 | - | - | 26.6667 | 55.7133 | 1.105E+09 | RICHARD | KEITH | DAVIS | 1400 PERSHING HWY | | SMACKOVER | AR | 7.18E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 28.1281 | - | - | - | 93.7603 | 1.599E+09 | YVONIA | J | FINLEY | 102 W COLLEGE ST | | OZARK | AR | 7.29E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 29.1394 | - | - | - | 97.1313 | 1.942E+09 | MOSES | C | EJIOFOR | 1515 KANIS PARK DRIVE | SUITE B | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 29.8175 | - | - | 20.0000 | 72.7250 | 1.427E+09 | JUSTIN | B | LIEBLONG | 123 N VAN BURAN | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 30.0000 | - | - | - | 100.0000 | 1.791E+09 | SUSAN | | DELAP | 2215 WILDWOOD AVENUE | SUITE 204 | SHERWOOD | AR | 7.21E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 32.2380 | - | - | 25.0000 | 61.1230 | 1.225E+09 | TIMOTHEE | T | WILKIN | 8608 DOLLARWAY ROAD | SUITE C | WHITE HALL | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 33.6495 | - | - | 30.0000 | 72.1650 | 1.357E+09 | GIL | E | JOHNSON | 2511 COLLEGE AVE | STE A | CONWAY | AR | 7.2E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 36.0000 | - | - | 15.0000 | 100.0000 | 1.913E+09 | RAJESH | | SHROFF | 1 MERCY LANE | SUITE 305 | HOT SPRINGS | AR | 7.19E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 37.2888 | - | - | 36.6667 | 75.4070 | 1.549E+09 | RYAN | H | HARRIS | 630 W COURT ST | STE B | PARAGOULD | AR | 7.25E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 41.6993 | - | - | 60.0000 | 47.2517 | 1.266E+09 | IZOUMROUD | O | SOULTANOVA | 23101 CHENAL VALLEY DRIVE | FOXRIDGE CHENAL ASSISTED LIVING | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 67.6522 | 20.0000 | - | 83.0917 | - | 1.053E+09 | STEPHEN | | PIROTTA | 903SE22ND ST 1 | | BENTONVILLE | AR | 7.27E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 75.0000 | - | - | 15.0000 | 75.7710 | 1.276E+09 | RONALD | D | SMITH | 527 NORTH SIXTH ST | | BLYTHEVILLE | AR | 7.23E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.61E+09 | WADE | D | BROCK | 9800 BAPTIST HEALTH DRIVE | SUITE 500 | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.76E+09 | ANGELA | R | STYLES | 1032 COUNTY ROAD 3581 | | LAMAR | AR | 7.28E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.265E+09 | GLENN | D | MCCLENDON | 2425 DAVE WARD DR | STE 201 | CONWAY | AR | 7.2E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.649E+09 | JAY | R | CONNELLEY | 777 JORDAN DR | | MONTICELLO | AR | 7.17E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.589E+09 | TOM | F | HUDSON | 9 MEDICAL LN | | CONWAY | AR | 7.2E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.892E+09 | TINA | K | MERRITT | 1900 S WALTON BLVD | | BENTONVILLE | AR | 7.27E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 67.3530 | 1.074E+09 | JAN | C | SHARP | 401 W SEARCY ST | | HEBER SPRINGS | AR | 7.25E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 75.0000 | - | - | 20.0000 | 66.4137 | 1.427E+09 | FRANKLIN | | BIVINS | 101 ELY DR | | HEBER SPRINGS | AR | 7.25E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.105E+09 | JOSEPH | M | LACAVA | 2914 CYPRESS ROAD | | ARKADELPHIA | AR | 7.19E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.548E+09 | BERTRAM | D | KAPLAN | 200 S RHODES ST | STE G | WEST MEMPHIS | AR | 7.23E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 100.0000 | 1.7E+09 | GLEN | E | BRYANT | 303 W POLK ST | | WEST MEMPHIS | AR | 72301 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.69E+09 | BARRY | D | BASKIN | 5201 NORTH SHORE DRIVE | ARKANSAS SURGICAL HOSPITAL | NORTH LITTLE ROCK | AR | 7.21E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.75E+09 | CAESAR | | DIVINO | 3065 HWY 367 SOUTH SUITE #11 | CABOT FOOT CLINIC | CABOT | AR | 7.2E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.903E+09 | TRACEY | A. | SCHMUCKER | 105 CENTRAL AVENUE | LOWERY EYE CLINIC | SEARCY | AR | 7.21E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 30.7405 | 1.265E+09 | KARL | H | LANDBERG | 1375 HWY 64 WEST | | CONWAY | AR | 7.2E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 75.0000 | - | - | 40.0000 | 67.4358 | 1.509E+09 | DAN | A | MARTIN | 476 HOSPITAL DR | | CAMDEN | AR | 7.17E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.76E+09 | ROSS | A | HARDY | 1 MERCY LN | STE 305 | HOT SPRINGS | AR | 7.19E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 75.0000 | - | - | 57.1517 | 25.7210 | 1.397E+09 | JAY | | BITAR | 7 KINCARDINE LN | | BELLA VISTA | AR | 7.27E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.063E+09 | HAYDEN | H | FRANKS | 4220 N RODNEY PARHAM RD | STE 320 | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.346E+09 | PATRICK | M | HATFIELD | 299 EAGLE MOUNTAIN BLVD | | BATESVILLE | AR | 7.25E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 75.0000 | - | - | 20.0000 | - | 1.71E+09 | RICHARD | J | GRAHAM | 9601 BAPTIST HEALTH DR | SUITE 940 | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 75.0000 | - | - | 15.0000 | 69.2430 | 1.973E+09 | GRANVILLE | L | VAUGHAN | 2225 HIGHWAY 110 W | | HEBER SPRINGS | AR | 7.25E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.447E+09 | RANDY | D | ROBERTS | 1000 C EAST MATTHEWS | | JONESBORO | AR | 7.24E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.821E+09 | MCKAY | | HUGENTOBLER | 106 RIDGEWAY ST | STE D | HOT SPRINGS NATIONAL PARK | AR | 7.19E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.307E+09 | JON | C | VALENTINE | 17200 CHENAL PARKWAY SUITE 440 | PDSC ANESTHESIA | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.518E+09 | JAMIE | M | WILLIAMS | 17200 CHENAL PARKWAY SUITE 440 | PDSC ANESTHESIA | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.649E+09 | ERIC | D. | MONTE | 307 CARPENTER DAM RD | SUITE N | HOT SPRINGS | AR | 7.19E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.802E+09 | STEPHEN | | ZIMMERMAN | 401 GRAHAM ST | | WEST MEMPHIS | AR | 7.23E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.62E+09 | PATRICIA | | BELL | 1401 MCCOY DR | | HARRISON | AR | 7.26E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.216E+09 | JEFFREY | P | YOUNG | 1014 W COLLIN RAYE DR | | DE QUEEN | AR | 7.18E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.699E+09 | RANDALL | E | YOUNG | 2550 AIRPORT RD | STE J | HOT SPRINGS | AR | 7.19E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.033E+09 | VAFA | | FERDOWSIAN | 610 HWY 5 N | FOOT AND ANKLE SPECIALTY CLINIC | BENTON | AR | 7.2E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.518E+09 | KEVIN | DEAN | STEFFEN | 610 HWY 5 N | FOOT AND ANKLE SPECIALTY CLINIC | BENTON | AR | 7.2E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.891E+09 | ZANE | TYLER | MOORE | 610 HWY 5 N | FOOT AND ANKLE SPECIALTY CLINIC | BENTON | AR | 7.2E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.155E+09 | ANTHONY | C | DAVIS | 220N PHOENIX AVE | | RUSSELLVILLE | AR | 7.28E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.014E+09 | STEPHEN | M | KILLINGSWORTH | 1808 W MAIN | | RUSSELLVILLE | AR | 7.28E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.094E+09 | PATRICIA | F | WESTFALL | 410 W RACE AVE | | SEARCY | AR | 7.21E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.317E+09 | RAYMOND | M | CAROZZA | 2002 TIMBERWOOD ROAD | TIMBERLANE HEALTH & REHABILITATION | EL DORADO | AR | 7.17E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.771E+09 | ELIZABETH | M | KILGORE | 2002 TIMBERWOOD ROAD | TIMBERLANE HEALTH & REHABILITATION | EL DORADO | AR | 7.17E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.417E+09 | AMITA | N | PATEL | 2729 S HIGHWAY 65 82 | | LAKE VILLAGE | AR | 7.17E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.942E+09 | SCOTT | A | SAUNDERS | 601 EAST MATTHEWS AVENUE | | JONESBORO | AR | 7.24E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.004E+09 | LESLIE | D | MCCASLAND | 2231 HILL PARK COVE | | JONESBORO | AR | 7.24E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.084E+09 | BEATA | | FILIP-MAJEWSKI | 2231 HILL PARK COVE | | JONESBORO | AR | 7.24E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.468E+09 | JARED | S | ENNIS | 509E MILLSAP RD 109 | | FAYETTEVILLE | AR | 7.27E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.932E+09 | JASON | LEE | HOLT | 509E MILLSAP RD 109 | | FAYETTEVILLE | AR | 7.27E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.802E+09 | CALIN | A | SAVU | 505 EAST MATTHEWS | STE 103 | JONESBORO | AR | 7.24E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.307E+09 | LOUISA | | BALAZS | 200 TYLER STREET | | WEST MEMPHIS | AR | 7.23E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.467E+09 | HENRY | KEITH | SCOTT | 214 E 4TH ST | | RUSSELLVILLE | AR | 7.28E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.801E+09 | LAUREN | E | NELSON MORDEN | 214 E 4TH ST | | RUSSELLVILLE | AR | 7.28E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.842E+09 | KAYLA | | GODFREY | 1425 N MAIN | | HARRISON | AR | 7.26E+08 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | [illegible] | ANIT | DEEPA | SHAH | 3311 S 'I' ST | SPARKS REGIONAL MEDICAL CENTER | | FORT SMITH | AR | 7.29E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.408E+09 | MELANIE | H | SMITH | 4020 RICHARDS ROAD SUITE B | ARKANSAS EAR, NOSE, AND THROAT | | NORTH LITTLE ROCK | AR | 7.21E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.791E+09 | JAMES | O | DAVIS | 2615 HARRISON STREET | BATESVILLE EYE CARE CENTER | | BATESVILLE | AR | 7.25E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.276E+09 | BRIAN | S | WAYNE | 500 S UNIVERSITY AVE | STE 301 | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.447E+09 | THOMAS | A | MANNING | 500 S UNIVERSITY AVE | STE 301 | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.467E+09 | MATTHEW | K | KAGY | 500 S UNIVERSITY AVE | STE 301 | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 4.3164 | - | - | - | 14.3880 | 1.216E+09 | CHRISTOPHER | | TAYLOR | 1425 ROCK SPRINGS RD | | | HARRISON | AR | 7.26E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 5.3328 | - | - | - | 17.7760 | 1.275E+09 | STEPHANIE | LEIGH | JONES | 2815 LONGVIEW DR | | | JONESBORO | AR | 7.24E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 5.5176 | - | - | - | 18.3920 | 1.043E+09 | OTIS | SUMTER | WARR | 628 HOSPITAL DR | STE 112 | | MOUNTAIN HOME | AR | 7.27E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 5.9841 | - | - | - | 19.9470 | 1.841E+09 | KEITH | E | MORRIS | 212 NATURAL RESOURCES DRIVE | | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 7.5000 | - | - | 15.0000 | - | 1.144E+09 | JAMES | E | KELLY | 8101 MCCLURE DR | STE 301 | | FORT SMITH | AR | 7.29E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 7.5000 | - | - | 15.0000 | - | 1.205E+09 | BLAKELY | | REEDER | 5201 NORTHSHORE DR | | | NORTH LITTLE ROCK | AR | 7.21E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 7.5963 | - | - | - | 25.3210 | 1.751E+09 | STACEY | O | LYNCH | 2815 LONGVIEW DR | | | JONESBORO | AR | 7.24E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 7.7493 | - | - | - | 25.8310 | 1.124E+09 | SCOTT | ALAN | DORROH | 4800 E JOHNSON AVE | | | JONESBORO | AR | 7.24E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 8.3133 | - | - | - | 27.7110 | 1.7E+09 | AKIHIRO | | KOBAYASHI | 628 HOSPITAL DR | STE 112 | | MOUNTAIN HOME | AR | 7.27E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 9.4819 | - | - | 15.0000 | - | 1.488E+09 | DANIEL | E | MAGILL | 719 DETROIT AVE | CHAMBERS MEMORIAL HOSPITAL | | DANVILLE | AR | 7.28E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 10.9976 | - | - | 21.9952 | - | 1.276E+09 | AARON | W | BLACKERBY | 200 NORTH VAN BUREN | FAIRPARK SURGERY | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 10.9976 | - | - | 21.9952 | - | 1.579E+09 | EMILY | C | TUCKER | 200 NORTH VAN BUREN | FAIRPARK SURGERY | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 10.9976 | - | - | 21.9952 | - | 1.669E+09 | RALPH | C | HENSON | 200 NORTH VAN BUREN | FAIRPARK SURGERY | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 10.9976 | - | - | 21.9952 | - | 1.771E+09 | JEFFERY | A | HART | 200 NORTH VAN BUREN | FAIRPARK SURGERY | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 10.9976 | - | - | 21.9952 | - | 1.79E+09 | ERIC | C | POWELL | 200 NORTH VAN BUREN | FAIRPARK SURGERY | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 11.5836 | - | - | 20.0000 | - | 1.457E+09 | JEFFREY | A | HALE | 719 DETROIT AVE | CHAMBERS MEMORIAL HOSPITAL | | DANVILLE | AR | 7.28E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 11.9828 | - | - | - | 39.9425 | 1.124E+09 | WILSON | M | PARRY | 2729 S HIGHWAY 65 82 | | | LAKE VILLAGE | AR | 7.17E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 12.0404 | - | - | 20.0000 | - | 1.185E+09 | ASHLEY | L | BURNHAM | 719 DETROIT AVE | CHAMBERS MEMORIAL HOSPITAL | | DANVILLE | AR | 7.28E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 12.5000 | - | - | 25.0000 | - | 1.72E+09 | WILLIAM | A | FIELDER | 713 S MAIN ST | | | STUTTGART | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 12.5000 | - | - | 25.0000 | - | 1.296E+09 | BILLY | | MITCHELL JR | 668 FALLS BLVD N | | | WYNNE | AR | 7.24E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 12.5000 | - | - | 25.0000 | - | 1.69E+09 | ANH | Q | CHUNG | 106 NORTH 5TH STREET | | | OZARK | AR | 72949 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 13.1541 | - | - | - | 43.8470 | 1.913E+09 | CRAIG | A | MCDANIEL | 1670 HILL PARK COVE | | | JONESBORO | AR | 7.24E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 13.3333 | - | - | 26.6667 | - | 1.558E+09 | DONOVAN | S. | WILLIS | 3002 ROGERS AVE | | | FORT SMITH | AR | 7.29E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 13.3333 | - | - | 26.6667 | - | 1.528E+09 | JUAN | C | ROMAN | 151 E ASPEN LN | CENTRAL AR SURGERY CTR | | RUSSELLVILLE | AR | 7.28E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 13.3333 | - | - | 26.6667 | - | 1.872E+09 | EUGENE | | BECKER | 151 E ASPEN LN | CENTRAL AR SURGERY CTR | | RUSSELLVILLE | AR | 7.28E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 13.5327 | - | - | - | 45.1090 | 1.73E+09 | CHAD | E | BREKELBAUM | 603 N PROGRESS AVE | | | SILOAM SPRINGS | AR | 7.28E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 13.6503 | - | - | - | 45.5010 | 1.942E+09 | JOE | L | BUFORD | 410 W PERSHING BLVD | | | NORTH LITTLE ROCK | AR | 7.21E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 15.6309 | - | - | - | 52.1030 | 1.235E+09 | JAY | D | HOLLAND | 4601 WOODLAWN DR | | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 16.0778 | - | - | - | 53.5926 | 1.488E+09 | FAKHAR | | IJAZ | 500 SOUTH UNIVERSITY AVE | SUITE 505 | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 16.9046 | - | - | - | 56.3485 | 1.144E+09 | SAMANTHA | A | SHEPHERD | 2618 SE J ST STE 12 | BENTONVILLE MEDICAL ARTS | | BENTONVILLE | AR | 7.27E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 17.4320 | - | - | 15.0000 | 32.4490 | 1.487E+09 | LEAH | D | FOUNTAIN | 628 HOSPITAL DR | STE 112 | | MOUNTAIN HOME | AR | 7.27E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 17.8640 | - | - | - | 59.5468 | 1.932E+09 | MUHAMMAD | G | ALAM | 500 SOUTH UNIVERSITY AVE | SUITE 505 | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 18.0643 | - | - | - | 60.2143 | 1.62E+09 | CHRISTOPHER | L | JOHN | 11321 INTERSTATE 30 | STE 306 | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 19.1667 | - | - | 38.3333 | - | 1.669E+09 | CHRISTOPHER | E | DEITRICK | 101 CASE COMMONS DR | MOUNTAIN VIEW EYE CARE | | MOUNTAIN VIEW | AR | 7.26E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 19.2140 | - | - | 38.4280 | - | 1.054E+09 | SHEILA | | FOSTER | 7301 ROGERS AVE | WESTERN ARKANSAS ANESTHESIA STAFFING | | FORT SMITH | AR | 7.29E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 19.2140 | - | - | 38.4280 | - | 1.276E+09 | CLIFTON | W | VEATCH | 7301 ROGERS AVE | WESTERN ARKANSAS ANESTHESIA STAFFING | | FORT SMITH | AR | 7.29E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 19.2140 | - | - | 38.4280 | - | 1.387E+09 | JOSEPH | RANDY | YATES | 7301 ROGERS AVE | WESTERN ARKANSAS ANESTHESIA STAFFING | | FORT SMITH | AR | 7.29E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 19.2140 | - | - | 38.4280 | - | 1.448E+09 | KENNETH | M | LAWHORN | 7301 ROGERS AVE | WESTERN ARKANSAS ANESTHESIA STAFFING | | FORT SMITH | AR | 7.29E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 19.2140 | - | - | 38.4280 | - | 1.61E+09 | JASON | A | BAUGH | 7301 ROGERS AVE | WESTERN ARKANSAS ANESTHESIA STAFFING | | FORT SMITH | AR | 7.29E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 19.2140 | - | - | 38.4280 | - | 1.65E+09 | CLAYTON | NEWTON | SMITH | 7301 ROGERS AVE | WESTERN ARKANSAS ANESTHESIA STAFFING | | FORT SMITH | AR | 7.29E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 19.2140 | - | - | 38.4280 | - | 1.872E+09 | AMANDA | | SYKORA | 7301 ROGERS AVE | WESTERN ARKANSAS ANESTHESIA STAFFING | | FORT SMITH | AR | 7.29E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 19.2140 | - | - | 38.4280 | - | 1.922E+09 | THERESA | BRYANT | HALLIBURTON | 7301 ROGERS AVE | WESTERN ARKANSAS ANESTHESIA STAFFING | | FORT SMITH | AR | 7.29E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 19.2140 | - | - | 38.4280 | - | 1.923E+09 | TORIE | | ROBINSON | 7301 ROGERS AVE | WESTERN ARKANSAS ANESTHESIA STAFFING | | FORT SMITH | AR | 7.29E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 19.2140 | - | - | 38.4280 | - | 1.983E+09 | KELLY | L | KNOLLMANN | 7301 ROGERS AVE | WESTERN ARKANSAS ANESTHESIA STAFFING | | FORT SMITH | AR | 7.29E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 19.8608 | - | - | - | 66.2028 | 1.76E+09 | PHILLIP | BRIAN | TIPPIN | 804 DANARK CIRCLE | | | DANVILLE | AR | 7.28E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 20.0292 | - | - | - | 66.7640 | 1.387E+09 | ORNETTE | L | GAINES | 2925 ALMA HWY | C2 | | VAN BUREN | AR | 7.3E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 20.1173 | - | - | - | 67.0577 | 1.781E+09 | ROY | D | COLEMAN | 1400 CLAUD RD | | | WHITE HALL | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 20.8931 | - | - | - | 69.6437 | 1.427E+09 | PATRICK | | TOBBIA | 628 HOSPITAL DR | STE 112 | | MOUNTAIN HOME | AR | 7.27E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 21.6162 | - | - | - | 72.0540 | 1.558E+09 | MICHAEL | J | CAMP | 628 HOSPITAL DR | STE 112 | | MOUNTAIN HOME | AR | 7.27E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 22.3026 | - | - | - | 74.3420 | 1.69E+09 | KENNETH | F | RODGERS | 1707 LINWOOD DR | STE A | | PARAGOULD | AR | 7.25E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 23.0757 | - | - | - | 76.9190 | 1.286E+09 | JACINTO | A | HERNANDEZ | 902 HOLIDAY DR | STE 400 | | FORREST CITY | AR | 7.23E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 24.6658 | - | - | - | 82.2193 | 1.701E+09 | CLARENCE | LEONARD | KEMP | 5 MARKET PL | | | PARAGOULD | AR | 7.25E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 24.7407 | - | - | - | 82.4690 | 1.892E+09 | JULIA | M | WATKINS | 12921 CANTRELL RD | STE 300 | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 25.7754 | - | - | - | 85.9180 | 1.65E+09 | GARRETT | W | CAMP | 1014 W COLLIN RAYE DR | | | DE QUEEN | AR | 7.18E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 27.1548 | - | - | - | 90.5160 | 1.033E+09 | REZA | | SHAHIM | 800 EXCHANGE AVE. 102B | | | CONWAY | AR | 7.2E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 27.5361 | - | - | - | 91.7870 | 1.144E+09 | LEE | ANDREW | DAVIS | 7500 DOLLARWAY RD | STE 301 | | WHITE HALL | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 30.0000 | - | - | - | 100.0000 | 1.437E+09 | JAMES | R | ADAMETZ | 800 EXCHANGE AVE. 102B | | | CONWAY | AR | 7.2E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 31.1000 | - | 87.0000 | - | - | 1.448E+09 | HAILEY | | FARRIS | 200 N 3RD ST | STE 1 | | DARDANELLE | AR | 7.28E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 31.1019 | - | - | 15.0000 | 80.7435 | 1.447E+09 | LANCE | MICHAEL | HARRELL | 2201 HORIZAN RD | STE 4 | | WEST MEMPHIS | AR | 7.23E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 31.2816 | - | - | 15.0000 | 76.8855 | 1.033E+09 | JEFFREY | HUNTER | REINHART | 777 JORDAN DRIVE | | | MONTICELLO | AR | 7.17E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 34.5734 | - | - | 15.0000 | 95.2445 | 1.67E+09 | MICHEAL | D | CHARLTON | 136 BLOCK ST | | | MARION | AR | 7.24E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 54.3269 | 20.0000 | - | 58.6538 | - | 1.771E+09 | RONDALL | K | HANEY | 5433 WALSH LANE | | | ROGERS | AR | 7.28E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | 20.0000 | - | 20.5727 | - | 1.346E+09 | JOHN | R | PACE | 120 ADCOCK RD | SUITE C | | HOT SPRINGS | AR | 7.19E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.063E+09 | ROBERT | A | PLUNKETT | 8908 KANIS RD | | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.276E+09 | AARON | W | BLACKERBY | 8908 KANIS RD | | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.579E+09 | EMILY | C | TUCKER | 8908 KANIS RD | | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.771E+09 | JEFFERY | A | HART | 8908 KANIS RD | | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.79E+09 | ERIC | C | POWELL | 8908 KANIS RD | | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.881E+09 | PERRY | ARTHUR | MORGAN | 8908 KANIS RD | | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.68E+09 | MICHAEL | TODD | SEMMLER | 102 PLAZA CARMONA PL | | | HOT SPRINGS VILLAGE | AR | 7.19E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.983E+09 | SUSAN | | SEMMLER | 102 PLAZA CARMONA PL | | | HOT SPRINGS VILLAGE | AR | 7.19E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.124E+09 | SPENCER | | GUINN | 1010 S MAIN ST | | | JONESBORO | AR | 7.24E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.124E+09 | RONALD | ANGELO | SISMONDO | 1010 S MAIN ST | | | JONESBORO | AR | 7.24E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.216E+09 | BRIAN | G | DICKSON | 1010 S MAIN ST | | | JONESBORO | AR | 7.24E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.771E+09 | BRANDON | M | BYRD | 1010 S MAIN ST | | | JONESBORO | AR | 7.24E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.852E+09 | JEREMY | P | SWYMN | 1010 S MAIN ST | | | JONESBORO | AR | 7.24E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.861E+09 | MICHAEL | A | HAUGHEY | 1010 S MAIN ST | | | JONESBORO | AR | 7.24E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.003E+09 | LEROY | | MAUPIN | 201 E OAK AVE | | | JONESBORO | AR | 7.24E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.538E+09 | SHANE | R | SMITH | 1100 MEDICAL DR | | | BLYTHEVILLE | AR | 7.23E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.589E+09 | DAVID | M | LEWIS | 1100 MEDICAL DR | | | BLYTHEVILLE | AR | 7.23E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.851E+09 | JOSEPH | H | SALES | 1100 MEDICAL DR | | | BLYTHEVILLE | AR | 7.23E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.872E+09 | JOHN | B | JIU | 1100 MEDICAL DR | | | BLYTHEVILLE | AR | 7.23E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.649E+09 | RYAN | | FRIEDMAN | 521 MARSHALL RD | | | JACKSONVILLE | AR | 7.21E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.771E+09 | JOHN | D | PHILLIPS | 521 MARSHALL RD | | | JACKSONVILLE | AR | 7.21E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | 53.3333 | - | 1.619E+09 | NANCY | MARY | LEE | 200 S 20TH ST | STE B | | ROGERS | AR | 7.28E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.265E+09 | GARY | M | BARTON | 409 NORTH UNIVERSITY | | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.296E+09 | JOHNATHAN | DAVID | GOODWIN | 409 NORTH UNIVERSITY | | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.326E+09 | PATRICK | MANNING | SELAKOVICH | 409 NORTH UNIVERSITY | | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.356E+09 | ROBERT | A | MURPHY | 409 NORTH UNIVERSITY | | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.437E+09 | SCOTT | A | WOFFORD | 409 NORTH UNIVERSITY | | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.913E+09 | WHITFIELD | L | KNAPPLE | 409 NORTH UNIVERSITY | | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.497E+09 | COURTNEY | | MCKINNEY | 609 SW 8TH STREET | 6TH FLOOR | | BENTONVILLE | AR | 7.27E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.598E+09 | DARA | A | PROWSE | 609 SW 8TH STREET | 6TH FLOOR | | BENTONVILLE | AR | 7.27E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.73E+09 | PHILLIP | | SUFFRIDGE | 3 MEDICAL PARK DRIVE | | | BENTON | AR | 7.2E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.993E+09 | ALAN | | HUGHES | 3 MEDICAL PARK DRIVE | | | BENTON | AR | 7.2E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.003E+09 | BRAD | A | THOMAS | 5 SAINT VINCENT CIR | STE 502 | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 48.7840 | 1.589E+09 | FRANK | STEPHEN | TEED | 220 S 2ND ST | | | NASHVILLE | AR | 7.19E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.054E+09 | STEPHEN | M | HUGHES | 117 S DIXIELAND ST | STE C | | LOWELL | AR | 7.27E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.134E+09 | MARY | SUSAN | HILTON | 117 S DIXIELAND ST | STE C | | LOWELL | AR | 7.27E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.165E+09 | KRISTY | K | WALKER | 117 S DIXIELAND ST | STE C | | LOWELL | AR | 7.27E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.195E+09 | JOSHUA | F | MATTHEWS | 117 S DIXIELAND ST | STE C | | LOWELL | AR | 7.27E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.206E+09 | JAMIE | | CLABORN | 117 S DIXIELAND ST | STE C | | LOWELL | AR | 7.27E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.397E+09 | ROBERT | D | BROWN | 117 S DIXIELAND ST | STE C | | LOWELL | AR | 7.27E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.528E+09 | CHRISTOPHER | P | SCHACH | 117 S DIXIELAND ST | STE C | | LOWELL | AR | 7.27E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.579E+09 | JAMIE | LANGENHAN | ABBOTT | 117 S DIXIELAND ST | STE C | | LOWELL | AR | 7.27E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.69E+09 | ROBERT | E | STEVENS | 117 S DIXIELAND ST | STE C | | LOWELL | AR | 7.27E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.802E+09 | ERIC | | STEWART | 117 S DIXIELAND ST | STE C | | LOWELL | AR | 7.27E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.781E+09 | PHILIP | D | ELANGWE | 1012 FAYETTEVILLE RD | MEMORY LANE | | VAN BUREN | AR | 7.3E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.913E+09 | JENNIFER | T | SCRUGGS | 9800 BAPTIST HEALTH DR | STE 600 | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.053E+09 | JOSEPH | E | MILLER | 3314 S 70TH ST | | | FORT SMITH | AR | 7.29E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.609E+09 | NIZAR | | ISSA | 902 HOLIDAY DR | STE 103 | | FORREST CITY | AR | 7.23E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.649E+09 | ROBERT | HUNTER | SCAIFE | 3005 FOUNTAIN DR | | | CONWAY | AR | 7.2E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.538E+09 | KRISTIE | L | GAST | 5001 BOBO ROAD | CENTRAL ARKANSAS RADIATION THERAPY INSTITUTE INC | | PINE BLUFF | AR | 71603 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.519E+09 | CLAY | | FERGUSON | 114 S MAIN ST | | | NASHVILLE | AR | 7.19E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.922E+09 | KAY | H | CHANDLER | 650 UNITED DR | STE 240 | | CONWAY | AR | 7.2E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.024E+09 | MEGAN | LYNN | HERRING | 4200 N RODNEY PARHAM RD | STE 100 | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.235E+09 | DAVID | J | KIESSLING | 4200 N RODNEY PARHAM RD | STE 100 | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.408E+09 | RICHARD | A | DELLINGER | 4200 N RODNEY PARHAM RD | STE 100 | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.408E+09 | JAME | B | PIERCE | 4200 N RODNEY PARHAM RD | STE 100 | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.61E+09 | ALEXANDRA | N | BUK | 4200 N RODNEY PARHAM RD | STE 100 | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.063E+09 | BLAKE | | GEREN | 2401 S WALDRON RD | | | FORT SMITH | AR | 7.29E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.467E+09 | ROBERT | | KNOX | 2401 S WALDRON RD | | | FORT SMITH | AR | 7.29E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.841E+09 | CLAIRE | B | PRICE | 2401 S WALDRON RD | | | FORT SMITH | AR | 7.29E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.175E+09 | PAUL | MICHAEL | HRUBY | 9800 BAPTIST HEALTH DRIVE | SUITE 200 | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.255E+09 | JOHN | S | KING | 9800 BAPTIST HEALTH DRIVE | SUITE 200 | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.478E+09 | JAMES | DAVID | BRADFORD | 9800 BAPTIST HEALTH DRIVE | SUITE 200 | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.629E+09 | KENT | A | ZOCCHI | 9800 BAPTIST HEALTH DRIVE | SUITE 200 | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.639E+09 | DANIEL | DAE | KIM | 9800 BAPTIST HEALTH DRIVE | SUITE 200 | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.851E+09 | GERALD | THOMAS | WARE | 9800 BAPTIST HEALTH DRIVE | SUITE 200 | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 21.7750 | 1.861E+09 | LANDER | A | SMITH | 2425 DAVE WARD DR | STE 401 | | CONWAY | AR | 7.2E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 90.4350 | 1.437E+09 | JAMES | M | GRAHAM | 220 N SIDNEY AVE | PINNACLE DERMATOLOGY | | RUSSELLVILLE | AR | 7.28E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.558E+09 | RAY | K | PARKER | 220 N SIDNEY AVE | PINNACLE DERMATOLOGY | | RUSSELLVILLE | AR | 7.28E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.913E+09 | DANIEL | F | SMITH | 220 N SIDNEY AVE | PINNACLE DERMATOLOGY | | RUSSELLVILLE | AR | 7.28E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.397E+09 | KATHARINE | L | HURST | 180 MEDICAL PARK PL | STE 202 | | HOT SPRINGS | AR | 7.19E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.498E+09 | NEERAJ | | BHARANY | 180 MEDICAL PARK PL | STE 202 | | HOT SPRINGS | AR | 7.19E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.659E+09 | TIMOTHY | | COOK | 4509 E MCCAIN BLVD | | | NORTH LITTLE ROCK | AR | 7.21E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.437E+09 | JASEN | CHENG | CHI | 12 HOSPITAL CIR | STE A | | BATESVILLE | AR | 7.25E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.519E+09 | DEBRA | GENECE | BRENT | 12 HOSPITAL CIR | STE A | | BATESVILLE | AR | 7.25E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.175E+09 | PHILIP | L | MIZELL | 9601 BAPTIST HEALTH DR | | 1050 | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 64.0883 | 1.256E+09 | PRAJWAL | | CHEVIREDDY | 9601 BAPTIST HEALTH DR, STE 400 | RENAL ASSOCIATES | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 57.7085 | 1.397E+09 | SHANE | | KIMBALL | 9601 BAPTIST HEALTH DR, STE 400 | RENAL ASSOCIATES | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 54.5963 | 1.589E+09 | JOHN | KEVIN | HEIFNER | 9601 BAPTIST HEALTH DR, STE 400 | RENAL ASSOCIATES | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 84.0633 | 1.922E+09 | JOE | B | PEVAHOUSE | 9601 BAPTIST HEALTH DR, STE 400 | RENAL ASSOCIATES | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.437E+09 | MARK | A | BONNER | 2630 E CITIZENS DRIVE | STE 13 | | FAYETTEVILLE | AR | 7.27E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.639E+09 | JAMES | T | MEREDITH | 921 HOLIDAY DR | | | FORREST CITY | AR | 7.23E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 41.3880 | 1.336E+09 | JERRY | J | LORIO | 2010 ACTIVE WAY | | | BENTON | AR | 7.2E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 54.8770 | 1.336E+09 | MARK | STUART | BAILEY | 2010 ACTIVE WAY | | | BENTON | AR | 7.2E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.629E+09 | CHARLES | BRIAN | CALDWELL | 1315 S 4TH ST | | | NASHVILLE | AR | 7.19E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.043E+09 | DAVID | RODNEY | ROZAS | 5300 W MARKHAM ST | | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.225E+09 | KATHERINE | H | BALTZ | 5300 W MARKHAM ST | | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.962E+09 | EDWARD | M | PENICK | 5300 W MARKHAM ST | | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.903E+09 | KRISTIN | | CHRISTIAN | 300 THOMPSON AVE | | | EL DORADO | AR | 7.17E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.973E+09 | IVORY | A | KINSLOW | 300 THOMPSON AVE | | | EL DORADO | AR | 7.17E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.538E+09 | GREGORY | A | DWYER | 500 S UNIVERSITY AVE | STE 301 | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.033E+09 | ERIC | BRIAN | RUSSELL | 2425 DAVE WARD DR | STE 202 | | CONWAY | AR | 7.2E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.093E+09 | NATALIE | BRITTAN | LANE | 2425 DAVE WARD DR | STE 202 | | CONWAY | AR | 7.2E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.457E+09 | SHELLEY | | RUSSELL | 2425 DAVE WARD DR | STE 202 | | CONWAY | AR | 7.2E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.014E+09 | MATTHEW | | BARNETT | 211 E STADIUM | | | MAGNOLIA | AR | 7.18E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.023E+09 | RODNEY | | GRIFFIN | 211 E STADIUM | | | MAGNOLIA | AR | 7.18E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.408E+09 | JASON | A | FRANKS | 211 E STADIUM | | | MAGNOLIA | AR | 7.18E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.124E+09 | RANDY | | ENNEN | 3312 S 70TH ST | | | FORT SMITH | AR | 7.29E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.77E+09 | JEFFERY | | NASH | 1205 E 35TH STREET | | | TEXARKANA | AR | 7.19E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.993E+09 | MARK | W | POWELL | 3900 N PARKVIEW DR | STE 202 | | FAYETTEVILLE | AR | 7.27E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.316E+09 | JOHN | | EVANS | 260 ADAM BROWN RD | UNIT C | | PEARCY | AR | 7.2E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.093E+09 | CLARISSA | ARAUJO | CASSOL | 10810 EXECUTIVE CENTER DR | STE 100 | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.548E+09 | CHRISTIE | L | BOILS | 10810 EXECUTIVE CENTER DR | STE 100 | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.75E+09 | PATRICK | DONOVAN | WALKER | 10810 EXECUTIVE CENTER DR | STE 100 | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.862E+09 | JOSEPHINE | M | AMBRUZS | 10810 EXECUTIVE CENTER DR | STE 100 | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.629E+09 | DAVID | N | SANDMAN | 3 COLUMBINE CT | | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.942E+09 | ALEX | J | KRASNY | 3 COLUMBINE CT | | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.407E+09 | MICHAEL | STEPHEN | ADAMS | 1710 MAYFIELD DR | | | JONESBORO | AR | 7.24E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.487E+09 | HEATHER | L | WHALEY | 1710 MAYFIELD DR | | | JONESBORO | AR | 7.24E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.509E+09 | NOEMI | E | SALANG RAMSAY | 1710 MAYFIELD DR | | | JONESBORO | AR | 7.24E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.599E+09 | MIKHAIL | Y | IVANOVSKY | 1710 MAYFIELD DR | | | JONESBORO | AR | 7.24E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.639E+09 | MOHAMMED | A | KHANZADA | 1710 MAYFIELD DR | | | JONESBORO | AR | 7.24E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.891E+09 | VADIM | | PETROV-KONDRATOV | 1710 MAYFIELD DR | | | JONESBORO | AR | 7.24E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 3.0000 | - | - | - | 10.0000 | 1.418E+09 | ANGELA | A | BARROW | 5201 NORTHSHORE DR | STE 300 | | NORTH LITTLE ROCK | AR | 7.21E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 3.0000 | - | - | - | 10.0000 | 1.933E+09 | SAMEER | | JAIN | 1710 MAYFIELD DR | | | JONESBORO | AR | 7.24E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 28.6965 | - | - | - | 95.6550 | 1.215E+09 | LUTHER | BRANDON | OAKES | 1710 MAYFIELD DR | | | JONESBORO | AR | 7.24E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 51.6533 | - | - | 58.3683 | - | 1.013E+09 | LAUREN | S | MARTIN | 7301 ROGERS AVE | | | FORT SMITH | AR | 7.29E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 51.6533 | - | - | 58.3683 | - | 1.054E+09 | SHEILA | | FOSTER | 7301 ROGERS AVE | | | FORT SMITH | AR | 7.29E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 51.6533 | - | - | 58.3683 | - | 1.064E+09 | DYLAN | | RAINWATER | 7301 ROGERS AVE | | | FORT SMITH | AR | 7.29E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 51.6533 | - | - | 58.3683 | - | 1.114E+09 | CASEY | ALAN | WRIGHT | 7301 ROGERS AVE | | | FORT SMITH | AR | 7.29E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 51.6533 | - | - | 58.3683 | - | 1.124E+09 | JEFFREY | AUBREY | GOODHART | 7301 ROGERS AVE | | | FORT SMITH | AR | 7.29E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 51.6533 | - | - | 58.3683 | - | 1.276E+09 | CLIFTON | W | VEATCH | 7301 ROGERS AVE | | | FORT SMITH | AR | 7.29E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 51.6533 | - | - | 58.3683 | - | 1.295E+09 | JOSEPH | A | RUNYAN | 7301 ROGERS AVE | | | FORT SMITH | AR | 7.29E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 51.6533 | - | - | 58.3683 | - | 1.346E+09 | JENNIFER | E | LITTLE | 7301 ROGERS AVE | | | FORT SMITH | AR | 7.29E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 51.6533 | - | - | 58.3683 | - | 1.387E+09 | CHARLES | W | EUBANKS | 7301 ROGERS AVE | | | FORT SMITH | AR | 7.29E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 51.6533 | - | - | 58.3683 | - | 1.387E+09 | JOSEPH | RANDY | YATES | 7301 ROGERS AVE | | | FORT SMITH | AR | 7.29E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 51.6533 | - | - | 58.3683 | - | 1.448E+09 | KENNETH | M | LAWHORN | 7301 ROGERS AVE | | | FORT SMITH | AR | 7.29E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 51.6533 | - | - | 58.3683 | - | 1.448E+09 | COREY | | JULIAN | 7301 ROGERS AVE | | | FORT SMITH | AR | 7.29E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 51.6533 | - | - | 58.3683 | - | 1.509E+09 | RYAN | B | COLEMAN | 7301 ROGERS AVE | | | FORT SMITH | AR | 7.29E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 51.6533 | - | - | 58.3683 | - | 1.518E+09 | BETSY | J | SMITH | 7301 ROGERS AVE | | | FORT SMITH | AR | 7.29E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 51.6533 | - | - | 58.3683 | - | 1.538E+09 | SUSAN | H | WISEMAN | 7301 ROGERS AVE | | | FORT SMITH | AR | 7.29E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 51.6533 | - | - | 58.3683 | - | 1.61E+09 | JASON | A | BAUGH | 7301 ROGERS AVE | | | FORT SMITH | AR | 7.29E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 51.6533 | - | - | 58.3683 | - | 1.629E+09 | MICHAEL | | WILLIAMS | 7301 ROGERS AVE | | | FORT SMITH | AR | 7.29E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 51.6533 | - | - | 58.3683 | - | 1.65E+09 | CLAYTON | NEWTON | SMITH | 7301 ROGERS AVE | | | FORT SMITH | AR | 7.29E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 51.6533 | - | - | 58.3683 | - | 1.66E+09 | BRANDI | K | TAYLOR | 7301 ROGERS AVE | | | FORT SMITH | AR | 7.29E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 51.6533 | - | - | 58.3683 | - | 1.7E+09 | GARY | | RING | 7301 ROGERS AVE | | | FORT SMITH | AR | 7.29E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 51.6533 | - | - | 58.3683 | - | 1.701E+09 | JOHN | L | COFFMAN | 7301 ROGERS AVE | | | FORT SMITH | AR | 7.29E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 51.6533 | - | - | 58.3683 | - | 1.781E+09 | JUSTIN | E | CHINWAH | 7301 ROGERS AVE | | | FORT SMITH | AR | 7.29E+08 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 51.6533 | - | - | 58.3683 | - | 1.831E+09 | JOHN | R | SWICEGOOD | 7301 ROGERS AVE | | FORT SMITH | AR | 7.29E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 51.6533 | - | - | 58.3683 | - | 1.841E+09 | BERT | GLENN | MAIN | 7301 ROGERS AVE | | FORT SMITH | AR | 7.29E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 51.6533 | - | - | 58.3683 | - | 1.872E+09 | AMANDA | | SYKORA | 7301 ROGERS AVE | | FORT SMITH | AR | 7.29E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 51.6533 | - | - | 58.3683 | - | 1.922E+09 | THERESA | BRYANT | HALLIBURTON | 7301 ROGERS AVE | | FORT SMITH | AR | 7.29E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 51.6533 | - | - | 58.3683 | - | 1.922E+09 | BLAKE | CULLOM | MULLER | 7301 ROGERS AVE | | FORT SMITH | AR | 7.29E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 51.6533 | - | - | 58.3683 | - | 1.923E+09 | TORIE | | ROBINSON | 7301 ROGERS AVE | | FORT SMITH | AR | 7.29E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 51.6533 | - | - | 58.3683 | - | 1.972E+09 | JOHN | M | RUTTER | 7301 ROGERS AVE | | FORT SMITH | AR | 7.29E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 54.9970 | - | - | 64.7023 | - | 1.033E+09 | ANDREA | K | CORRELL | 10201 KANIS RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 54.9970 | - | - | 64.7023 | - | 1.034E+09 | ADRIANNA | N | PRICE | 10201 KANIS RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 54.9970 | - | - | 64.7023 | - | 1.043E+09 | LINDA | I | YOUNG | 10201 KANIS RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 54.9970 | - | - | 64.7023 | - | 1.053E+09 | ROSAMMA | O | MATHEW | 10201 KANIS RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 54.9970 | - | - | 64.7023 | - | 1.064E+09 | DENNIS | W | JACKS | 10201 KANIS RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 54.9970 | - | - | 64.7023 | - | 1.115E+09 | CAROLYN | KAYE | SERBOUSEK | 10201 KANIS RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 54.9970 | - | - | 64.7023 | - | 1.155E+09 | LINDY | M | PAGE | 10201 KANIS RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 54.9970 | - | - | 64.7023 | - | 1.205E+09 | STEPHANIE | | GOTCHER | 10201 KANIS RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 54.9970 | - | - | 64.7023 | - | 1.225E+09 | JUSTIN | W | BILLINS | 10201 KANIS RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 54.9970 | - | - | 64.7023 | - | 1.245E+09 | LESLEY | L | GUTHRIE | 10201 KANIS RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 54.9970 | - | - | 64.7023 | - | 1.276E+09 | DANIEL | E | HEADRICK | 10201 KANIS RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 54.9970 | - | - | 64.7023 | - | 1.306E+09 | MELANIE | | DIORIO | 10201 KANIS RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 54.9970 | - | - | 64.7023 | - | 1.306E+09 | GARY | | LI | 10201 KANIS RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 54.9970 | - | - | 64.7023 | - | 1.306E+09 | BENJAMIN | | SESSIONS | 10201 KANIS RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 54.9970 | - | - | 64.7023 | - | 1.307E+09 | JEFFREY | MOORE | CONSTANTINE | 10201 KANIS RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 54.9970 | - | - | 64.7023 | - | 1.326E+09 | BEN | L | BECK | 10201 KANIS RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 54.9970 | - | - | 64.7023 | - | 1.346E+09 | THOMAS | A. | HUNLEY | 10201 KANIS RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 54.9970 | - | - | 64.7023 | - | 1.346E+09 | BENJAMIN | | MATHEWS | 10201 KANIS RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 54.9970 | - | - | 64.7023 | - | 1.367E+09 | MATTHEW | B | STANDFILL | 10201 KANIS RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 54.9970 | - | - | 64.7023 | - | 1.418E+09 | CASSANDRA | MAUREEN | BEAUMONT | 10201 KANIS RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 54.9970 | - | - | 64.7023 | - | 1.418E+09 | LEA | | BARHAM | 10201 KANIS RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 54.9970 | - | - | 64.7023 | - | 1.437E+09 | KELLY | N | WELCH | 10201 KANIS RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 54.9970 | - | - | 64.7023 | - | 1.458E+09 | JENA | | GRAY | 10201 KANIS RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 54.9970 | - | - | 64.7023 | - | 1.458E+09 | MEGAN | | WELLS | 10201 KANIS RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 54.9970 | - | - | 64.7023 | - | 1.458E+09 | LINDSEY | | MCCONNELL | 10201 KANIS RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 54.9970 | - | - | 64.7023 | - | 1.467E+09 | TIMOTHY | R. | DILES | 10201 KANIS RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 54.9970 | - | - | 64.7023 | - | 1.487E+09 | ANTHONY | R | SIERRA | 10201 KANIS RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 54.9970 | - | - | 64.7023 | - | 1.488E+09 | TAMMY | M | COPELAND | 10201 KANIS RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 54.9970 | - | - | 64.7023 | - | 1.497E+09 | BRIAN | L | ANDERSON | 10201 KANIS RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 54.9970 | - | - | 64.7023 | - | 1.528E+09 | VIRGINIA | D. | BALTZ | 10201 KANIS RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 54.9970 | - | - | 64.7023 | - | 1.549E+09 | DAVID | PAUL | FRAZE | 10201 KANIS RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 54.9970 | - | - | 64.7023 | - | 1.578E+09 | LANDRY | P | STRONG | 10201 KANIS RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 54.9970 | - | - | 64.7023 | - | 1.579E+09 | DON | A | FROST | 10201 KANIS RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 54.9970 | - | - | 64.7023 | - | 1.599E+09 | WILLARD | T | CHUMLEY | 10201 KANIS RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 54.9970 | - | - | 64.7023 | - | 1.639E+09 | ALLISON | G | LORIO | 10201 KANIS RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 54.9970 | - | - | 64.7023 | - | 1.65E+09 | SARA | J | KRAFFT | 10201 KANIS RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 54.9970 | - | - | 64.7023 | - | 1.68E+09 | BRADLEY | A | PITTS | 10201 KANIS RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 54.9970 | - | - | 64.7023 | - | 1.72E+09 | DANA | M | WEST | 10201 KANIS RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 54.9970 | - | - | 64.7023 | - | 1.741E+09 | DAVID | E. | CARLISLE | 10201 KANIS RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 54.9970 | - | - | 64.7023 | - | 1.761E+09 | RICHARD | H | STEPHENS | 10201 KANIS RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 54.9970 | - | - | 64.7023 | - | 1.79E+09 | BRIAN | P | MEIER | 10201 KANIS RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 54.9970 | - | - | 64.7023 | - | 1.801E+09 | MAROUN | | FARAH | 10201 KANIS RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 54.9970 | - | - | 64.7023 | - | 1.852E+09 | PAMELA | M | HATCHER | 10201 KANIS RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 54.9970 | - | - | 64.7023 | - | 1.862E+09 | PHILOMINA | OOMMEN | THURUTHUMALY | 10201 KANIS RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 54.9970 | - | - | 64.7023 | - | 1.862E+09 | RAVINDER | S | CHAHAL | 10201 KANIS RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 54.9970 | - | - | 64.7023 | - | 1.882E+09 | GLORIA | S | LINSON | 10201 KANIS RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 54.9970 | - | - | 64.7023 | - | 1.892E+09 | MICHAEL | W | WHITE | 10201 KANIS RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 54.9970 | - | - | 64.7023 | - | 1.903E+09 | JENNIFER | S | MORRIS | 10201 KANIS RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 54.9970 | - | - | 64.7023 | - | 1.913E+09 | RICHARD | | GREEN | 10201 KANIS RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 54.9970 | - | - | 64.7023 | - | 1.942E+09 | VERNON | L | EAGAN | 10201 KANIS RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 54.9970 | - | - | 64.7023 | - | 1.942E+09 | JOHN | WILLIAM | WRIGHT | 10201 KANIS RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 54.9970 | - | - | 64.7023 | - | 1.963E+09 | LUANA | D | BOOTH | 10201 KANIS RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 54.9970 | - | - | 64.7023 | - | 1.983E+09 | MICHELLE | L | TULGETSKE | 10201 KANIS RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 55.3154 | 20.0000 | 83.0000 | 46.7525 | 16.7103 | 1.014E+09 | CALEB | L | CAIN | 1747 HIGHWAY 24 | | HORATIO | AR | 7.18E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 55.3154 | 20.0000 | 83.0000 | 46.7525 | 16.7103 | 1.014E+09 | MICHELLE | CHERI | CRAFT | 1747 HIGHWAY 24 | | HORATIO | AR | 7.18E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 55.3154 | 20.0000 | 83.0000 | 46.7525 | 16.7103 | 1.024E+09 | JAMIE | | DODD | 1747 HIGHWAY 24 | | HORATIO | AR | 7.18E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 55.3154 | 20.0000 | 83.0000 | 46.7525 | 16.7103 | 1.063E+09 | KYLE | W | GROOM | 1747 HIGHWAY 24 | | HORATIO | AR | 7.18E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 55.3154 | 20.0000 | 83.0000 | 46.7525 | 16.7103 | 1.205E+09 | SUSAN | E | LEFTWICH | 1747 HIGHWAY 24 | | HORATIO | AR | 7.18E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 55.3154 | 20.0000 | 83.0000 | 46.7525 | 16.7103 | 1.205E+09 | BRENTON | | ROBINSON | 1747 HIGHWAY 24 | | HORATIO | AR | 7.18E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 55.3154 | 20.0000 | 83.0000 | 46.7525 | 16.7103 | 1.206E+09 | KARLA | T | BEARD | 1747 HIGHWAY 24 | | HORATIO | AR | 7.18E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 55.3154 | 20.0000 | 83.0000 | 46.7525 | 16.7103 | 1.327E+09 | CONNIE | SUE | FISER | 1747 HIGHWAY 24 | | HORATIO | AR | 7.18E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 55.3154 | 20.0000 | 83.0000 | 46.7525 | 16.7103 | 1.377E+09 | WILLIAM | H | KELLEY | 1747 HIGHWAY 24 | | HORATIO | AR | 7.18E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 55.3154 | 20.0000 | 83.0000 | 46.7525 | 16.7103 | 1.467E+09 | SHERRY | L | ROBERTS | 1747 HIGHWAY 24 | | HORATIO | AR | 7.18E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 55.3154 | 20.0000 | 83.0000 | 46.7525 | 16.7103 | 1.497E+09 | MEAGEN | | HERONEMUS | 1747 HIGHWAY 24 | | HORATIO | AR | 7.18E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 55.3154 | 20.0000 | 83.0000 | 46.7525 | 16.7103 | 1.679E+09 | ANGELINE | J | WOOD | 1747 HIGHWAY 24 | | HORATIO | AR | 7.18E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 55.3154 | 20.0000 | 83.0000 | 46.7525 | 16.7103 | 1.861E+09 | JOSHUA | S | ATTAWAY | 1747 HIGHWAY 24 | | HORATIO | AR | 7.18E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 55.3154 | 20.0000 | 83.0000 | 46.7525 | 16.7103 | 1.933E+09 | BREEZYE | M | HUDDLESTON | 1747 HIGHWAY 24 | | HORATIO | AR | 7.18E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 55.3154 | 20.0000 | 83.0000 | 46.7525 | 16.7103 | 1.943E+09 | NICOLETTE | | SILVERIO | 1747 HIGHWAY 24 | | HORATIO | AR | 7.18E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 55.3154 | 20.0000 | 83.0000 | 46.7525 | 16.7103 | 1.943E+09 | LAY'C | | YOUNG | 1747 HIGHWAY 24 | | HORATIO | AR | 7.18E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 55.3154 | 20.0000 | 83.0000 | 46.7525 | 16.7103 | 1.992E+09 | SHAWN | P | OCHOA | 1747 HIGHWAY 24 | | HORATIO | AR | 7.18E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | 20.0000 | - | 20.5727 | - | 1.408E+09 | LEWIS | E | PORTER | 101 SKYLINE DR | STE 303 | RUSSELLVILLE | AR | 7.28E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | 20.0000 | - | 20.5727 | - | 1.72E+09 | DAVID | M | PERSSON | 101 SKYLINE DR | STE 303 | RUSSELLVILLE | AR | 7.28E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | 20.0000 | - | 20.5727 | - | 1.771E+09 | KRISTIN | | PATTON | 101 SKYLINE DR | STE 303 | RUSSELLVILLE | AR | 7.28E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.336E+09 | ANTON | | DIAS PERERA | 902 HOLIDAY DR | STE 106 | FORREST CITY | AR | 7.23E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.953E+09 | PRATEEK | K | GUPTA | 902 HOLIDAY DR | STE 106 | FORREST CITY | AR | 7.23E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.024E+09 | SAMANTHA | | WALSH | 300 WERNER ST FL 3E | AR EXTENDED CARE HOSP - HOT SPRINGS | HOT SPRINGS | AR | 7.19E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.215E+09 | HANK | | HENSLEY | 300 WERNER ST FL 3E | AR EXTENDED CARE HOSP - HOT SPRINGS | HOT SPRINGS | AR | 7.19E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.266E+09 | STEPHANIE | | SANDERS | 300 WERNER ST FL 3E | AR EXTENDED CARE HOSP - HOT SPRINGS | HOT SPRINGS | AR | 7.19E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.497E+09 | JAMIEL | | VARGAS | 300 WERNER ST FL 3E | AR EXTENDED CARE HOSP - HOT SPRINGS | HOT SPRINGS | AR | 7.19E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.508E+09 | CAROLINE | | GARCIA | 300 WERNER ST FL 3E | AR EXTENDED CARE HOSP - HOT SPRINGS | HOT SPRINGS | AR | 7.19E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.588E+09 | KARI | N | HOLLY-DUMONT | 300 WERNER ST FL 3E | AR EXTENDED CARE HOSP - HOT SPRINGS | HOT SPRINGS | AR | 7.19E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.699E+09 | KATIE | LYNN | DECENA | 300 WERNER ST FL 3E | AR EXTENDED CARE HOSP - HOT SPRINGS | HOT SPRINGS | AR | 7.19E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.932E+09 | SOFIA | T | MALIK | 300 WERNER ST FL 3E | AR EXTENDED CARE HOSP - HOT SPRINGS | HOT SPRINGS | AR | 7.19E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.992E+09 | TRAVIS | CHAD | HARNEY | 300 WERNER ST FL 3E | AR EXTENDED CARE HOSP - HOT SPRINGS | HOT SPRINGS | AR | 7.19E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.629E+09 | JOHN | R | HINES | 900 W KINGSHIGHWAY | | PARAGOULD | AR | 7.25E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.004E+09 | PAUL | R | TANNER | 2100 N 7TH ST | | WEST MEMPHIS | AR | 7.23E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.043E+09 | JOSEPH | C | SULLIVAN | 2100 N 7TH ST | | WEST MEMPHIS | AR | 7.23E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.064E+09 | ALAN | J | MCLEOD | 2100 N 7TH ST | | WEST MEMPHIS | AR | 7.23E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.074E+09 | JOEL | EVAN | PERCHIK | 2100 N 7TH ST | | WEST MEMPHIS | AR | 7.23E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.084E+09 | BRIAN | MCDONALD | CATE | 2100 N 7TH ST | | WEST MEMPHIS | AR | 7.23E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.114E+09 | KEITH | A | TONKIN | 2100 N 7TH ST | | WEST MEMPHIS | AR | 7.23E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.114E+09 | DANIEL | A | CRAVEN | 2100 N 7TH ST | | WEST MEMPHIS | AR | 7.23E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.144E+09 | DAVID | MB | DEAN | 2100 N 7TH ST | | WEST MEMPHIS | AR | 7.23E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.144E+09 | HENRY | J | DALSANIA | 2100 N 7TH ST | | WEST MEMPHIS | AR | 7.23E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.155E+09 | ASHOK | A | JAYASHANKAR | 2100 N 7TH ST | | WEST MEMPHIS | AR | 7.23E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.165E+09 | CRAIG | L | LIPMAN | 2100 N 7TH ST | | WEST MEMPHIS | AR | 7.23E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.185E+09 | DAVID | L | MARTINEAU | 2100 N 7TH ST | | WEST MEMPHIS | AR | 7.23E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.225E+09 | SHANNON | M | GULLA | 2100 N 7TH ST | | WEST MEMPHIS | AR | 7.23E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.307E+09 | ALLEN | K | TONKIN | 2100 N 7TH ST | | WEST MEMPHIS | AR | 7.23E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.316E+09 | ARON | K | CHARY | 2100 N 7TH ST | | WEST MEMPHIS | AR | 7.23E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.326E+09 | ERIC | J | TINER | 2100 N 7TH ST | | WEST MEMPHIS | AR | 7.23E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.357E+09 | CINA | JOSEPH | ALI | 2100 N 7TH ST | | WEST MEMPHIS | AR | 7.23E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.367E+09 | DEWEY | D | GARNER | 2100 N 7TH ST | | WEST MEMPHIS | AR | 7.23E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.377E+09 | RANDY | J | HORRAS | 2100 N 7TH ST | | WEST MEMPHIS | AR | 7.23E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.447E+09 | JOHN | ANDREW | ELLZEY | 2100 N 7TH ST | | WEST MEMPHIS | AR | 7.23E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.468E+09 | DANIEL | J | BECKER | 2100 N 7TH ST | | WEST MEMPHIS | AR | 7.23E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.478E+09 | JIMMY | R | CARROLL JR | 2100 N 7TH ST | | WEST MEMPHIS | AR | 7.23E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.509E+09 | STEPHEN | D | MORRIS | 2100 N 7TH ST | | WEST MEMPHIS | AR | 7.23E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.519E+09 | GREGORY | J | LEWIS | 2100 N 7TH ST | | WEST MEMPHIS | AR | 7.23E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.548E+09 | ADAM | G | SMITH | 2100 N 7TH ST | | WEST MEMPHIS | AR | 7.23E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.569E+09 | UDAYKAMAL | HARISINH | BARAD | 2100 N 7TH ST | | WEST MEMPHIS | AR | 7.23E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.589E+09 | VIRGINIA | S | OWEN | 2100 N 7TH ST | | WEST MEMPHIS | AR | 7.23E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.598E+09 | JONATHAN | R | BERGER | 2100 N 7TH ST | | WEST MEMPHIS | AR | 7.23E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.639E+09 | ROBERT | JOSEPH | OPTICAN | 2100 N 7TH ST | | WEST MEMPHIS | AR | 7.23E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.72E+09 | ERROL | | LEWIS | 2100 N 7TH ST | | WEST MEMPHIS | AR | 7.23E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.761E+09 | JOHN | D | BRAUN | 2100 N 7TH ST | | WEST MEMPHIS | AR | 7.23E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.801E+09 | HEIDI | R | UMPHREY | 2100 N 7TH ST | | WEST MEMPHIS | AR | 7.23E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.802E+09 | JAMES | E | MACHIN | 2100 N 7TH ST | | WEST MEMPHIS | AR | 7.23E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.831E+09 | RANGANATHAN | | PARTHASARATHY | 2100 N 7TH ST | | WEST MEMPHIS | AR | 7.23E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.831E+09 | JOHN | GREGORY | STANFILL | 2100 N 7TH ST | | WEST MEMPHIS | AR | 7.23E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.892E+09 | DAVID | BRIAN | COHEN | 2100 N 7TH ST | | WEST MEMPHIS | AR | 7.23E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.903E+09 | SCOTT | D | DIDIER | 2100 N 7TH ST | | WEST MEMPHIS | AR | 7.23E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.983E+09 | ALAN | D | EISENBERG | 2100 N 7TH ST | | WEST MEMPHIS | AR | 7.23E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.983E+09 | DEXTER | H | WITTE | 2100 N 7TH ST | | WEST MEMPHIS | AR | 7.23E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.216E+09 | JOHNNIE | | HINTON | 111 SKYLINE DR | | RUSSELLVILLE | AR | 7.28E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.245E+09 | MICHAEL | D | SCHONEFELD | 111 SKYLINE DR | | RUSSELLVILLE | AR | 7.28E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.285E+09 | NAVEEN | | TREHAN | 111 SKYLINE DR | | RUSSELLVILLE | AR | 7.28E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.326E+09 | MICHAEL | S | GERSCH | 111 SKYLINE DR | | RUSSELLVILLE | AR | 7.28E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.377E+09 | DREW | | HEIPLE | 111 SKYLINE DR | | RUSSELLVILLE | AR | 7.28E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.599E+09 | DAVID | JOSEPH | DESOTO | 111 SKYLINE DR | | RUSSELLVILLE | AR | 7.28E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.811E+09 | TANVI | NANDANI | TARUN | 111 SKYLINE DR | | RUSSELLVILLE | AR | 7.28E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.033E+09 | LYDIA | FAYE | LANE | 201 EXECUTIVE CT | STE A | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.155E+09 | CHRISTIAN | CARDELL | HESTER | 201 EXECUTIVE CT | STE A | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.478E+09 | JOHN | RUSSELL | BURKS | 201 EXECUTIVE CT | STE A | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.488E+09 | SEVERIN | MARCEL | POULY | 201 EXECUTIVE CT | STE A | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.68E+09 | RICHARD | Y | HENRY | 201 EXECUTIVE CT | STE A | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.771E+09 | MONICA | CHARMEIN | HALL | 201 EXECUTIVE CT | STE A | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.872E+09 | JENNIFER | ILENE | DOYLE | 201 EXECUTIVE CT | STE A | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.882E+09 | TRACY | C | BALTZ | 201 EXECUTIVE CT | STE A | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.942E+09 | SUSAN | D | BLAIR | 201 EXECUTIVE CT | STE A | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.164E+09 | JESSE | | BURKS | 2039 WEST MAIN SUITE C | BOWEN HEFLEY ORTHOPEDICS | CABOT | AR | 7.2E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.387E+09 | DAVID | M | RHODES | 2039 WEST MAIN SUITE C | BOWEN HEFLEY ORTHOPEDICS | CABOT | AR | 7.2E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.437E+09 | WILLIAM | F | HEFLEY | 2039 WEST MAIN SUITE C | BOWEN HEFLEY ORTHOPEDICS | CABOT | AR | 7.2E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.568E+09 | JASON | G | STEWART | 2039 WEST MAIN SUITE C | BOWEN HEFLEY ORTHOPEDICS | CABOT | AR | 7.2E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.619E+09 | JESSE | DAVID | ABELER | 2039 WEST MAIN SUITE C | BOWEN HEFLEY ORTHOPEDICS | CABOT | AR | 7.2E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.73E+09 | WILLIAM | S | BOWEN | 2039 WEST MAIN SUITE C | BOWEN HEFLEY ORTHOPEDICS | CABOT | AR | 7.2E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.872E+09 | LARRY | L | NGUYEN | 2039 WEST MAIN SUITE C | BOWEN HEFLEY ORTHOPEDICS | CABOT | AR | 7.2E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.882E+09 | SAMUEL | A | MOORE | 2039 WEST MAIN SUITE C | BOWEN HEFLEY ORTHOPEDICS | CABOT | AR | 7.2E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.175E+09 | CHARLES | E | VINSON | 700 W GROVE ST | | EL DORADO | AR | 7.17E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 77.8540 | 1.206E+09 | STEPHEN | B | TILLEY | 4200 N RODNEY PARHAM RD | STE 102 | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.427E+09 | GUNNAR | HEIDMAN | GIBSON | 4200 N RODNEY PARHAM RD | STE 102 | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.579E+09 | JAY | A | FLAMING | 4200 N RODNEY PARHAM RD | STE 102 | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.054E+09 | ROBERT | R | CAMFERDAM | 8907 KANIS RD | STE 330 | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.498E+09 | MARY | JO | SHAVER-LEWIS | 8907 KANIS RD | STE 330 | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.761E+09 | STEFAN | CERU | HEMMINGS | 8907 KANIS RD | STE 330 | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.942E+09 | GREGORY | P | MOCK | 8907 KANIS RD | STE 330 | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 70.2140 | 1.003E+09 | JULIE | | GLOVER | 8901 CARTI WAY | ROOM 2119 | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 50.2040 | 1.014E+09 | ASHLEY | | MCCOY | 8901 CARTI WAY | ROOM 2119 | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.053E+09 | THOMAS | B | SNEED | 8901 CARTI WAY | ROOM 2119 | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.063E+09 | BALAGOPALAN | ACHUTHAN | NAIR | 8901 CARTI WAY | ROOM 2119 | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.074E+09 | JAMIE | L | BURTON | 8901 CARTI WAY | ROOM 2119 | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 100.0000 | 1.094E+09 | DAVID | C | JACKS | 8901 CARTI WAY | ROOM 2119 | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.094E+09 | DAVID | I | KUPERMAN | 8901 CARTI WAY | ROOM 2119 | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.185E+09 | MARIANN | | HARRINGTON | 8901 CARTI WAY | ROOM 2119 | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.205E+09 | PETER | H | LINDLEY | 8901 CARTI WAY | ROOM 2119 | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.256E+09 | BLAKE | B | JACKS | 8901 CARTI WAY | ROOM 2119 | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.286E+09 | STACY | ANNE | SMITH-FOLEY | 8901 CARTI WAY | ROOM 2119 | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.296E+09 | LAWRENCE | A | MENDELSOHN | 8901 CARTI WAY | ROOM 2119 | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.357E+09 | SHIVANG | | DESAI | 8901 CARTI WAY | ROOM 2119 | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 29.9300 | 1.367E+09 | RYAN | E | HALL | 8901 CARTI WAY | ROOM 2119 | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 100.0000 | 1.377E+09 | JERRI | S | FANT | 8901 CARTI WAY | ROOM 2119 | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 39.2690 | 1.438E+09 | JOHN | R | SIMS | 8901 CARTI WAY | ROOM 2119 | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.468E+09 | OMER | | KHALIL | 8901 CARTI WAY | ROOM 2119 | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 62.1810 | 1.559E+09 | GRACE | L | RAJA | 8901 CARTI WAY | ROOM 2119 | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.599E+09 | KAMAL | | PATEL | 8901 CARTI WAY | ROOM 2119 | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.61E+09 | KEWEN | Z | JAUSS | 8901 CARTI WAY | ROOM 2119 | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.62E+09 | DIANE | DAVENPORT | WILDER | 8901 CARTI WAY | ROOM 2119 | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.7E+09 | SCOTT | J | STERN | 8901 CARTI WAY | ROOM 2119 | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.7E+09 | DONALD | B | NORWOOD | 8901 CARTI WAY | ROOM 2119 | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.802E+09 | DAVID | | HAYS | 8901 CARTI WAY | ROOM 2119 | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.891E+09 | EDGAR | D | ST. AMOUR | 8901 CARTI WAY | ROOM 2119 | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 19.8440 | 1.892E+09 | RHONDA | W | GENTRY | 8901 CARTI WAY | ROOM 2119 | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 24.0674 | 20.0000 | - | - | 55.2247 | 1.216E+09 | GARRETT | WADE | KRISELL | 960 HIGHWAY 71 N | | DE QUEEN | AR | 7.18E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 24.0674 | 20.0000 | - | - | 55.2247 | 1.437E+09 | MARK | A | FLOYD | 960 HIGHWAY 71 N | | DE QUEEN | AR | 7.18E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 24.0674 | 20.0000 | - | - | 55.2247 | 1.7E+09 | SHERRY | R | HOUSLEY | 960 HIGHWAY 71 N | | DE QUEEN | AR | 7.18E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 24.0674 | 20.0000 | - | - | 55.2247 | 1.72E+09 | CHARLES | WILLIAM | BALL | 960 HIGHWAY 71 N | | DE QUEEN | AR | 7.18E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 24.0674 | 20.0000 | - | - | 55.2247 | 1.75E+09 | SHANNON | | TAYLOR | 960 HIGHWAY 71 N | | DE QUEEN | AR | 7.18E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 24.0674 | 20.0000 | - | - | 55.2247 | 1.942E+09 | MICHAEL | A | FRAIS | 960 HIGHWAY 71 N | | DE QUEEN | AR | 7.18E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 24.5996 | 20.0000 | - | - | 56.9988 | 1.205E+09 | BRENT | A | SCROGGINS | 810 LOCUST AVE | | CONWAY | AR | 7.2E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 24.5996 | 20.0000 | - | - | 56.9988 | 1.922E+09 | MICHAEL | D | WOOD | 810 LOCUST AVE | | CONWAY | AR | 7.2E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 25.1638 | 20.0000 | - | - | 55.7456 | 1.306E+09 | DAVID | | WICKER | 1200 MCLAIN ST | STE G | NEWPORT | AR | 7.21E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 25.1638 | 20.0000 | - | - | 55.7456 | 1.336E+09 | DAVID | L | HATFIELD | 1200 MCLAIN ST | STE G | NEWPORT | AR | 7.21E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 25.1638 | 20.0000 | - | - | 55.7456 | 1.75E+09 | JESSE | D | MOORE | 1200 MCLAIN ST | STE G | NEWPORT | AR | 7.21E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 26.6578 | 20.0000 | - | - | 63.8593 | 1.79E+09 | MORGAN | L | DRAKE | 601 W MAPLE AVE | STE 704 | SPRINGDALE | AR | 7.28E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 26.7625 | 20.0000 | - | - | 64.2084 | 1.457E+09 | PHILIP | A | CEDENO | 601 W MAPLE AVE | STE 213 | SPRINGDALE | AR | 7.28E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 27.8997 | 20.0000 | - | - | 67.9988 | 1.023E+09 | KAREN | A. | HARGUS | 211 CARTER ST | | BERRYVILLE | AR | 7.26E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 27.8997 | 20.0000 | - | - | 67.9988 | 1.044E+09 | STARRY | DALENE | TAYLOR HUBBELL | 211 CARTER ST | | BERRYVILLE | AR | 7.26E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 27.8997 | 20.0000 | - | - | 67.9988 | 1.104E+09 | KINDLE | DIANE | SIMON | 211 CARTER ST | | BERRYVILLE | AR | 7.26E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 27.8997 | 20.0000 | - | - | 67.9988 | 1.69E+09 | CHARLES | | MILLS | 211 CARTER ST | | BERRYVILLE | AR | 7.26E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 27.8997 | 20.0000 | - | - | 67.9988 | 1.74E+09 | CANDY | ANN | AULER | 211 CARTER ST | | BERRYVILLE | AR | 7.26E+08 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | [illegible] | [illegible] | S | FAROOQI | 2905 MOSSY CREEK DR | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 50.6900 | 1.438E+09 | ROBERT | DEAN | THURSTON | 2905 MOSSY CREEK DR | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 41.1917 | 1.558E+09 | DARREN | J | ARNECKE | 2905 MOSSY CREEK DR | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.589E+09 | KYLE | E | WEDIN | 2905 MOSSY CREEK DR | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.842E+09 | VIKRAM | M | ANAND | 2905 MOSSY CREEK DR | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.093E+09 | ANNA | P | LITTLETON | 2801 MEDICAL CENTER DR | FIVE RIVERS MEDICAL CENTER PROFESSIONALS | POCAHONTAS | AR | 7.25E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.337E+09 | TERRANCE | | KANE | 2801 MEDICAL CENTER DR | FIVE RIVERS MEDICAL CENTER PROFESSIONALS | POCAHONTAS | AR | 7.25E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.407E+09 | SHANNON | B | BOOKER | 2801 MEDICAL CENTER DR | FIVE RIVERS MEDICAL CENTER PROFESSIONALS | POCAHONTAS | AR | 7.25E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.418E+09 | JANE | R | KUZAS | 2801 MEDICAL CENTER DR | FIVE RIVERS MEDICAL CENTER PROFESSIONALS | POCAHONTAS | AR | 7.25E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.427E+09 | CHRISTINA | B | ADAMS | 2801 MEDICAL CENTER DR | FIVE RIVERS MEDICAL CENTER PROFESSIONALS | POCAHONTAS | AR | 7.25E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.559E+09 | STEPHEN | RONALD BRADLEY | FOSTER | 2801 MEDICAL CENTER DR | FIVE RIVERS MEDICAL CENTER PROFESSIONALS | POCAHONTAS | AR | 7.25E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.568E+09 | ELLIOTT | | LANDFIELD | 2801 MEDICAL CENTER DR | FIVE RIVERS MEDICAL CENTER PROFESSIONALS | POCAHONTAS | AR | 7.25E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.771E+09 | DANE | HOWARD | FLIPPIN | 2801 MEDICAL CENTER DR | FIVE RIVERS MEDICAL CENTER PROFESSIONALS | POCAHONTAS | AR | 7.25E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.791E+09 | MISTY | | SHATLEY | 2801 MEDICAL CENTER DR | FIVE RIVERS MEDICAL CENTER PROFESSIONALS | POCAHONTAS | AR | 7.25E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.216E+09 | RESTITUTO | S | RUIZ | 1601 NEW CASTLE RD | | FORREST CITY | AR | 7.23E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.266E+09 | WILLIAM | HAYWOOD | MAYS | 1601 NEW CASTLE RD | | FORREST CITY | AR | 7.23E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.276E+09 | DAUD | Y | KHAN | 1601 NEW CASTLE RD | | FORREST CITY | AR | 7.23E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.316E+09 | BHAVIKA | P | ALBEE | 1601 NEW CASTLE RD | | FORREST CITY | AR | 7.23E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.397E+09 | SAMUEL | H | NAY | 1601 NEW CASTLE RD | | FORREST CITY | AR | 7.23E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.004E+09 | LEE | G | WILBUR | 2 SAINT VINCENT CIR | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.023E+09 | MATTHEW | H | PRUITT | 2 SAINT VINCENT CIR | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.033E+09 | ADAM | F | CHANDLER | 2 SAINT VINCENT CIR | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.064E+09 | MACKENZIE | D | COLE | 2 SAINT VINCENT CIR | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.084E+09 | NATASA | C | JENSON | 2 SAINT VINCENT CIR | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.114E+09 | DAVID | C | EDRINGTON | 2 SAINT VINCENT CIR | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.154E+09 | SETH | A | EASLEY | 2 SAINT VINCENT CIR | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.165E+09 | MICHAEL | A | DEL CASTILLO-HEGYI | 2 SAINT VINCENT CIR | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.194E+09 | MICHAEL | D | ROSE | 2 SAINT VINCENT CIR | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.215E+09 | DAVID | B | RYALS | 2 SAINT VINCENT CIR | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.225E+09 | MELISSA | R | PUCKETT | 2 SAINT VINCENT CIR | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.235E+09 | MARY | V | MUSTAIN | 2 SAINT VINCENT CIR | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.255E+09 | JOEL | D | OWENS | 2 SAINT VINCENT CIR | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.306E+09 | SAMUEL | | TURNER | 2 SAINT VINCENT CIR | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.376E+09 | CURTIS | LEE | LOWERY | 2 SAINT VINCENT CIR | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.396E+09 | SPENCER | C | WRIGHT | 2 SAINT VINCENT CIR | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.397E+09 | SAMUEL | H | NAY | 2 SAINT VINCENT CIR | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.437E+09 | JAMES | | ARNOLD | 2 SAINT VINCENT CIR | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.477E+09 | BETHANY | J | RUBY | 2 SAINT VINCENT CIR | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.478E+09 | STEPHANIE | G | BARNES | 2 SAINT VINCENT CIR | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.478E+09 | JUSTIN | D | PHILLIPS | 2 SAINT VINCENT CIR | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.478E+09 | JOHN | M | SEXSON | 2 SAINT VINCENT CIR | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.064E+09 | ROBIN | Q | GOODMAN | 200 N 3RD ST | | DARDANELLE | AR | 7.28E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.69E+09 | KRISTIN | K | MARTIN | 200 N 3RD ST | | DARDANELLE | AR | 7.28E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.71E+09 | HAMIDA | | SABA | 200 N 3RD ST | | DARDANELLE | AR | 7.28E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.084E+09 | NATASA | C | JENSON | 2302 COLLEGE AVE | | CONWAY | AR | 7.2E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.135E+09 | MARKETTA | | ROBERTS | 2302 COLLEGE AVE | | CONWAY | AR | 7.2E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.215E+09 | DAVID | B | RYALS | 2302 COLLEGE AVE | | CONWAY | AR | 7.2E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.235E+09 | MARY | V | MUSTAIN | 2302 COLLEGE AVE | | CONWAY | AR | 7.2E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.357E+09 | JASON | A | TALBURT | 2302 COLLEGE AVE | | CONWAY | AR | 7.2E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.478E+09 | MICHAEL | JACOB | FAHR | 2302 COLLEGE AVE | | CONWAY | AR | 7.2E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.528E+09 | MYRA | J | GRANTHAM | 2302 COLLEGE AVE | | CONWAY | AR | 7.2E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.569E+09 | WENDY | N | ROBERTS | 2302 COLLEGE AVE | | CONWAY | AR | 7.2E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.588E+09 | LIAM | D | THORNELL | 2302 COLLEGE AVE | | CONWAY | AR | 7.2E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.598E+09 | MEGAN | A | RUSSELL | 2302 COLLEGE AVE | | CONWAY | AR | 7.2E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.66E+09 | EVAN | W | GREGORY | 2302 COLLEGE AVE | | CONWAY | AR | 7.2E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.69E+09 | KIMBERLY | | BLAKE | 2302 COLLEGE AVE | | CONWAY | AR | 7.2E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.71E+09 | HAMIDA | | SABA | 2302 COLLEGE AVE | | CONWAY | AR | 7.2E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.003E+09 | LEONARD | | WHITE | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.003E+09 | ANTHONY | | MELOY | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.004E+09 | DAVID | N | DUDDLESTON | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.014E+09 | AARON | PATRICK | BEST | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.014E+09 | MATTHEW | S | FONTENOT | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.023E+09 | CHRISTOPHER | | FARRAR | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.023E+09 | RICARDO | | CESTERO | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.023E+09 | JACOB | R | WHELAN | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.033E+09 | MARIA | DEL C | MARTINEZ | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.033E+09 | KATARZYNA | A | PRZYSZLAK | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.044E+09 | CHINEDU | D | EDE | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.044E+09 | TROY | WILLIAM | ANTILL | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.044E+09 | RAJACHENDRA | | TUMMA | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.044E+09 | ALI | | SAEED | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.053E+09 | LANCE | LEE | HAMILTON | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.054E+09 | MUHAMMAD | | RIAZ | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.054E+09 | ASHLEY | T | JENKINS | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.064E+09 | SAMUEL | | LEIBOVICI | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.064E+09 | RYAN | C | KAMP | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.064E+09 | SHAHZAIB | | NABI | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.074E+09 | GREG | | SMART | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.074E+09 | STANLEY | J | SIDWELL | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.074E+09 | RENAULDO | | GORDON | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.084E+09 | TIMOTHY | R | WATERS | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.084E+09 | PURAN | | KARRA | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.094E+09 | SANDHYA | R | GRANDHI | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.104E+09 | PRIYANKA | | SHARMA | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.104E+09 | ANDREW | | KOCH | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.114E+09 | CHARANJIT | REDDY | VEERAMALLA | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.114E+09 | RONNI | I | LEVY | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.114E+09 | CARLA | | PUMPHREY | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.114E+09 | PRATIK | K | PATEL | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.115E+09 | MOHIT | | KAPOOR | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.124E+09 | CHARLES | W | MASON | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.124E+09 | ARIA | | MOHTADI | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.124E+09 | TUONGVY | V | ZAMURS | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.134E+09 | STEPHEN | S | HATHCOCK | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.165E+09 | JABULANI | | SIDILE | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.175E+09 | MANSOOR | | ALAM | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.175E+09 | ANDREA | L | READ | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.185E+09 | GABRUCE | A | YOUNG | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.185E+09 | AMBALAVANAN | | BALASUBRAMANIAN | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.185E+09 | SHANNON | JOY | HOPEN | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.194E+09 | PAUL | | HOHMAN | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.195E+09 | JANETTE | S | JAVIER | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.195E+09 | WILLIAM | C | ALEXANDER | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.195E+09 | DEREK | GAVIN | BERG | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.195E+09 | UMBAR | | GHAFFAR | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.195E+09 | CLAY | H | SCHNEITER | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.205E+09 | MARK | J | DEL ROSARIO | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.206E+09 | RICHARD | E | RYNCARZ | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.215E+09 | AKINREMI | | AKINWALE | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.215E+09 | NNAMDI | K | IFEDIORA | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.215E+09 | RAFID | | AL DALY | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.225E+09 | DAVID | M | GRACE | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.225E+09 | HAFIDA | R | MUMALLAH | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.235E+09 | RACHEL | LYNN | YATES | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.235E+09 | IVAN | | QUINTANAR-SMITH | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.235E+09 | MATTHEW | M | GRAHAM | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.245E+09 | SARAH | E | YOUNG | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.245E+09 | MOHAMMED | | ASHRAF | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.245E+09 | STEVEN | HOWARD | FARBER | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.245E+09 | IGOR | | HUZICKA | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.245E+09 | MICHELLE | L | MENARD | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.246E+09 | VALENCIA | JANAE | WALTERS | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.255E+09 | HUNTER | | JUDKINS | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.256E+09 | RAMESH | | YARLAGADDA | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.256E+09 | MARIYA | MD | BALON | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.256E+09 | CLAUDE | MURAT | PLUVIOSE | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.256E+09 | TAIYAMUM | | LAILA | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.266E+09 | MARGARET | | MACMILLAN | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.266E+09 | KRISTIN | LOUISE | ANDERSON | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.285E+09 | SHEMA | | ABRAHAM | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.286E+09 | ARPANA | | GUPTA | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.286E+09 | JULIET | R | CONDE | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.286E+09 | ADESHOLA | | ADEWUNMI | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.286E+09 | RESHMA | A | BHANUSHALI | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.296E+09 | WILLIAM | R | PHIPPS | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.296E+09 | ABIY | K | KELIL | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.296E+09 | ADAM | M | SHOPE | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.306E+09 | JEMECA | D | EDWARDS | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.306E+09 | THOMAS | H | SMITH | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.307E+09 | BARBARA | A | KAMMER | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.316E+09 | MOHAMMAD | SAEED | ALKHATIB | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.316E+09 | EDMOND | ALAN VERNON | ROBERTS | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.336E+09 | CHARLETTA | L | SCOTT-BENNETT | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.336E+09 | CESAR | AUGUSTO | RAMIREZ ASTACIO | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.336E+09 | RENEE | | KASSIR | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.346E+09 | GABRIELLA | | SKUTA | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.347E+09 | SHWETA | | GARG | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.356E+09 | WEN | | ZHONG | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.367E+09 | FELIX | | OFORI-GYEBI | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.367E+09 | ALEXANDRA | LOUISELIE | JOSEPH | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.377E+09 | TIMOTHY | FRANK | THOMPSON | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.377E+09 | MELANIE | S | METCALF | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.377E+09 | JOSEF | ATTA | CHEMTOB | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.377E+09 | FLOYD | ELVIN | JERNIGAN | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.377E+09 | GRACE | | HERCL | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.377E+09 | RHASHELIA | S | CRAWFORD | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.387E+09 | SEDO | E | TAMAKLOE | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.387E+09 | AARTHI | | GANESH | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.396E+09 | NAVEEN | | YARLAGADDA | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.396E+09 | ANNA | M | PAZUREK | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.396E+09 | NICHOLAS | J | LAPARA | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.397E+09 | MARTINA | ABENA | TAMAKLOE | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.397E+09 | TERRENCE | A | GILBERT | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.397E+09 | BIAGIO | V | VULTAGGIO | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.407E+09 | BRIAN | J | BURNS | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.407E+09 | TALAL | | GHARIR | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.407E+09 | AHMED | | EID | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.418E+09 | GLEN | C | MEYERS | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.418E+09 | JOSEPH | A | DELUCA | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.427E+09 | THOMAS | J | BARTLETT | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.427E+09 | LAVON | J | WOOD | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.427E+09 | BRYAN | | CUESTA | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.437E+09 | BARBARA | JOY | FONER | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.437E+09 | GLENN | R | FIGUEROA | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.437E+09 | WILLIAM | A | GAMMILL | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.437E+09 | ERNEST | O | KANU | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.437E+09 | ANNABI | I | DJALO | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.437E+09 | ARAFAT | Y | MELHEM | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.437E+09 | NADER | MOHAMED | OMAR | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.438E+09 | SHAYAN | | BUTT | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.447E+09 | CHRISTOPHER | E | NOVAK | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.448E+09 | NATALI | | ERMINY FALCON | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.448E+09 | KARUN | JIT | WALIA | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.457E+09 | SHOBHANA | | GAUR | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.458E+09 | BRIAN | D | MELLOY | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.458E+09 | STANLEY | D | CADET | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.458E+09 | FARHOOD | | FIROUZBAKHT | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.467E+09 | KRISTY | | KING | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.468E+09 | JO | | PERSOON-GUNDY | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.468E+09 | SAURABH | D | KEJRIWAL | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.478E+09 | DENNIS | | KOLOKOLO | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.478E+09 | SHADI | M.S. | AYYOUB | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.478E+09 | CHARLES | E | KOFTAN | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.478E+09 | HARAN | AYNKARAN | RAVINDRAN | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.488E+09 | JAVED | A | MALIK | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.488E+09 | DEBORAH | F D | BROSS | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.488E+09 | KIMBERLY | RACHELLE | WILLIS | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.488E+09 | BAHZAT | F | YOUSSEF | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.488E+09 | SUBRAT | | BEHERA | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.498E+09 | JOSE | A | FONTANILLA | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.498E+09 | JAMES | EMANUEL | LANASA | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.498E+09 | RICHARD | S | HAMMOCK | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.498E+09 | SARA | | HANNA | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.508E+09 | HARJEET | S | DHILLON | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.508E+09 | KIRAN | | GARIKAPATI | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.508E+09 | CASSIE | | ALEXANDER | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.508E+09 | SWOROOP | THOMAS | JOHN | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.508E+09 | MANUEL | C | GUERRERO | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.509E+09 | FRANK | DUNCAN | SCOTT | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.518E+09 | BRIAN | | KING | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.528E+09 | AMIR | H | AUSEF | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.528E+09 | AHMAD | F | SABBAGH | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.528E+09 | SUDHEER | R | KOYAGURA | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.528E+09 | MILIND | SUMANT | AWALE | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.538E+09 | JINA | | NOCERA | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.538E+09 | JOHN | G | PRICE | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.538E+09 | KENNETH | | O NEAL | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.538E+09 | ALAA | | ALAHMAD | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.538E+09 | AARON | | MARQUARDT | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.538E+09 | NATALIA | V | ZAVODCHIKOV | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.548E+09 | RAYMOND | JAMES | GASPARI | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.548E+09 | CHRISTOPHER | J | MATT | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.549E+09 | BASSEM | | ZRAIK | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.549E+09 | LORI | R. | LEONHARDT | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.558E+09 | RONNY | GENE | PHIPPS | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.559E+09 | LESLEY | | WOOD | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.559E+09 | HERBERT | A | LEWIS | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.559E+09 | SAI PRASHANTH BABU | | PALEPU | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.559E+09 | CHANDRA | KUMAR | KRISHNA | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.569E+09 | SAMANTHA | L | HOUSTON | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.579E+09 | ROSS | M | DOIZE | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.579E+09 | ABRAR | ASHRAF | KHAN | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.588E+09 | LETICIA | C | BARKSDALE | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.589E+09 | GABRIEL | M | GARBER | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.589E+09 | MICHAEL | | FLORES | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.589E+09 | RAMAKRISHNA | | THOTAKURA | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.598E+09 | REBECCA | | ALECK | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.599E+09 | GARTH | T | KING | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.599E+09 | SALMAN | | ZAFAR | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.609E+09 | LINDA | | KIATOUKAYSY | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.609E+09 | FARAZ | S | ALAM | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.619E+09 | BUKOLA | O | AFILAKA | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.619E+09 | MICHAEL | | ELIAS | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.619E+09 | USMAN | | AKHTAR | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.62E+09 | DIANE | W | LEFCORT | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.62E+09 | MOHIT | | SRIVASTAVA | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.629E+09 | WASSIM | T | RADWAN ABD EL WAHAB | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.629E+09 | LEONARDO | | TAHER | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.629E+09 | MATTHEW | W | REISINGER | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.629E+09 | NOSA | D | AIGBE LEBARTY | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.629E+09 | MARK | BENJAMIN | FOSTER | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.64E+09 | KALYANI | | REGETI | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.649E+09 | DENISE | A | WEBB | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.649E+09 | JAMSHID | | MIRZAEI | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.649E+09 | CHRISTOPHER | C | LANDRY | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.65E+09 | JEFF | ROBERT | BARTON | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.65E+09 | NATHAN | H | CARTER | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.65E+09 | NAVNEET | | PANESAR | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.659E+09 | POOJA | | PATIL | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.66E+09 | NICHOLAS | W | CREASAP | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.66E+09 | ALEXANDER | | PARR | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.66E+09 | LASHUNDRA | | WATSON | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.66E+09 | LEONARD | | ADDAE | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.669E+09 | DONNA | B | BEALLIS | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.67E+09 | HASSNAIN | S | SYED | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.68E+09 | WILLIAM | B | WOMACK | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.68E+09 | FEDERICO | MARIANO | CANAVOSIO | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.68E+09 | MIHAIL | V | BORISSOV | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.68E+09 | JAMES | C | CHUO | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.68E+09 | OLUFUNKE | K | AKINBOBUYI | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.69E+09 | BREECE | M | EBERLEY | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.69E+09 | AMIT | | KAURA | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.699E+09 | NNAMDI | ARINZE | NWAFO | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.699E+09 | KHALDON | W | SHAHEEN | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.7E+09 | IBRAHIM | AHMED | ABDALLA WAFIK | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.7E+09 | BALAKUMAR | | KRISHNARASA | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.7E+09 | PURNIMA | SOBHA | BALLA | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.7E+09 | ALEKSANDR | V | YULTYEV | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.7E+09 | CHRISTOPHER | J | FONTENOT | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.71E+09 | ROBERT | BOYD | MICKELSEN | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.71E+09 | ANASTASSIA | V | TODOR | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.71E+09 | WASEEM | A | KHAN | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.71E+09 | RYAN | | PIERCE | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.72E+09 | JAMES | R | WADDILL | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.72E+09 | BASHAR | | ALALAO | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.72E+09 | FAISAL | | SAEED | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.72E+09 | THOMAS | E | REYNOLDS | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.73E+09 | RADE | B | VUKMIR | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.73E+09 | JOSEPH | GLENN | ROSE | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.73E+09 | WILLIAM | B | ROGERS | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.73E+09 | AHMED | MOHAMED | MOSALEM | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.73E+09 | MANIKANDAN | | NAGENDRAN | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.73E+09 | ABRAM | | ALBIZO | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.74E+09 | QUENTIN | D | ROMERO | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.74E+09 | JOEL | | KAVANAGH | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.741E+09 | NAVEEN KUMAR | | ANANTHA | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.751E+09 | ZIAD | | MASRI | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.76E+09 | RALPH | E | MEEHAN | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.761E+09 | SHAHREEN | | CHOWDHURY | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.771E+09 | AMMAR | | KAFA | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.771E+09 | GLENN | | PIZARRO | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.771E+09 | TAEKWONDO | J | BYRD | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.79E+09 | MUHAMMAD | SHABBIR | YUSUF | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.791E+09 | SIRISHA | | SESHAM | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.791E+09 | WAHEED | H | ZEHRI | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.791E+09 | AHMAD | F | MAATOUK | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.801E+09 | RAMAN | | SAHARAN | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.801E+09 | DAVID | HARRISON | WHEELER | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.802E+09 | JOHN | P | FONTENOT | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.811E+09 | MARY | P | ZAYAS | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.812E+09 | MYUNGHO | H | CHO | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.821E+09 | AMANDA | C | LOGUE | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.821E+09 | RAMI REDDY | | BONAM | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.821E+09 | BRENTON | R | MCCOY | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.831E+09 | GEORGE | W | SMITH | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.831E+09 | REKHA | | DURAIRAJ | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.841E+09 | FERNANDO | L. | ARZOLA | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.841E+09 | AHMED | A | ALI | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.842E+09 | RUTH | | PITTS | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.842E+09 | AO | | WANG | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.851E+09 | EMILY | S | MARSH | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.852E+09 | ZOHAIR | | KARMALLY | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.852E+09 | SAMER | | NAKKAR | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.852E+09 | GURVINDER | SINGH | MANGAT | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.861E+09 | MARK | | GARBUTT | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.862E+09 | NAWMAN | | LABEDI | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.862E+09 | TODD | HAROLD | SHOGAN | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.862E+09 | KUNDAI | K | TANGANYIKA | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.862E+09 | SEAN | MICHAEL | BRODIE | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.862E+09 | DONNA | RENAE | RAMSEY | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.872E+09 | ALINA | I | PEFFER | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.872E+09 | JOHN | N | GRADY | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.881E+09 | AARON | M | WINTERSTERN | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.882E+09 | SANJIT | K | DUTTA | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.882E+09 | FOLUSADE | ADEJUMOKE | SAMUEL | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.882E+09 | TIMOTHY | L | TRAUGOTT | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.882E+09 | SREENIVASA | ROA | TADIKONDA | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.892E+09 | SHERRI | S | PAYNE | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.892E+09 | EDWARD | | MARIANO | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.892E+09 | MICHAEL | D | PATTERSON | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.902E+09 | SHAHED | M | JAMEEL | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.488E+09 | JOSHUA | C | SEARCY | 2 SAINT VINCENT CIR | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.518E+09 | JUSTIN | T | HARNEY | 2 SAINT VINCENT CIR | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.528E+09 | ANDREW | L | BRYAN | 2 SAINT VINCENT CIR | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.579E+09 | ABRAR | ASHRAF | KHAN | 2 SAINT VINCENT CIR | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.639E+09 | TOM | | BOZZAY | 2 SAINT VINCENT CIR | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.65E+09 | SABRINA | | SHIPP | 2 SAINT VINCENT CIR | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.66E+09 | PATRICK | | KENNEDY | 2 SAINT VINCENT CIR | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.68E+09 | KARA | LYNN | HILBURN | 2 SAINT VINCENT CIR | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.69E+09 | JESSICA | SNODGRASS | ROSE | 2 SAINT VINCENT CIR | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.76E+09 | JAMES | R | HUFFMAN | 2 SAINT VINCENT CIR | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.761E+09 | MEGAN | N | TAYLOR | 2 SAINT VINCENT CIR | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.781E+09 | TIMOTHY | C | SHIPP | 2 SAINT VINCENT CIR | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.791E+09 | RICHARD | S | YOUNG | 2 SAINT VINCENT CIR | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.812E+09 | TORI | L | LADUKE | 2 SAINT VINCENT CIR | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.842E+09 | ANDREW | M | BATES | 2 SAINT VINCENT CIR | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.852E+09 | ROBERT | | LEWIS | 2 SAINT VINCENT CIR | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.882E+09 | JOEL | S | HARDIN | 2 SAINT VINCENT CIR | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.882E+09 | MICHAEL | L | HIGHT | 2 SAINT VINCENT CIR | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.902E+09 | LORI | A | POSEY | 2 SAINT VINCENT CIR | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.912E+09 | MARK | J | COOPER | 2 SAINT VINCENT CIR | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.913E+09 | GEORGE | R | HUTCHISON | 2 SAINT VINCENT CIR | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.932E+09 | CHRISTIE | | DEL CASTILLO-HEGYI | 2 SAINT VINCENT CIR | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.973E+09 | DEWEY | C | SCARBROUGH | 2 SAINT VINCENT CIR | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.983E+09 | JOSHUA | M | WARD | 2 SAINT VINCENT CIR | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.993E+09 | KIMBALL | B | PATE | 2 SAINT VINCENT CIR | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.993E+09 | CHARLES | C | SCOTT | 2 SAINT VINCENT CIR | | LITTLE ROCK | AR | 7.22E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.014E+09 | AARON | PATRICK | BEST | 900 W KINGSHIGHWAY | | PARAGOULD | AR | 7.25E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.114E+09 | ONYINYECHI | JOY | OKIKE | 900 W KINGSHIGHWAY | | PARAGOULD | AR | 7.25E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.336E+09 | GREGORY | W | NEAVILLE | 900 W KINGSHIGHWAY | | PARAGOULD | AR | 7.25E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.377E+09 | JOSEF | ATTA | CHEMTOB | 900 W KINGSHIGHWAY | | PARAGOULD | AR | 7.25E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.407E+09 | SARA | NE | MOHAMMED | 900 W KINGSHIGHWAY | | PARAGOULD | AR | 7.25E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.467E+09 | KRISTY | | KING | 900 W KINGSHIGHWAY | | PARAGOULD | AR | 7.25E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.801E+09 | REX | L | PORTE | 900 W KINGSHIGHWAY | | PARAGOULD | AR | 7.25E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.902E+09 | SWETHA | | KADALI | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.902E+09 | SUTIRA | | SCHEEF | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.903E+09 | FELICIA | M | WARD | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.912E+09 | GOBINDA | P | PAUL | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.922E+09 | ANDY | G | QUEBEDEAUX | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.922E+09 | KEVIN | | GARNER | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.922E+09 | ALPESHKUMAR | B | PATEL | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.922E+09 | EZINNE | I | AKAMIRO | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.922E+09 | GEETHA | | SAMUEL | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.932E+09 | NANTIDA | | HONG | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.943E+09 | DIANA | | SHERMAN | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.952E+09 | KENNETH | SCOTT | PARKS | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.953E+09 | ROBIN | | SHARP | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.953E+09 | HASSAN | | ALKHATIB | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.953E+09 | VICTOR | M | SALCEDO | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.962E+09 | JOSE | A | MATA | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.973E+09 | ANDREW | FREDERICK | CLARKE | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.973E+09 | JULIO | | CASTRO QUERO | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.973E+09 | HASSAN | | BARAZI | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.983E+09 | AJAY | | CHAWLA | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.983E+09 | BHARGAV | | THANGALI VARADARAJU | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.983E+09 | JYOTHIRMAYI | | LEKKALA | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.983E+09 | STEPHEN | K | BEEMAN | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.992E+09 | DAVID | J | LADIN | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.993E+09 | BURTON | K | BLEDSOE | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.993E+09 | TERESITA | | HARMON | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.993E+09 | PHILIP | LEVON | SIMONIAN | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.993E+09 | TIFFANI | RENAE | GARRETT | 1600 W 40TH AVE | JEFFERSON REGIONAL MEDICAL CENTER | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.881E+09 | AARON | M | WINTERSTERN | 900 W KINGSHIGHWAY | | PARAGOULD | AR | 7.25E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.731E+09 | RHONDA | KATIE | BEGLEY | 2302 COLLEGE AVE | | CONWAY | AR | 7.2E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.78E+09 | EMILY | ANN | KORDSMEIER | 2302 COLLEGE AVE | | CONWAY | AR | 7.2E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.781E+09 | TIMOTHY | C | SHIPP | 2302 COLLEGE AVE | | CONWAY | AR | 7.2E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.811E+09 | TERRY | D | PEERY | 2302 COLLEGE AVE | | CONWAY | AR | 7.2E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.892E+09 | JASON | R. | SKINNER | 2302 COLLEGE AVE | | CONWAY | AR | 7.2E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.912E+09 | MARK | J | COOPER | 2302 COLLEGE AVE | | CONWAY | AR | 7.2E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.812E+09 | RAYMOND | P | HARTMAN | 200 N 3RD ST | | DARDANELLE | AR | 7.28E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.912E+09 | PAYAL | | PATEL | 200 N 3RD ST | | DARDANELLE | AR | 7.28E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.912E+09 | MARK | J | COOPER | 200 N 3RD ST | | DARDANELLE | AR | 7.28E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.942E+09 | RICHARD | E | DAILY | 200 N 3RD ST | | DARDANELLE | AR | 7.28E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | 1.973E+09 | JOSEPH | A | COOK | 200 N 3RD ST | | DARDANELLE | AR | 7.28E+08 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.124E+09 | [illegible] | ANN | KORNEGAY | 4201 S MULBERRY ST | JEFFERSON REGIONAL MED CENTER UC | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.266E+09 | YULANDER | B | GAILEY | 4201 S MULBERRY ST | JEFFERSON REGIONAL MED CENTER UC | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.497E+09 | MOLLYE | J | KOONCE | 4201 S MULBERRY ST | JEFFERSON REGIONAL MED CENTER UC | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.518E+09 | JUSTIN | T | HARNEY | 4201 S MULBERRY ST | JEFFERSON REGIONAL MED CENTER UC | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.569E+09 | WENDY | N | ROBERTS | 4201 S MULBERRY ST | JEFFERSON REGIONAL MED CENTER UC | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.599E+09 | JOHN | T | SKOWRONSKI | 4201 S MULBERRY ST | JEFFERSON REGIONAL MED CENTER UC | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.639E+09 | TOM | | BOZZAY | 4201 S MULBERRY ST | JEFFERSON REGIONAL MED CENTER UC | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.65E+09 | KATIE | J | CARILLON | 4201 S MULBERRY ST | JEFFERSON REGIONAL MED CENTER UC | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.71E+09 | HAMIDA | | SABA | 4201 S MULBERRY ST | JEFFERSON REGIONAL MED CENTER UC | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.73E+09 | AUDIE | | PARTAIN | 4201 S MULBERRY ST | JEFFERSON REGIONAL MED CENTER UC | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.77E+09 | LAURA | J | DILL | 4201 S MULBERRY ST | JEFFERSON REGIONAL MED CENTER UC | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.78E+09 | EMILY | ANN | KORDSMEIER | 4201 S MULBERRY ST | JEFFERSON REGIONAL MED CENTER UC | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.781E+09 | TIMOTHY | C | SHIPP | 4201 S MULBERRY ST | JEFFERSON REGIONAL MED CENTER UC | PINE BLUFF | AR | 7.16E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.134E+09 | DWIGHT | J | JOHNSON | 1100 EAST POPLAR STREET | JOHNSON REGIONAL MEDICAL CENTER | CLARKSVILLE | AR | 7.28E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.155E+09 | SOREN | | LOUVRING | 1100 EAST POPLAR STREET | JOHNSON REGIONAL MEDICAL CENTER | CLARKSVILLE | AR | 7.28E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.165E+09 | CHESTER | L | CARLSON | 1100 EAST POPLAR STREET | JOHNSON REGIONAL MEDICAL CENTER | CLARKSVILLE | AR | 7.28E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.307E+09 | JAMES | R | LANDRY | 1100 EAST POPLAR STREET | JOHNSON REGIONAL MEDICAL CENTER | CLARKSVILLE | AR | 7.28E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.316E+09 | BHAVIKA | P | ALBEE | 1100 EAST POPLAR STREET | JOHNSON REGIONAL MEDICAL CENTER | CLARKSVILLE | AR | 7.28E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.326E+09 | HAGOP | JACK | KELESHIAN | 1100 EAST POPLAR STREET | JOHNSON REGIONAL MEDICAL CENTER | CLARKSVILLE | AR | 7.28E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.457E+09 | GIFT | | EZE | 1100 EAST POPLAR STREET | JOHNSON REGIONAL MEDICAL CENTER | CLARKSVILLE | AR | 7.28E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.467E+09 | STEPHEN | SCOTT | PIRTLE | 1100 EAST POPLAR STREET | JOHNSON REGIONAL MEDICAL CENTER | CLARKSVILLE | AR | 7.28E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.508E+09 | RICHARD | SCOTT | SAVAGE | 1100 EAST POPLAR STREET | JOHNSON REGIONAL MEDICAL CENTER | CLARKSVILLE | AR | 7.28E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.619E+09 | JOHNNA | S | BOGGS | 1100 EAST POPLAR STREET | JOHNSON REGIONAL MEDICAL CENTER | CLARKSVILLE | AR | 7.28E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.872E+09 | CHRISTOPHER | G | KNOX | 1100 EAST POPLAR STREET | JOHNSON REGIONAL MEDICAL CENTER | CLARKSVILLE | AR | 7.28E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.973E+09 | JOSEPH | A | COOK | 1100 EAST POPLAR STREET | JOHNSON REGIONAL MEDICAL CENTER | CLARKSVILLE | AR | 7.28E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.973E+09 | NASIR | | ZAREEN | 1100 EAST POPLAR STREET | JOHNSON REGIONAL MEDICAL CENTER | CLARKSVILLE | AR | 7.28E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.014E+09 | AARON | PATRICK | BEST | 1601 NEW CASTLE RD | | FORREST CITY | AR | 7.23E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.114E+09 | ONYINYECHI | JOY | OKIKE | 1601 NEW CASTLE RD | | FORREST CITY | AR | 7.23E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.377E+09 | JOSEF | ATTA | CHEMTOB | 1601 NEW CASTLE RD | | FORREST CITY | AR | 7.23E+08 |
| 2022 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.549E+09 | HALEEMA | F | HARHARA | 1601 NEW CASTLE RD | | FORREST CITY | AR | 7.23E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.356E+09 | EDWARD | J | LOVE | 9500 BAPTIST HEALTH DR | STE 200 | LITTLE ROCK | AR | 7.22E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.408E+09 | RANDALL | S | BEALLIS | 7301 ROGERS AVE | | FORT SMITH | AR | 7.29E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.307E+09 | MICHAEL | WADE | COLLINS | 1012B E 22ND ST | | STUTTGART | AR | 7.22E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.519E+09 | MARK | L | UNGERANK | 1 MEDICAL PLZ | TWIN LAKES CHIROPRACTIC CLINIC | MOUNTAIN HOME | AR | 7.27E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.599E+09 | THOMAS | M | HART | 1508 MACON DR SUITE C-6 | PAIN CONSULTANTS OF ARKANSAS | LITTLE ROCK | AR | 7.22E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.821E+09 | MCKAY | | HUGENTOBLER | 106 RIDGEWAY ST | STE D | HOT SPRINGS NATIONAL PARK | AR | 7.19E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.367E+09 | DON | | LUM | 1703 N BUERKLE ST | BAPTIST HEALTH MEDICAL CENTER - STUTTGART | STUTTGART | AR | 7.22E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.568E+09 | BRADLEY | M | SHORT | 3905 BROOKEN HILL DR | | FORT SMITH | AR | 7.29E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.336E+09 | ROGER | | MORGAN | 116 W TYLER AVE | | WEST MEMPHIS | AR | 7.23E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.346E+09 | HAROLD | L | PEARSON | 3211 SUGARHILL RD | SUITE 100 | TEXARKANA | AR | 7.19E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.69E+09 | SCOTT | E | JOHNSON | 1005 N 6TH ST | | BLYTHEVILLE | AR | 7.23E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.812E+09 | JOHN | PAUL | THRASH | 1801 W. 40TH, SUITE 4E | | PINE BLUFF | AR | 7.16E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.094E+09 | PATRICIA | F | WESTFALL | 410 W RACE AVE | | SEARCY | AR | 7.21E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | - | - | - | - | 36.1800 | 1.074E+09 | JAN | C | SHARP | 401 W SEARCY ST | | HEBER SPRINGS | AR | 7.25E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.164E+09 | AARON | K | SEITER | 1105 DEER STREET | SUITE 3 | CONWAY | AR | 7.2E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.7E+09 | KEVIN | J | COLLINS | 3401 SPRINGHILL DR | STE 460 | NORTH LITTLE ROCK | AR | 7.21E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.72E+09 | DANIEL | | JOHNSON | 1201 FLEMING AVE | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.75E+09 | KENNETH | | ROSENZWEIG | 8907 KANIS ROAD | SUITE 101 | LITTLE ROCK | AR | 7.22E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.801E+09 | AIMEE | E | WIDNER | 746 WILBURN RD | | HEBER SPRINGS | AR | 7.25E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.467E+09 | RICHARD | E | BRALEY | 1661 HIGDON FERRY RD | | HOT SPRINGS NATIONAL PARK | AR | 7.19E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.71E+09 | RICHARD | J | GRAHAM | 9601 BAPTIST HEALTH DR | SUITE 940 | LITTLE ROCK | AR | 7.22E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.7E+09 | JENNIFER | L | JACKS | 1718 W 42ND AVE | | PINE BLUFF | AR | 7.16E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.568E+09 | WILLIAM | BRUCE | BROWN | 3016 W MAIN ST | | RUSSELLVILLE | AR | 7.28E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.892E+09 | EDWARD | A | SHARRER | 2501 CRESTWOOD RD | STE 101 | NORTH LITTLE ROCK | AR | 7.21E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.548E+09 | AHMAD | | AL-KHATIB | 811 SE 28TH ST | STE 5 | BENTONVILLE | AR | 7.27E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.245E+09 | DAVID | EARL | ANDERSON | 2525 COLLEGE AVE | ANDERSON SLEEP | CONWAY | AR | 7.2E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 4.9275 | - | - | - | 16.4250 | 1.548E+09 | HARRY | | LAZARTE | 4105 HIGHPLAINS DR | | LITTLE FLOCK | AR | 7.28E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 7.5000 | - | - | 15.0000 | - | 1.771E+09 | DEAN | E | BRIGHT | 1670 W SUNSET AVE | STE A | SPRINGDALE | AR | 7.28E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 7.5000 | - | - | 15.0000 | - | 1.72E+09 | WILLIAM | A | FIELDER | 713 S MAIN ST | | STUTTGART | AR | 7.22E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 9.6666 | - | - | - | 32.2220 | 1.62E+09 | ELWYN | J | PERSER | 1415 BRECKENRIDGE DR SUITE B | OFFICE PARK FAMILY PRACTICE | LITTLE ROCK | AR | 7.22E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 10.8333 | - | - | 21.6667 | - | 1.568E+09 | LAWRENCE | A | KING | 4300 ROGERS AVE | STE 46 | FORT SMITH | AR | 7.29E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 11.7815 | - | - | - | 39.2717 | 1.235E+09 | TYRONE | T | LEE | 3700 W COLLEGE AVE | | CONWAY | AR | 7.2E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 12.7659 | - | - | - | 42.5530 | 1.033E+09 | DAVID | S | GREENWOOD | 2215 WILDWOOD AVENUE | SUITE 204 | SHERWOOD | AR | 7.21E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 13.1180 | - | - | - | 43.7265 | 1.094E+09 | STEVE | E | WAMPLER | 115 W KIMBERLY DRIVE | | MCCRORY | AR | 7.21E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 14.5737 | - | - | - | 48.5790 | 1.235E+09 | DANIEL | P. | VALACH | 704 EAST HWY 62 WEST | | SALEM | AR | 72576 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 15.0797 | - | - | - | 50.2657 | 1.206E+09 | DANNY | EUGENE | GRUBBS | 3202 METHODIST DR | JONESBORO INTERNAL MEDICINE CLINIC | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 15.1062 | - | - | - | 50.3540 | 1.7E+09 | KED | L | DAVIS | 1701 E NORTH ST | | MAGNOLIA | AR | 7.18E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 15.5697 | - | - | 15.0000 | 31.8990 | 1.235E+09 | CLINTON | A | NETHERLAND | 1400 PERSHING HWY | | SMACKOVER | AR | 7.18E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 16.1556 | - | - | 21.6667 | 24.9630 | 1.67E+09 | ROGER | L | TROXEL | 1022 VILLA | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 17.2482 | - | - | - | 57.4940 | 1.488E+09 | JERRY | L | HARVEY | 15361 HWY 5 | SUITE E | CABOT | AR | 7.2E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 17.6649 | - | - | - | 58.8830 | 1.074E+09 | GREG | | SMART | 209 THOMPSON ST | STE 2 | EL DORADO | AR | 7.17E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 17.8227 | - | - | 15.0000 | 39.4090 | 1.286E+09 | JAMES | W | CHAMBLISS | 1701 E NORTH ST | | MAGNOLIA | AR | 7.18E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 17.9157 | - | - | - | 59.7190 | 1.538E+09 | NANCY | F | RECTOR | 9601 BAPTIST HEALTH DR | STE 890 | LITTLE ROCK | AR | 7.22E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 18.5756 | - | - | - | 61.9185 | 1.498E+09 | GEORGE | W | JACKSON | 1440 HIGHWAY 62 412 | | HIGHLAND | AR | 7.25E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 21.8276 | - | - | - | 72.7585 | 1.69E+09 | TOMMY | | LOVE | #1 ST VINCENT CIRCLE STE 350 | | LITTLE ROCK | AR | 7.22E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 21.9126 | - | - | - | 73.0420 | 1.478E+09 | RONALD | JAMES | BATES | 409 VIRGINIA DR | | BATESVILLE | AR | 7.25E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 22.7634 | - | - | - | 75.8780 | 1.589E+09 | ROBERT | E | WALTON | 20798 ARCH STREET | | HENSLEY | AR | 7.21E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 24.6466 | - | - | 40.0000 | 28.8220 | 1.004E+09 | BRITTANY | | STEPHENS | 1024 SCOTT ST | | LITTLE ROCK | AR | 7.22E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 24.7645 | - | - | 49.5290 | - | 1.427E+09 | BRYAN | M | SHEEHAN | 1300 WESTPARK DR | | BENTONVILLE | AR | 7.27E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 25.4763 | - | - | 26.6667 | 49.3655 | 1.105E+09 | RICHARD | KEITH | DAVIS | 1400 PERSHING HWY | | SMACKOVER | AR | 7.18E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 25.6068 | - | - | - | 85.3560 | 1.538E+09 | GREGG | L | MASSANELLI | 2700 VINE STREET | | EL DORADO | AR | 7.17E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 26.2986 | - | - | - | 87.6620 | 1.427E+09 | JUSTIN | B | LIEBLONG | 123 N VAN BURAN | | LITTLE ROCK | AR | 7.22E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 28.6929 | - | - | - | 95.6430 | 1.144E+09 | LEE | ANDREW | DAVIS | 7500 DOLLARWAY RD | STE 301 | WHITE HALL | AR | 7.16E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 30.0000 | - | - | - | 100.0000 | 1.831E+09 | KENNETH | | GATI | 2700 VINE ST | | EL DORADO | AR | 7.17E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 30.2807 | - | - | 46.6475 | 38.7390 | 1.771E+09 | DARIN | K | WILBOURN | 1401 S. J STREET | | FORT SMITH | AR | 7.29E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 39.0806 | - | - | 42.2082 | 73.9910 | 1.124E+09 | MICHAEL | C | YOUNG | 301 HALE AVE | | PRESCOTT | AR | 7.19E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 43.1684 | - | - | 68.2283 | 52.9235 | 1.892E+09 | GREGORY | M | ZAWADA | 3401 SPRINGHILL DR | STE 240 | NORTH LITTLE ROCK | AR | 7.21E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 43.1684 | - | - | 68.2283 | 52.9235 | 1.701E+09 | MARVIN | B | SANDERSON | 500 S UNIVERSITY AVE | STE 701 | LITTLE ROCK | AR | 7.22E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 43.1684 | - | - | 68.2283 | 52.9235 | 1.791E+09 | SUSAN | | DELAP | 2215 WILDWOOD AVENUE | SUITE 204 | SHERWOOD | AR | 7.21E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 75.0000 | - | - | 15.0000 | 97.9350 | 1.276E+09 | RONALD | D | SMITH | 527 NORTH SIXTH ST | | BLYTHEVILLE | AR | 7.23E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.61E+09 | WADE | D | BROCK | 4261 STOCKTON DR | STE 201 | NORTH LITTLE ROCK | AR | 7.21E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 100.0000 | 1.76E+09 | ANGELA | R | STYLES | 201 S ROGERS ST | | CLARKSVILLE | AR | 7.28E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.265E+09 | GLENN | D | MCCLENDON | 2425 DAVE WARD DR | STE 201 | CONWAY | AR | 7.2E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.589E+09 | TOM | F | HUDSON | 9 MEDICAL LN | | CONWAY | AR | 7.2E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.549E+09 | RYAN | H | HARRIS | 630 W COURT ST | STE B | PARAGOULD | AR | 7.25E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.105E+09 | JOSEPH | M | LACAVA | 3339 CENTRAL AVE | STE F | HOT SPRINGS | AR | 7.19E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 75.0000 | - | - | 20.0000 | 57.3133 | 1.427E+09 | FRANKLIN | | BIVINS | 101 ELY DR | | HEBER SPRINGS | AR | 7.25E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.054E+09 | NOADIA | A | WORKU | 201 N SLEMONS ST | | MONTICELLO | AR | 7.17E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.488E+09 | BRYAN | | GLENN | 700 W KINGSHIGHWAY | STE A | PARAGOULD | AR | 7.25E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 75.0000 | - | - | 15.0000 | 36.5725 | 1.892E+09 | TINA | K | MERRITT | 1900 S WALTON BLVD | | BENTONVILLE | AR | 7.27E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.548E+09 | BERTRAM | D | KAPLAN | 200 S RHODES ST | STE G | WEST MEMPHIS | AR | 7.23E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.903E+09 | TRACEY | A | SCHMUCKER | 105 CENTRAL AVENUE | LOWERY EYE CLINIC | SEARCY | AR | 7.21E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 75.0000 | - | - | 30.0000 | 49.6113 | 1.509E+09 | DAN | A | MARTIN | 476 HOSPITAL DR | | CAMDEN | AR | 7.17E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.124E+09 | SAMUEL | SCOTT | BURCHFIELD | 630 W COURT ST | | PARAGOULD | AR | 7.25E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 30.8915 | 1.265E+09 | KARL | H | LANDBERG | 1375 HWY 64 WEST | | CONWAY | AR | 7.2E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.649E+09 | JOHN | W | ROBINETTE | 1801 WEST 40TH AVE | SUITE 6-B | PINE BLUFF | AR | 7.16E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.639E+09 | LOREN | | BARTOLE | 7509 WARREN RD | | SHERWOOD | AR | 7.21E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 75.0000 | - | - | 25.5550 | 28.6285 | 1.973E+09 | GRANVILLE | L | VAUGHAN | 2225 HIGHWAY 110 W | | HEBER SPRINGS | AR | 7.25E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.417E+09 | GEORGE | C | CORA | 1023 S MAIN ST | | MALVERN | AR | 7.21E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.447E+09 | RANDY | D | ROBERTS | 1000 C EAST MATTHEWS | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.124E+09 | SPENCER | | GUINN | 1010 SOUTH MAIN ST | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.861E+09 | MICHAEL | A | HAUGHEY | 1010 SOUTH MAIN ST | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.307E+09 | JON | C | VALENTINE | 17200 CHENAL PARKWAY | STE 440 | LITTLE ROCK | AR | 7.22E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.649E+09 | ERIC | D. | MONTE | 307 CARPENTER DAM RD | SUITE N | HOT SPRINGS | AR | 7.19E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.216E+09 | SHANE | F | LASTER | 1435 W CENTER ST | STE A | GREENWOOD | AR | 7.29E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.216E+09 | CHRISTOPHER | | TAYLOR | 1425 ROCK SPRINGS RD | | HARRISON | AR | 7.26E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.296E+09 | BILLY | | MITCHELL JR | 668 FALLS BLVD NORTH | | WYNNE | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.62E+09 | PATRICIA | | BELL | 1401 MCCOY DR | | HARRISON | AR | 7.26E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.357E+09 | MOHAMED | S | TOLBA | 124 N FILLMORE ST | | LITTLE ROCK | AR | 7.22E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.61E+09 | AMIR | | QURESHI | 124 N FILLMORE ST | | LITTLE ROCK | AR | 7.22E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.699E+09 | TATYANA | | STEPANENKO | 124 N FILLMORE ST | | LITTLE ROCK | AR | 7.22E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.821E+09 | MICHAEL | R. | MCFARLAND | 4052 E VAN BUREN | STE B | EUREKA SPRINGS | AR | 7.26E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.216E+09 | JEFFREY | P | YOUNG | 1014 W COLLIN RAYE DR | | DE QUEEN | AR | 7.18E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.306E+09 | VICTORIA | T | LEGER | 155 CARPENTER DAM ROAD | SUITE I | HOT SPRINGS | AR | 71913 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.699E+09 | RANDALL | E | YOUNG | 155 CARPENTER DAM ROAD | SUITE I | HOT SPRINGS | AR | 71913 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.033E+09 | VAFA | | FERDOWSIAN | 10319 W MARKHAM ST | | LITTLE ROCK | AR | 7.22E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.518E+09 | KEVIN | DEAN | STEFFEN | 10319 W MARKHAM ST | | LITTLE ROCK | AR | 7.22E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.891E+09 | ZANE | TYLER | MOORE | 10319 W MARKHAM ST | | LITTLE ROCK | AR | 7.22E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.649E+09 | ROBERT | HUNTER | SCAIFE | 150 E SIEBENMORGAN RD | CONWAY HUMAN DEVELOPMENT CENTER | CONWAY | AR | 7.2E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.205E+09 | BLAKELY | | REEDER | 5201 NORTHSHORE DR | | NORTH LITTLE ROCK | AR | 7.21E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.155E+09 | ANTHONY | C | DAVIS | 220N PHOENIX AVE | | RUSSELLVILLE | AR | 7.28E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.437E+09 | DOUGLAS | W | MARX | 140 HIGHWAY 201 N | | MOUNTAIN HOME | AR | 7.27E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.014E+09 | STEPHEN | M | KILLINGSWORTH | 151 EAST ASPEN LANE | | RUSSELVILLE | AR | 7.28E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.942E+09 | SCOTT | A | SAUNDERS | 601 EAST MATTHEWS AVENUE | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.397E+09 | CHARLES | | DANIELS | 2700 VINE ST | | EL DORADO | AR | 7.17E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.377E+09 | CHARLES | L | LEWIS | 790 ROBERTS DRIVE | | MONTICELLO | AR | 7.17E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.913E+09 | EZECHIEL | R | NEHUS | 200 N QUANAH AVENUE | | RUSSELLVILLE | AR | 7.28E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.468E+09 | JARED | S | ENNIS | 509E MILLSAP RD 109 | | FAYETTEVILLE | AR | 7.27E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.932E+09 | JASON | LEE | HOLT | 509E MILLSAP RD 109 | | FAYETTEVILLE | AR | 7.27E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.448E+09 | DANIEL | T | JUDKINS | 650 UNITED DR | STE 340 | CONWAY | AR | 7.2E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.68E+09 | SHEFFIELD | C | KENT | 650 UNITED DR | STE 340 | CONWAY | AR | 7.2E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.669E+09 | CHRISTOPHER | E | DEITRICK | 101 CASE COMMONS DR | MOUNTAIN VIEW EYE CARE | MOUNTAIN VIEW | AR | 7.26E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.336E+09 | MARK | STUART | BAILEY | 2010 ACTIVE WAY | ARKANSAS BONE AND JOINT | BENTON | AR | 7.2E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.791E+09 | JEFFREY | S | JOHNSON | 2010 ACTIVE WAY | ARKANSAS BONE AND JOINT | BENTON | AR | 7.2E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.467E+09 | HENRY | KEITH | SCOTT | 214 E 4TH ST | | RUSSELLVILLE | AR | 7.28E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.801E+09 | HAYDEN | HARPER | SOWERS | 2402 HARRISON ST | | BATESVILLE | AR | 7.25E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.791E+09 | JAMES | O | DAVIS | 2615 HARRISON STREET | BATESVILLE EYE CARE CENTER | BATESVILLE | AR | 7.25E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.69E+09 | ANH | Q | CHUNG | 106 NORTH 5TH STREET | | OZARK | AR | 72949 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.528E+09 | JUAN | C | ROMAN | 3127 W 2ND CT | STE B | RUSSELLVILLE | AR | 7.28E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.872E+09 | EUGENE | | BECKER | 3127 W 2ND CT | STE B | RUSSELLVILLE | AR | 7.28E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.276E+09 | BRIAN | S | WAYNE | 500 S UNIVERSITY AVE | STE 301 | LITTLE ROCK | AR | 7.22E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.467E+09 | MATTHEW | K | KAGY | 500 S UNIVERSITY AVE | STE 301 | LITTLE ROCK | AR | 7.22E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.538E+09 | GREGORY | A | DWYER | 500 S UNIVERSITY AVE | STE 301 | LITTLE ROCK | AR | 7.22E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.558E+09 | VELVET | | MEDLOCK | 5905 REMINGTON CIR | | FORT SMITH | AR | 7.29E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.033E+09 | GRAHAM | | HOLT | 205 MCAULEY COURT | | HOT SPRINGS | AR | 7.19E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.245E+09 | CYNTHIA | J | CARNIE | 205 MCAULEY COURT | | HOT SPRINGS | AR | 7.19E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.79E+09 | MARLENE | D | OLIVER | 2700 VINE ST | | EL DORADO | AR | 7.17E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.61E+09 | CHARLES | WILSON | POPE | 1120 SOUTH MAIN | | MALVERN | AR | 7.21E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 2.7116 | - | - | 5.4231 | 81.3980 | 1.952E+09 | DONALD | S | WALSH | 2010 ACTIVE WAY | ARKANSAS BONE AND JOINT | BENTON | AR | 7.2E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 5.9481 | - | - | - | 19.8270 | 1.852E+09 | JEREMY | P | SWYMN | 1010 SOUTH MAIN ST | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 6.8782 | - | - | - | 22.9275 | 1.216E+09 | BRIAN | G | DICKSON | 1010 SOUTH MAIN ST | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 6.9285 | - | - | - | 23.0950 | 1.326E+09 | JEFFREY | GRAHAM | HOLT | 205 MCAULEY COURT | | HOT SPRINGS | AR | 7.19E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 7.5000 | - | - | 15.0000 | - | 1.509E+09 | JAMES | D | LADD | 1119 N SAINT LOUIS ST | | BATESVILLE | AR | 7.25E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 7.5000 | - | - | 15.0000 | - | 1.973E+09 | JAMES | H | MOSER | 3211 SUGAR HILL ROAD, STE 200 | ARKLATEX EYES | TEXARKANA | AR | 7.19E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 8.5698 | - | - | - | 28.5660 | 1.124E+09 | RONALD | ANGELO | SISMONDO | 1010 SOUTH MAIN ST | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 8.6547 | - | - | 17.3093 | - | 1.245E+09 | MARK | | ALLEN | 3211 SUGAR HILL ROAD, STE 200 | ARKLATEX EYES | TEXARKANA | AR | 7.19E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 8.7305 | - | - | - | 29.1015 | 1.014E+09 | MATTHEW | | BARNETT | 211 E STADIUM | | MAGNOLIA | AR | 7.18E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 10.0000 | - | - | 20.0000 | - | 1.913E+09 | BARRY | L | HARRIS | 901 LINWOOD DR | | PARAGOULD | AR | 7.25E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 10.7485 | - | - | 7.9187 | 25.2700 | 1.336E+09 | JERRY | J | LORIO | 2010 ACTIVE WAY | ARKANSAS BONE AND JOINT | BENTON | AR | 7.2E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 10.7766 | - | - | - | 35.9220 | 1.913E+09 | CRAIG | A | MCDANIEL | 1670 HILL PARK COVE | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 15.5490 | - | - | 15.0000 | 31.8300 | 1.408E+09 | JASON | A | FRANKS | 211 E STADIUM | | MAGNOLIA | AR | 7.18E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 16.1556 | - | - | 21.6667 | 24.9630 | 1.246E+09 | JEFFERY | | COPELAND | 3024 RED WOLF BLVD | STE 1 | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 17.6821 | - | - | - | 58.9403 | 1.519E+09 | CLAY | WALT | FERGUSON | 114 S MAIN ST | | NASHVILLE | AR | 7.19E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 17.8910 | - | - | - | 59.6365 | 1.023E+09 | RODNEY | | GRIFFIN | 211 E STADIUM | | MAGNOLIA | AR | 7.18E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 18.7546 | - | - | - | 62.5153 | 1.144E+09 | SAMANTHA | A | SHEPHERD | 2618 SE J ST STE 12 | BENTONVILLE MEDICAL ARTS | BENTONVILLE | AR | 7.27E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 19.3434 | - | - | - | 64.4780 | 1.093E+09 | BRITTANY | LANE | REYNOLDS | 1150 E MATTHEWS AVE | STE 101A | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 19.6311 | - | - | 15.0000 | 45.4370 | 1.539E+09 | STEPHEN | | ROHRER | 1920 FALLS BLVD N | | WYNNE | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 21.4400 | - | - | - | 71.4665 | 1.841E+09 | KEITH | E | MORRIS | 212 NATURAL RESOURCES DRIVE | | LITTLE ROCK | AR | 7.22E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 25.8333 | - | - | 51.6667 | - | 1.61E+09 | EDWARD | L | STEADMAN | 216 GARRISON ST | STE B | HOT SPRINGS | AR | 7.19E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 25.8333 | - | - | 51.6667 | - | 1.913E+09 | MARLEIGH | JANE | LEEK | 216 GARRISON ST | STE B | HOT SPRINGS | AR | 7.19E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 25.8333 | - | - | 51.6667 | - | 1.992E+09 | KYLE | | NOBLES | 216 GARRISON ST | STE B | HOT SPRINGS | AR | 7.19E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 26.6667 | - | - | 53.3333 | - | 1.053E+09 | JOSEPH | E | MILLER | 9001 JENNY LIND RD | TRANSCEND PAIN PA | FORT SMITH | AR | 7.29E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 26.6868 | - | - | 15.0000 | 68.9560 | 1.447E+09 | LANCE | MICHAEL | HARRELL | 2201 HORIZAN RD | STE 4 | WEST MEMPHIS | AR | 7.23E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 27.9162 | - | - | - | 93.0540 | 1.892E+09 | JULIA | M | WATKINS | 12921 CANTRELL RD | STE 300 | LITTLE ROCK | AR | 7.22E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 28.5721 | - | - | 47.3657 | 32.0860 | 1.054E+09 | STEPHEN | M | HUGHES | 117 S DIXIELAND ST | STE C | LOWELL | AR | 7.27E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 28.5721 | - | - | 47.3657 | 32.0860 | 1.134E+09 | MARY | SUSAN | HILTON | 117 S DIXIELAND ST | STE C | LOWELL | AR | 7.27E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 28.5721 | - | - | 47.3657 | 32.0860 | 1.165E+09 | KRISTY | K | WALKER | 117 S DIXIELAND ST | STE C | LOWELL | AR | 7.27E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 28.5721 | - | - | 47.3657 | 32.0860 | 1.195E+09 | JOSHUA | F | MATTHEWS | 117 S DIXIELAND ST | STE C | LOWELL | AR | 7.27E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 28.5721 | - | - | 47.3657 | 32.0860 | 1.206E+09 | JAMIE | | CLABORN | 117 S DIXIELAND ST | STE C | LOWELL | AR | 7.27E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 28.5721 | - | - | 47.3657 | 32.0860 | 1.336E+09 | SCOTT | M | JACKSON | 117 S DIXIELAND ST | STE C | LOWELL | AR | 7.27E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 28.5721 | - | - | 47.3657 | 32.0860 | 1.397E+09 | ROBERT | D | BROWN | 117 S DIXIELAND ST | STE C | LOWELL | AR | 7.27E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 28.5721 | - | - | 47.3657 | 32.0860 | 1.448E+09 | TIFFANY | DANIELLE | WILLIAMS | 117 S DIXIELAND ST | STE C | LOWELL | AR | 7.27E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 28.5721 | - | - | 47.3657 | 32.0860 | 1.528E+09 | CHRISTOPHER | P | SCHACH | 117 S DIXIELAND ST | STE C | LOWELL | AR | 7.27E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 28.5721 | - | - | 47.3657 | 32.0860 | 1.579E+09 | JAMIE | LANGENHAN | ABBOTT | 117 S DIXIELAND ST | STE C | LOWELL | AR | 7.27E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 28.5721 | - | - | 47.3657 | 32.0860 | 1.69E+09 | ROBERT | E | STEVENS | 117 S DIXIELAND ST | STE C | LOWELL | AR | 7.27E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 28.5721 | - | - | 47.3657 | 32.0860 | 1.802E+09 | ERIC | | STEWART | 117 S DIXIELAND ST | STE C | LOWELL | AR | 7.27E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 28.5721 | - | - | 47.3657 | 32.0860 | 1.972E+09 | KARLEE | CAMPBELL | VAN DAM | 117 S DIXIELAND ST | STE C | LOWELL | AR | 7.27E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 30.0027 | - | - | 26.6667 | 64.4535 | 1.245E+09 | DEBORAH | A | MILES | 2709 W KINGS HWY | STE 6 | PARAGOULD | AR | 7.25E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 31.3394 | - | - | 62.6788 | - | 1.942E+09 | KATHRYN | T | CHENAULT | 2501 CRESTWOOD RD | STE 204 | NORTH LITTLE ROCK | AR | 7.21E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 31.3488 | - | - | 26.6667 | 68.9403 | 1.043E+09 | STEPHANIE | E | FRISBIE | 620 BROADWAY ST | | VAN BUREN | AR | 7.3E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 33.5534 | - | - | 26.6667 | 76.2890 | 1.609E+09 | DYLAN | | THAXTON | 2223 GRANT ST | | MALVERN | AR | 7.21E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 35.7763 | - | - | 46.6667 | 57.0320 | 1.387E+09 | ORNETTE | L | GAINES | 2925 ALMA HWY | STE C2 | VAN BUREN | AR | 7.3E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 36.6667 | - | - | 73.3333 | - | 1.477E+09 | PARKER | S | PARISH | 804 COLEY DR | OZARK PT SPECIALISTS | MOUNTAIN HOME | AR | 7.27E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 37.0520 | - | - | 74.1040 | - | 1.215E+09 | MELISSA | A | HINSON | 804 COLEY DR | OZARK PT SPECIALISTS | MOUNTAIN HOME | AR | 7.27E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 38.5740 | - | - | 60.8123 | 47.4970 | 1.124E+09 | SCOTT | ALAN | DORROH | 4916 MEDICAL BLVD | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 40.5845 | - | - | 64.0685 | 49.8570 | 1.185E+09 | ASHLEY | L | BURNHAM | 3301 W MAIN PL | | RUSSELLVILLE | AR | 7.28E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 40.5845 | - | - | 64.0685 | 49.8570 | 1.457E+09 | JEFFREY | A | HALE | 3301 W MAIN PL | | RUSSELLVILLE | AR | 7.28E+08 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 49.5845 | - | - | 64.0685 | 49.8570 | 1.488E+09 | [illegible] | E | MAGILL | 3301 W MAIN PL | | RUSSELLVILLE | AR | 7.28E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 44.1667 | - | - | 88.3333 | - | 1.61E+09 | EDWARD | L | STEADMAN | 100 HOLLYWOOD AVE | | HOT SPRINGS | AR | 7.19E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 45.4985 | - | - | 71.8498 | 55.8620 | 1.79E+09 | AMIT | DEEPAK | SHAH | 1311 S 'I' ST. | SPARKS REGIONAL MEDICAL CENTER | FORTH SMITH | AR | 7.29E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 50.3366 | 20.0000 | - | 20.0000 | 91.1220 | 1.206E+09 | PURNIMA | | SARKAR | 332 EAST COOK STREET | | FORREST CITY | AR | 7.23E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 53.6685 | - | - | 84.0983 | 66.7640 | 1.074E+09 | JOHN | A | OLIVER | 1801 MARTIN LUTHER KING JR DR | | HELENA | AR | 7.23E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 60.7845 | - | - | 92.8282 | 78.8440 | 1.629E+09 | BARBARA | | RODRIGUES | 900 W KINGSHIGHWAY | | PARAGOULD | AR | 7.25E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | 20.0000 | - | 23.5414 | - | 1.346E+09 | JOHN | R | PACE | 120 ADCOCK RD | SUITE C | HOT SPRINGS | AR | 7.19E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | 20.0000 | - | 23.5414 | - | 1.084E+09 | TIMOTHY | E | BOWEN | 130 MEDICAL PARK PL | | HOT SPRINGS | AR | 7.19E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | 20.0000 | - | 23.5414 | - | 1.124E+09 | GREGORY | A | ST JOHN | 130 MEDICAL PARK PL | | HOT SPRINGS | AR | 7.19E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | 20.0000 | - | 23.5414 | - | 1.569E+09 | ASHLEY | | PENDERGRAFT | 130 MEDICAL PARK PL | | HOT SPRINGS | AR | 7.19E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | 20.0000 | - | 23.5414 | - | 1.62E+09 | TIMOTHY | | TALBERT | 130 MEDICAL PARK PL | | HOT SPRINGS | AR | 7.19E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | 20.0000 | - | 23.5414 | - | 1.69E+09 | DAVID | | DOBIES | 130 MEDICAL PARK PL | | HOT SPRINGS | AR | 7.19E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | 20.0000 | - | 23.5414 | - | 1.942E+09 | TASHA | K | BINNS | 130 MEDICAL PARK PL | | HOT SPRINGS | AR | 7.19E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.68E+09 | MICHAEL | TODD | SEMMLER | 102 PLAZA CARMONA PL | | HOT SPRINGS VILLAGE | AR | 7.19E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.983E+09 | SUSAN | | SEMMLER | 102 PLAZA CARMONA PL | | HOT SPRINGS VILLAGE | AR | 7.19E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.538E+09 | SHANE | R | SMITH | 1100 MEDICAL DR | | BLYTHEVILLE | AR | 7.23E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.589E+09 | DAVID | M | LEWIS | 1100 MEDICAL DR | | BLYTHEVILLE | AR | 7.23E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.851E+09 | JOSEPH | H | SALES | 1100 MEDICAL DR | | BLYTHEVILLE | AR | 7.23E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.872E+09 | JOHN | B | JIU | 1100 MEDICAL DR | | BLYTHEVILLE | AR | 7.23E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.649E+09 | RYAN | | FRIEDMAN | 521 MARSHALL RD | | JACKSONVILLE | AR | 7.21E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.771E+09 | JOHN | D | PHILLIPS | 521 MARSHALL RD | | JACKSONVILLE | AR | 7.21E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.356E+09 | JOHN | R | DUKE | 705 SANTA FE DR | | SEARCY | AR | 7.21E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.265E+09 | GARY | M | BARTON | 2307 W MAIN STREET | | CABOT | AR | 7.2E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.296E+09 | JOHNATHAN | DAVID | GOODWIN | 2307 W MAIN STREET | | CABOT | AR | 7.2E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.326E+09 | PATRICK | MANNING | SELAKOVICH | 2307 W MAIN STREET | | CABOT | AR | 7.2E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.437E+09 | SCOTT | A | WOFFORD | 2307 W MAIN STREET | | CABOT | AR | 7.2E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.913E+09 | WHITFIELD | L | KNAPPLE | 2307 W MAIN STREET | | CABOT | AR | 7.2E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 93.2440 | 1.73E+09 | PHILLIP | | SUFFRIDGE | 3 MEDICAL PARK DR | STE 300 | BENTON | AR | 7.2E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 87.2850 | 1.993E+09 | ALAN | | HUGHES | 3 MEDICAL PARK DR | STE 300 | BENTON | AR | 7.2E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.589E+09 | FRANK | STEPHEN | TEED | 203 W DEQUEEN AVE | | DE QUEEN | AR | 7.18E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.044E+09 | DOMINIC | M | MAGGIO | 8201 CANTRELL RD | STE 265 | LITTLE ROCK | AR | 7.22E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.781E+09 | PHILIP | D | ELANGWE | 1012 FAYETTEVILLE RD | MEMORY LANE | VAN BUREN | AR | 7.3E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.003E+09 | BRAD | A | THOMAS | 5 SAINT VINCENT CIR | STE 502 | LITTLE ROCK | AR | 7.22E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.913E+09 | JENNIFER | T | SCRUGGS | 4261 STOCKTON DR | SUITE 201 | NORTH LITTLE ROCK | AR | 7.21E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.922E+09 | HILLEL | | KAHANE | 5100 TALLEY RD | STE 300 | LITTLE ROCK | AR | 7.22E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.609E+09 | NIZAR | | ISSA | 1641 S WHITEHEAD DR | | DE WITT | AR | 7.2E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.216E+09 | JOHNNIE | | HINTON | 111 SKYLINE DR | | RUSSELLVILLE | AR | 7.28E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.245E+09 | MICHAEL | D | SCHONEFELD | 111 SKYLINE DR | | RUSSELLVILLE | AR | 7.28E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.285E+09 | NAVEEN | | TREHAN | 111 SKYLINE DR | | RUSSELLVILLE | AR | 7.28E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.326E+09 | MICHAEL | S | GERSCH | 111 SKYLINE DR | | RUSSELLVILLE | AR | 7.28E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.377E+09 | DREW | | HEIPLE | 111 SKYLINE DR | | RUSSELLVILLE | AR | 7.28E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.599E+09 | DAVID | JOSEPH | DESOTO | 111 SKYLINE DR | | RUSSELLVILLE | AR | 7.28E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.811E+09 | TANVI | NANDANI | TARUN | 111 SKYLINE DR | | RUSSELLVILLE | AR | 7.28E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.175E+09 | PAUL | MICHAEL | HRUBY | 9800 BAPTIST HEALTH DRIVE | SUITE 200 | LITTLE ROCK | AR | 7.22E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.255E+09 | JOHN | S | KING | 9800 BAPTIST HEALTH DRIVE | SUITE 200 | LITTLE ROCK | AR | 7.22E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.478E+09 | JAMES | DAVID | BRADFORD | 9800 BAPTIST HEALTH DRIVE | SUITE 200 | LITTLE ROCK | AR | 7.22E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.629E+09 | KENT | A | ZOCCHI | 9800 BAPTIST HEALTH DRIVE | SUITE 200 | LITTLE ROCK | AR | 7.22E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.639E+09 | DANIEL | DAE | KIM | 9800 BAPTIST HEALTH DRIVE | SUITE 200 | LITTLE ROCK | AR | 7.22E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.851E+09 | GERALD | THOMAS | WARE | 9800 BAPTIST HEALTH DRIVE | SUITE 200 | LITTLE ROCK | AR | 7.22E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.367E+09 | DAWN | M | HOPPER | 1801 W 40TH AVE | STE 4C | PINE BLUFF | AR | 7.16E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.024E+09 | MEGAN | LYNN | HERRING | 1900 MALVERN AVE | STE 203 | HOT SPRINGS | AR | 7.19E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.235E+09 | DAVID | J | KIESSLING | 1900 MALVERN AVE | STE 203 | HOT SPRINGS | AR | 7.19E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.408E+09 | RICHARD | A | DELLINGER | 1900 MALVERN AVE | STE 203 | HOT SPRINGS | AR | 7.19E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.408E+09 | JAME | B | PIERCE | 1900 MALVERN AVE | STE 203 | HOT SPRINGS | AR | 7.19E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.61E+09 | ALEXANDRA | N | BUK | 1900 MALVERN AVE | STE 203 | HOT SPRINGS | AR | 7.19E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 61.0810 | 1.659E+09 | TIMOTHY | | COOK | 4509 E MCCAIN BLVD | | NORTH LITTLE ROCK | AR | 7.21E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.004E+09 | LESLIE | D | MCCASLAND | 2231 HILL PARK CV | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.084E+09 | BEATA | | FILIP-MAJEWSKI | 2231 HILL PARK CV | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.418E+09 | MORGAN | R | BITTENGLE | 180 MEDICAL PARK PL | STE 101 | HOT SPRINGS | AR | 7.19E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.437E+09 | JASEN | CHENG | CHI | 180 MEDICAL PARK PL | STE 101 | HOT SPRINGS | AR | 7.19E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.519E+09 | DEBRA | GENECE | BRENT | 180 MEDICAL PARK PL | STE 101 | HOT SPRINGS | AR | 7.19E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.76E+09 | PHILLIP | BRIAN | TIPPIN | 804 DANARK CIRCLE | | DANVILLE | AR | 7.28E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.457E+09 | REMY | A | VALDIVIA | 805 WINDOVER RD | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.478E+09 | RONALD | C | BINGHAM | 805 WINDOVER RD | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.548E+09 | TERRENCE | P | GLENNON | 805 WINDOVER RD | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.76E+09 | ROSS | A | HARDY | 1 MERCY LN | STE 305 | HOT SPRINGS | AR | 7.19E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.397E+09 | PAUL | DONALD | WHITT | 600S TIMBERLANE DR | | EL DORADO | AR | 7.17E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.68E+09 | JAMES | | HUTCHESON | 600S TIMBERLANE DR | | EL DORADO | AR | 7.17E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.913E+09 | DAVID | L | WHITT | 600S TIMBERLANE DR | | EL DORADO | AR | 7.17E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.811E+09 | SHERRIE | M | HARRELL | 124 SAWTOOTH OAK ST | | HOT SPRINGS | AR | 7.19E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.255E+09 | DOUGLAS | | KERIN | 900 S 3RD ST | | MC GEHEE | AR | 7.17E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.993E+09 | MARK | W | POWELL | 1102 NW LOWES AVE STE 4 | NORTHWEST MEDICAL PLAZA AT SUGAR CREEK | BENTONVILLE | AR | 7.27E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.043E+09 | LINDA | I | YOUNG | 1701 S SHACKLEFORD RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.347E+09 | D. CRICKETT | C | QUINNEY | 1701 S SHACKLEFORD RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | 20.0000 | - | 23.5414 | - | 1.185E+09 | KEITH | | THOMAE | 1900 MALVERN AVE | STE 201 | HOT SPRINGS | AR | 7.19E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | 20.0000 | - | 23.5414 | - | 1.802E+09 | ALBERT | JONES | CHINN | 1900 MALVERN AVE | STE 201 | HOT SPRINGS | AR | 7.19E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | 20.0000 | - | 23.5414 | - | 1.932E+09 | CHRISTIAN | A | LATHAM | 1900 MALVERN AVE | STE 201 | HOT SPRINGS | AR | 7.19E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | 20.0000 | - | 23.5414 | - | 1.993E+09 | BRENT | M | LAWRENCE | 1900 MALVERN AVE | STE 201 | HOT SPRINGS | AR | 7.19E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | 20.0000 | - | 23.5414 | - | 1.216E+09 | CHRISTOPHER | B | SKELLEY | 3 MEDICAL PARK DR | STE 100 | BENTON | AR | 7.2E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | 20.0000 | - | 23.5414 | - | 1.408E+09 | LEWIS | E | PORTER | 3 MEDICAL PARK DR | STE 100 | BENTON | AR | 7.2E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | 20.0000 | - | 23.5414 | - | 1.79E+09 | KRISTINA | | SKINNER | 3 MEDICAL PARK DR | STE 100 | BENTON | AR | 7.2E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | 20.0000 | - | 23.5414 | - | 1.61E+09 | FRED | L | LYLES | 205 WOLF ST | HSP WOLF CLINIC | PEARCY | AR | 7.2E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | 20.0000 | - | 23.5414 | - | 1.175E+09 | KIMBERLY | D | NANCE | 1706 HIGHWAY 71 N | | MENA | AR | 7.2E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.366E+09 | ANTHONY | | KAO | 500 CAMP RD | | POCAHONTAS | AR | 7.25E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.477E+09 | JOHN | | LUONG | 500 CAMP RD | | POCAHONTAS | AR | 7.25E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.568E+09 | MELANIE | | ARTINIAN | 500 CAMP RD | | POCAHONTAS | AR | 7.25E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.761E+09 | MICHAEL | JUNE | LEE | 500 CAMP RD | | POCAHONTAS | AR | 7.25E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.902E+09 | LEONARD | | ISKANDER | 500 CAMP RD | | POCAHONTAS | AR | 7.25E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.973E+09 | WASEEM | A | SHAH | 4201S MULBERRY ST | JEFFERSON REGIONAL MED CENTER UC | PINE BLUFF | AR | 7.16E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.418E+09 | ANGELA | A | BARROW | 5201 NORTHSHORE DR | | NORTH LITTLE ROCK | AR | 7.21E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.115E+09 | ADAM | M | BOROWSKI | 213 NW G ST | | BENTONVILLE | AR | 7.27E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.296E+09 | KATHLEEN | A | PATTON | 213 NW G ST | | BENTONVILLE | AR | 7.27E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.296E+09 | NATHAN | B | FORREST | 213 NW G ST | | BENTONVILLE | AR | 7.27E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.346E+09 | DENNIS | L | PARKS | 213 NW G ST | | BENTONVILLE | AR | 7.27E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.559E+09 | JEFFERY | R | WHITE | 213 NW G ST | | BENTONVILLE | AR | 7.27E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.71E+09 | ERIN | | PRINCE | 213 NW G ST | | BENTONVILLE | AR | 7.27E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.154E+09 | SUBBA | R | GOLLAMUDI | 1100 E MATTHEWS AVE | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.185E+09 | DENNIS | | MATHEWS | 1100 E MATTHEWS AVE | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.216E+09 | HENRY | G | MCQUIRTER | 1100 E MATTHEWS AVE | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.285E+09 | DESIRAE | | BRINKLEY | 1100 E MATTHEWS AVE | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.326E+09 | DAVID | | FINGERHUT | 1100 E MATTHEWS AVE | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.579E+09 | CALVIN | C | BROWN | 1100 E MATTHEWS AVE | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.669E+09 | BRIAN | D | SMITH | 1100 E MATTHEWS AVE | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.851E+09 | JAMES | A | SAVAGE | 1100 E MATTHEWS AVE | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.903E+09 | JOHN | E | LINN | 1100 E MATTHEWS AVE | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.953E+09 | ANDREW | | CROTHERS | 1100 E MATTHEWS AVE | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.982E+09 | ABAGAIL | | KIRK | 1100 E MATTHEWS AVE | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.629E+09 | JOHN | R | HINES | 1110 W KINGSHIGHWAY | | PARAGOULD | AR | 7.25E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 91.4090 | 1.922E+09 | KAY | H | CHANDLER | 650 UNITED DR | STE 240 | CONWAY | AR | 7.2E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.164E+09 | JESSE | | BURKS | 3127 W 2ND CT | STE B | RUSSELLVILLE | AR | 7.28E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.387E+09 | DAVID | M | RHODES | 3127 W 2ND CT | STE B | RUSSELLVILLE | AR | 7.28E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.437E+09 | WILLIAM | F | HEFLEY | 3127 W 2ND CT | STE B | RUSSELLVILLE | AR | 7.28E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.568E+09 | JASON | G | STEWART | 3127 W 2ND CT | STE B | RUSSELLVILLE | AR | 7.28E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.579E+09 | KENNETH | L | WEAVER | 3127 W 2ND CT | STE B | RUSSELLVILLE | AR | 7.28E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.619E+09 | JESSE | DAVID | ABELER | 3127 W 2ND CT | STE B | RUSSELLVILLE | AR | 7.28E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.73E+09 | WILLIAM | S | BOWEN | 3127 W 2ND CT | STE B | RUSSELLVILLE | AR | 7.28E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.771E+09 | RALPH | S | LONGINOTTI | 3127 W 2ND CT | STE B | RUSSELLVILLE | AR | 7.28E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.872E+09 | LARRY | L | NGUYEN | 3127 W 2ND CT | STE B | RUSSELLVILLE | AR | 7.28E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.882E+09 | SAMUEL | A | MOORE | 3127 W 2ND CT | STE B | RUSSELLVILLE | AR | 7.28E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 50.0653 | 1.346E+09 | PRADEEP | | THAKARE | 2918 LOUIS SESSIONS ST | | LAKE VILLAGE | AR | 7.17E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.478E+09 | GREGG | A | GOBER | 2918 LOUIS SESSIONS ST | | LAKE VILLAGE | AR | 7.17E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 29.0270 | 1.761E+09 | ROBERT | L | CURRY | 2918 LOUIS SESSIONS ST | | LAKE VILLAGE | AR | 7.17E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.175E+09 | CHARLES | E | VINSON | 700 W GROVE ST | | EL DORADO | AR | 7.17E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 40.4310 | 1.215E+09 | LUTHER | BRANDON | OAKES | 108 N SHACKLEFORD RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.347E+09 | BRIAN | IBRAHIM | MALKI | 108 N SHACKLEFORD RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.377E+09 | JAMES | MICHAEL | CALHOUN | 108 N SHACKLEFORD RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.407E+09 | MICHAEL | STEPHEN | ADAMS | 108 N SHACKLEFORD RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.487E+09 | HEATHER | L | WHALEY | 108 N SHACKLEFORD RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.509E+09 | NOEMI | E | SALANG RAMSAY | 108 N SHACKLEFORD RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.599E+09 | MIKHAIL | Y | IVANOVSKY | 108 N SHACKLEFORD RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.639E+09 | MOHAMMED | A | KHANZADA | 108 N SHACKLEFORD RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.68E+09 | TODD | R | BESSELIEVRE | 108 N SHACKLEFORD RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 40.9240 | 1.71E+09 | ALLEN | B | YELVERTON | 108 N SHACKLEFORD RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.933E+09 | SAMEER | | JAIN | 108 N SHACKLEFORD RD | | LITTLE ROCK | AR | 7.22E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.064E+09 | MICHAEL | K | MUHLERT | 900 W KINGSHIGHWAY | | PARAGOULD | AR | 7.25E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.195E+09 | REBECCA | A | ROTHROCK | 900 W KINGSHIGHWAY | | PARAGOULD | AR | 7.25E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.387E+09 | INA | | RADTKE | 900 W KINGSHIGHWAY | | PARAGOULD | AR | 7.25E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.408E+09 | JAMES | E | THOMAS | 900 W KINGSHIGHWAY | | PARAGOULD | AR | 7.25E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.518E+09 | FREDERICK | M | WITTBER | 900 W KINGSHIGHWAY | | PARAGOULD | AR | 7.25E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.033E+09 | ERIK | E | PAULSON | 19 HICKORY HILLS CIR | | LITTLE ROCK | AR | 7.22E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.084E+09 | MATTHEW | KENT | FORD | 19 HICKORY HILLS CIR | | LITTLE ROCK | AR | 7.22E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.105E+09 | GEORGE | J | CARSTENS | 19 HICKORY HILLS CIR | | LITTLE ROCK | AR | 7.22E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.266E+09 | MICHAEL | C | CROSS | 19 HICKORY HILLS CIR | | LITTLE ROCK | AR | 7.22E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.326E+09 | JOHN | D | WALTON | 19 HICKORY HILLS CIR | | LITTLE ROCK | AR | 7.22E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.336E+09 | STEVEN | | CIGLAR | 19 HICKORY HILLS CIR | | LITTLE ROCK | AR | 7.22E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.367E+09 | WILLIAM | | MACCARTY | 19 HICKORY HILLS CIR | | LITTLE ROCK | AR | 7.22E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.508E+09 | HOOBY | P | YOON | 19 HICKORY HILLS CIR | | LITTLE ROCK | AR | 7.22E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.538E+09 | JASON | D | MARTENS | 19 HICKORY HILLS CIR | | LITTLE ROCK | AR | 7.22E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.891E+09 | DEVIN | W | ARIE | 19 HICKORY HILLS CIR | | LITTLE ROCK | AR | 7.22E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.973E+09 | HEATH | A | VANDELINDER | 19 HICKORY HILLS CIR | | LITTLE ROCK | AR | 7.22E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.993E+09 | ROBERT | A | STREIGHT | 19 HICKORY HILLS CIR | | LITTLE ROCK | AR | 7.22E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.124E+09 | MARK | A | MILBURN | 924 STATE HIGHWAY 77 | | MARION | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.205E+09 | SCOTT | | BURGE | 924 STATE HIGHWAY 77 | | MARION | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.266E+09 | DEAN | | KLUG | 924 STATE HIGHWAY 77 | | MARION | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.307E+09 | JOHN | S | TOULIATOS | 924 STATE HIGHWAY 77 | | MARION | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 81.1420 | 1.346E+09 | NANCY | | MOFFATT | 924 STATE HIGHWAY 77 | | MARION | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.427E+09 | SRIKANTH | I | NAIDU | 924 STATE HIGHWAY 77 | | MARION | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 80.9110 | 1.518E+09 | LAUREN | SPECHT | BRUFF | 924 STATE HIGHWAY 77 | | MARION | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.549E+09 | BRANDON | | SHEPHERD | 924 STATE HIGHWAY 77 | | MARION | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 70.8020 | 1.629E+09 | AMANDA | D | PERSON | 924 STATE HIGHWAY 77 | | MARION | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.7E+09 | BRUCE | L | FETTERMAN | 924 STATE HIGHWAY 77 | | MARION | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.084E+09 | FRANK | D | OSBORN | 206 SHOPPINGWAY BLVD | | WEST MEMPHIS | AR | 7.23E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.084E+09 | RADOSLAW | | BIENIEK | 206 SHOPPINGWAY BLVD | | WEST MEMPHIS | AR | 7.23E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.115E+09 | CHANGHYUN | M | CHOI | 206 SHOPPINGWAY BLVD | | WEST MEMPHIS | AR | 7.23E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.185E+09 | HAR | PRATAP | RAI | 206 SHOPPINGWAY BLVD | | WEST MEMPHIS | AR | 7.23E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.235E+09 | RICHARD | L | ROBERTS | 206 SHOPPINGWAY BLVD | | WEST MEMPHIS | AR | 7.23E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.245E+09 | BARRY | J | WHITE | 206 SHOPPINGWAY BLVD | | WEST MEMPHIS | AR | 7.23E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.265E+09 | LAURA | | MOODY | 206 SHOPPINGWAY BLVD | | WEST MEMPHIS | AR | 7.23E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.336E+09 | THOMAS | F | O BRIEN | 206 SHOPPINGWAY BLVD | | WEST MEMPHIS | AR | 7.23E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.357E+09 | JOSHUA | B | TENNENBAUM | 206 SHOPPINGWAY BLVD | | WEST MEMPHIS | AR | 7.23E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.387E+09 | BLAZEJ | | ZBYTEK | 206 SHOPPINGWAY BLVD | | WEST MEMPHIS | AR | 7.23E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.457E+09 | JEFFREY | J | ROUX | 206 SHOPPINGWAY BLVD | | WEST MEMPHIS | AR | 7.23E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.851E+09 | S NASIR | H | ZAIDI | 206 SHOPPINGWAY BLVD | | WEST MEMPHIS | AR | 7.23E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.912E+09 | KRISTOPHER | | FISHER | 206 SHOPPINGWAY BLVD | | WEST MEMPHIS | AR | 7.23E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.962E+09 | XIAO | C | MU | 206 SHOPPINGWAY BLVD | | WEST MEMPHIS | AR | 7.23E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.983E+09 | LYDIA | | MAKAPUGAY | 206 SHOPPINGWAY BLVD | | WEST MEMPHIS | AR | 7.23E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 19.4056 | - | - | 21.6667 | 24.9630 | 1.579E+09 | JOHN | | OWENS | 1309 W MAIN ST | | WALNUT RIDGE | AR | 7.25E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 26.0133 | 20.0000 | - | 9.9245 | 51.7864 | 1.083E+09 | MANDY | LYN | RICE | 402 S LEE ST | | HAMPTON | AR | 7.17E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 26.0133 | 20.0000 | - | 9.9245 | 51.7864 | 1.408E+09 | CHARLES | | LARRISON | 402 S LEE ST | | HAMPTON | AR | 7.17E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 26.0133 | 20.0000 | - | 9.9245 | 51.7864 | 1.418E+09 | SAMANTHA | J | BOLLAN | 402 S LEE ST | | HAMPTON | AR | 7.17E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 26.0133 | 20.0000 | - | 9.9245 | 51.7864 | 1.629E+09 | TERRI | G | WELLS | 402 S LEE ST | | HAMPTON | AR | 7.17E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 30.2803 | 20.0000 | - | 17.8095 | 58.1247 | 1.902E+09 | LAURA | E | PACE | 4620 TOWSON AVE | | FORT SMITH | AR | 7.29E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 34.7561 | 20.0000 | - | 23.2611 | 67.5927 | 1.619E+09 | SERGIO | | HERNANDEZ | 2112 S 54TH ST | | ROGERS | AR | 7.28E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 38.5987 | 20.0000 | - | 16.3654 | 73.6593 | 1.366E+09 | DAVID | J | FOSCUE | 3399 BLACK FOREST DR | STE 2 | FAYETTEVILLE | AR | 7.27E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 38.5987 | 20.0000 | - | 16.3654 | 73.6593 | 1.488E+09 | MARC | | ROGERS | 3399 BLACK FOREST DR | STE 2 | FAYETTEVILLE | AR | 7.27E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 38.5987 | 20.0000 | - | 16.3654 | 73.6593 | 1.558E+09 | RONNY | GENE | PHIPPS | 3399 BLACK FOREST DR | STE 2 | FAYETTEVILLE | AR | 7.27E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 39.6867 | 20.0000 | - | 17.9534 | 74.3746 | 1.235E+09 | MARK | | ALLARD | 601 W MAPLE AVE | STE 704 | SPRINGDALE | AR | 7.28E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 39.6867 | 20.0000 | - | 17.9534 | 74.3746 | 1.498E+09 | JOSE | A | FONTANILLA | 601 W MAPLE AVE | STE 704 | SPRINGDALE | AR | 7.28E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 39.6867 | 20.0000 | - | 17.9534 | 74.3746 | 1.74E+09 | MARIA CHRISTINA | M | JUDIT | 601 W MAPLE AVE | STE 704 | SPRINGDALE | AR | 7.28E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 39.6867 | 20.0000 | - | 17.9534 | 74.3746 | 1.832E+09 | DAYTON | W | PARISH | 601 W MAPLE AVE | STE 704 | SPRINGDALE | AR | 7.28E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 43.0995 | 20.0000 | - | 65.6874 | 52.9774 | 1.306E+09 | RACHANA | | YENDALA | 525 WESTERN AVE | STE 301 | CONWAY | AR | 7.2E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 56.2937 | 20.0000 | 100.0000 | 16.1980 | 63.1142 | 1.832E+09 | STACY | A | PETTY | 620 W GROVE ST, SUITE 202 | | EL DORADO | AR | 71730 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.003E+09 | HOMAYOUN | R | AHMADIAN | 201 E OAK AVE | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.074E+09 | JIMMY | D | SNEED | 201 E OAK AVE | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.074E+09 | BASIL | M | PAULUS | 201 E OAK AVE | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.074E+09 | JUSTIN | A | MAY | 201 E OAK AVE | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.114E+09 | DAVID | C | WOLFORD | 201 E OAK AVE | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.154E+09 | JEFFREY | E | KERLAN | 201 E OAK AVE | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.185E+09 | CHARLES | A | LANEY | 201 E OAK AVE | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.185E+09 | JOHN | S | GARDNER | 201 E OAK AVE | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.195E+09 | JASON | I | INFELD | 201 E OAK AVE | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.225E+09 | DAVID | H | KRAUS | 201 E OAK AVE | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.225E+09 | MARK | E | CAMPBELL | 201 E OAK AVE | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.256E+09 | DMITRY | M | YARANOV | 201 E OAK AVE | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.265E+09 | ARSALAN | T | SHIRWANY | 201 E OAK AVE | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.285E+09 | VINH | QUANG | DUONG | 201 E OAK AVE | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.296E+09 | RAY | | ALLEN | 201 E OAK AVE | | JONESBORO | AR | 7.24E+08 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | [illegible] | GILBERT | | ZOGHBI | 201 E OAK AVE | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.356E+09 | ARIE | | SZATKOWSKI | 201 E OAK AVE | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.407E+09 | SHANKHO | S | GANGULI | 201 E OAK AVE | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.408E+09 | JOSEPH | K | SAMAHA | 201 E OAK AVE | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.447E+09 | JAMES | E | KLEMIS | 201 E OAK AVE | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.447E+09 | JIANG | | CUI | 201 E OAK AVE | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.447E+09 | ERIC | E | JOHNSON | 201 E OAK AVE | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.468E+09 | OSAMA | MOHAMED FAHIM MOAWWAD | MAHMOUD | 201 E OAK AVE | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.478E+09 | JENNIFER | | MORROW | 201 E OAK AVE | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.498E+09 | STEVEN | S | GUBIN | 201 E OAK AVE | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.508E+09 | DANIEL | E | OTTEN | 201 E OAK AVE | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.579E+09 | HOLGER | | SALAZAR | 201 E OAK AVE | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.589E+09 | DAVID | ZHIQIANG | LAN | 201 E OAK AVE | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.589E+09 | MARK | A | COPPESS | 201 E OAK AVE | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.639E+09 | TODD | D | EDWARDS | 201 E OAK AVE | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.659E+09 | CHRISTOPHER | P | INGELMO | 201 E OAK AVE | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.68E+09 | ALISON | | SPANGLER | 201 E OAK AVE | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.69E+09 | DHARMESH | S | PATEL | 201 E OAK AVE | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.7E+09 | AMIT | | MALHOTRA | 201 E OAK AVE | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.791E+09 | MILTON | B | ADDINGTON | 201 E OAK AVE | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.812E+09 | LOUIS | | CARUSO | 201 E OAK AVE | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.841E+09 | HARIS | | ZAFARULLAH | 201 E OAK AVE | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.903E+09 | MARK | H | STRONG | 201 E OAK AVE | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.922E+09 | FRANK | | MCGREW | 201 E OAK AVE | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.943E+09 | NEERAJA | | YEDLAPATI | 201 E OAK AVE | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.953E+09 | GAVIN | G | GIST | 201 E OAK AVE | | JONESBORO | AR | 7.24E+08 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.225E+09 | JAMES | T | BONUCCHI | 1401 HWY 65 NORTH SUITE 200 | | HARRISON | AR | 72601 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.265E+09 | MARK | J | SCHULTZ | 1401 HWY 65 NORTH SUITE 200 | | HARRISON | AR | 72601 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.307E+09 | FREDERICK | N | LOBATI | 1401 HWY 65 NORTH SUITE 200 | | HARRISON | AR | 72601 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.336E+09 | HOPE | E | MISTEROVICH | 1401 HWY 65 NORTH SUITE 200 | | HARRISON | AR | 72601 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.357E+09 | HONG | | WANG | 1401 HWY 65 NORTH SUITE 200 | | HARRISON | AR | 72601 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.407E+09 | EUNICE | A | ASARE BAWUAH | 1401 HWY 65 NORTH SUITE 200 | | HARRISON | AR | 72601 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.488E+09 | ARIJIT | | CHOWDHURY | 1401 HWY 65 NORTH SUITE 200 | | HARRISON | AR | 72601 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.528E+09 | LOUIS | P | KRENN | 1401 HWY 65 NORTH SUITE 200 | | HARRISON | AR | 72601 |
| 2023 | TRUE | Arkansas | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.639E+09 | MIMI | M | PROPST | 1401 HWY 65 NORTH SUITE 200 | | HARRISON | AR | 72601 |
| 2023 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.013E+09 | PAMELA | D | LOWE | 2801 MEDICAL CENTER DR | | POCAHONTAS | AR | 7.25E+08 |
| 2023 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.407E+09 | SHANNON | B | BOOKER | 2801 MEDICAL CENTER DR | | POCAHONTAS | AR | 7.25E+08 |
| 2023 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.559E+09 | STEPHEN | RONALD BRADLEY | FOSTER | 2801 MEDICAL CENTER DR | | POCAHONTAS | AR | 7.25E+08 |
| 2023 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.72E+09 | ALI | | HASHMI | 2801 MEDICAL CENTER DR | | POCAHONTAS | AR | 7.25E+08 |
| 2023 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.73E+09 | RONALD | WAYNE | BARNETT | 2801 MEDICAL CENTER DR | | POCAHONTAS | AR | 7.25E+08 |
| 2023 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.771E+09 | DANE | HOWARD | FLIPPIN | 2801 MEDICAL CENTER DR | | POCAHONTAS | AR | 7.25E+08 |
| 2023 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.79E+09 | BRIAN | P | MEIER | 2801 MEDICAL CENTER DR | | POCAHONTAS | AR | 7.25E+08 |
| 2023 | TRUE | Arkansas | FALSE | FALSE | | | | | | | 1.912E+09 | EMILY | | SIMON | 2801 MEDICAL CENTER DR | | POCAHONTAS | AR | 7.25E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.76E+09 | RONALD | S | DUBIN | 705 N 12TH ST #100 | | MIDDLESBORO | KY | 4.1E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.548E+09 | RAMARAO | | PASUPULETI | 440 HIGH ST | STE B | BOWLING GREEN | KY | 4.21E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.013E+09 | VIPUL | R | PATEL | 421 ADAM SHEPHERD PKWY | STE 100 | SHEPHERDSVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.841E+09 | TIMOTHY | L | GARDNER | 123 N 19TH ST | | MIDDLESBORO | KY | 4.1E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.71E+09 | PETER | | ROUMANOS | 2050 VERSAILLES RD | | LEXINGTON | KY | 4.05E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.023E+09 | CARL | D | COPPOLA | 2429 BUSH RIDGE DR | STE 103 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.336E+09 | CHRIS | | COVINGTON | 2050 VERSAILLES RD | | LEXINGTON | KY | 4.05E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.68E+09 | MARK | J | EDMUNDS | 1610 S MAIN ST | STE 9 | HOPKINSVILLE | KY | 4.22E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.457E+09 | WILLIAM | | LONG | 100 MEDICAL CENTER DR | | PRINCETON | KY | 4.24E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.457E+09 | GARY | | REASOR | 400 EXECUTIVE PARK | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.538E+09 | MARTIN | THOMAS | LOGSDON | 1700 OLD BLUEGRASS AVE STE 300 | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.134E+09 | JAMES | P | LITTLE | 1300 CAMPBELL LN | | BOWLING GREEN | KY | 4.21E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.377E+09 | STEVEN | M | BLOCK | 1901 LEITCHFIELD RD | | OWENSBORO | KY | 4.23E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.235E+09 | HENRY | G | SMITH | 900 HOSPITAL DR | | MADISONVILLE | KY | 4.24E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.579E+09 | STEPHEN | MONTGOMERY | STIVERS | 2000 KENTUCKY AVE | | PADUCAH | KY | 4.2E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.74E+09 | JOHN | JOHNSON | BEASLEY | 1099 MEDICAL CENTER CIR | | MAYFIELD | KY | 4.21E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.074E+09 | NORMAN | D | RADTKE | 3 AUDUBON PLAZA DR STE 240 | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 7.4405 | - | - | - | 24.8015 | 1.225E+09 | SUSAN | E | JANOCIK | 4003 KRESGE WAY | STE 226 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 7.5000 | - | - | 15.0000 | - | 1.467E+09 | VASUDEVA | G | IYER | 2505 BUSH RIDGE DR | STE A | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 8.6079 | - | - | - | 28.6930 | 1.882E+09 | RALPH | A | ALVARADO | 1 SAINT JOSEPH DR | | LEXINGTON | KY | 4.05E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 8.9678 | - | - | - | 29.8925 | 1.821E+09 | THOMAS | D | JOHNSON | 532 N BARDSTOWN ROAD | | MT WASHINGTON | KY | 4E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 10.0000 | - | - | 20.0000 | - | 1.053E+09 | ROGER | D | LAMPKIN | 803 POPLAR ST | | MURRAY | KY | 4.21E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 10.2243 | - | - | - | 34.0810 | 1.872E+09 | JAWED | | NASIM | 3950 KRESGE WAY | STE 302 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 10.8597 | - | - | - | 36.1990 | 1.862E+09 | JUGRAJ | SINGH | DHANOA | 611 FLAT ROCK RD | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 12.9717 | - | - | - | 43.2390 | 1.346E+09 | REDA | A | EL SHIEKH | 1320 WOODLAND DRIVE | SUITE A | ELIZABETHTOWN | KY | 4.27E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 13.0651 | - | - | - | 43.5503 | 1.771E+09 | SAJJAD | | JAMEEL | 200E CHESTNUT ST | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 13.8698 | - | - | - | 46.2325 | 1.649E+09 | EDWIN | | CARMOUCHE | 152 CHENOWETH LN | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 14.5806 | - | - | - | 48.6020 | 1.72E+09 | IBRAIZ | | IQBAL | 104 HARDIN LN B | | SOMERSET | KY | 4.25E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 15.0424 | - | - | - | 50.1415 | 1.104E+09 | SCOTT | A | YOUNG | 12010 SHELBYVILLE RD | STE 300 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 15.4905 | - | - | - | 51.6350 | 1.72E+09 | KENNETH | G | COOK | 225 MEDICAL CENTER DR | STE 208C | PADUCAH | KY | 4.2E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 16.5865 | - | - | - | 55.2883 | 1.467E+09 | MHD | HAITHAM | CHAKER | 720 HOSPITAL DR | STE 106 | SHELBYVILLE | KY | 4.01E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 17.7483 | - | - | - | 59.1610 | 1.812E+09 | HISHAM | AFA | ALREFAI | 1230 WOODLAND DR | STE 208 | ELIZABETHTOWN | KY | 4.27E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 18.3912 | - | - | - | 61.3040 | 1.468E+09 | MICHAEL | STEVEN | PAYNE | 532 N BARDSTOWN RD | | MT WASHINGTON | KY | 4E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 19.1624 | - | - | - | 63.8745 | 1.61E+09 | EMILY | A | MOORE | 625 TAYLORSVILLE RD | | TAYLORSVILLE | KY | 4.01E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 20.0000 | - | - | 40.0000 | - | 1.74E+09 | JACK | F | DITTY | 100 SAINT CHRISTOPHER DR | | ASHLAND | KY | 4.11E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 21.8105 | - | - | - | 72.7015 | 1.68E+09 | LORA | M | WELCH | 1509 COLONIAL CT | | GOSHEN | KY | 4E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 22.9791 | - | - | - | 76.5970 | 1.669E+09 | JULIA | KEELING | BROWN | 219 W MAIN ST | | SPRINGFIELD | KY | 4.01E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 24.7496 | - | - | 15.0000 | 62.4987 | 1.791E+09 | DWIGHT | E | LEWIS | 1210 KY HIGHWAY 36 E | STE 1B | CYNTHIANA | KY | 4.1E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 27.3153 | - | - | - | 91.0510 | 1.498E+09 | MICKEY | D | ANDERSON | 118 PATRIOT DR | STE 203 | BARDSTOWN | KY | 4E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 28.7066 | - | - | - | 95.6885 | 1.458E+09 | HUGH | | HALL | 703 MCDOWELL BLVD | STE 100 | BARDSTOWN | KY | 4E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 29.3192 | - | - | 21.6667 | 52.1750 | 1.913E+09 | CARY | T | KIRK | 9880 ANGIES WAY | STE 110 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 29.8089 | - | - | - | 99.3630 | 1.023E+09 | MARK | A | CASSOL | 704 BRECKENRIDGE LN | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 30.0000 | - | - | - | 100.0000 | 1.993E+09 | ROBERT | W | BEALE | 619 OLD SYMSONIA ROAD | SUITE A | BENTON | KY | 4.2E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 30.0000 | - | - | - | 100.0000 | 1.366E+09 | SALEEM | | SAJID | 914 N DIXIE AVE | STE 206 | ELIZABETHTOWN | KY | 4.27E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 33.8375 | - | - | 15.0000 | 92.7915 | 1.538E+09 | HENRY | G | ADKINS | 105 STATE HIGHWAY 1947 | SUITE B | GRAYSON | KY | 4.11E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 34.7286 | 20.0000 | - | - | - | 1.488E+09 | ROBERT | JAMEY | HERBST | 600 MEIJER DR | STE 104 | FLORENCE | KY | 4.1E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 34.9692 | - | - | 21.6667 | 87.6750 | 1.467E+09 | KELLEE | D | FROGGE | 410 HOTCHKISS ST | | CAMPBELLSVILLE | KY | 4.27E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 39.4555 | - | - | 15.0000 | 99.2760 | 1.488E+09 | WILLIAM | J | SHORT | 2340 CARTER AVE | | ASHLAND | KY | 4.11E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 54.8498 | - | - | 95.0000 | 56.1660 | 1.548E+09 | JENNIFER | A | MARTIN | 2609 NEW HARTFORD RD | STE 1 | OWENSBORO | KY | 4.23E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.175E+09 | MARK | A | RISEN | 211 PROFESSIONAL PARK DR | | GLASGOW | KY | 4.21E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.457E+09 | JULIE | | LEE | 3950 KRESGE WAY #105 | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 75.0000 | - | - | 33.3333 | - | 1.094E+09 | MOHAMMAD | BASHAR | MOURAD | 3112 FAIRVIEW DR | | OWENSBORO | KY | 4.23E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.629E+09 | MARILYN | M | MCMILLEN | 305 LANGDON ST | | SOMERSET | KY | 4.25E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 75.0000 | - | - | 15.0000 | 76.0030 | 1.69E+09 | KENNETH | | WEAVER | 715 SHAKER DR | STE 110 | LEXINGTON | KY | 4.05E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 75.0000 | - | - | 36.6667 | - | 1.094E+09 | PHILIP | N | ZAMBOS | 713 BROADWAY ST | | PAINTSVILLE | KY | 4.12E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 75.0000 | - | - | 100.0000 | - | 1.417E+09 | DAWN | A | WOODROOF | 38 DR JOE T PETTEY DR | | RUSSELL SPRINGS | KY | 4.26E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.669E+09 | PARESH | V | SHETH | 1721 CANTON ST | | HOPKINSVILLE | KY | 4.22E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 74.2310 | 1.629E+09 | RAVINDER | S | BHAGRATH | 255 CHURCH ST | STE 203 | PIKEVILLE | KY | 4.15E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 19.5370 | 1.701E+09 | DENIS | A | YALKUT | 145 NEWCOMB AVE | | MT. VERNON | KY | 4.05E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.831E+09 | SUJATA | R | GUTTI | 361 HIGHWAY 119 N | | WHITESBURG | KY | 4.19E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.397E+09 | PETER | E | LOCKEN | 2501 KENTUCKY AVE | | PADUCAH | KY | 4.2E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 96.2400 | 1.023E+09 | DEEPAK | N | KAPADIA | 550 HOSPITAL DR | STE B | MADISONVILLE | KY | 4.24E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.821E+09 | MELISSA | L F | KNUCKLES | 1101 E MASTER ST | | CORBIN | KY | 4.07E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.963E+09 | JAVIER | J | ARCE | 914 N DIXIE AVE | #203 | ELIZABETHTOWN | KY | 42701 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 75.0000 | - | - | 15.0000 | - | 1.942E+09 | DAVID | E | COWEN | 5000 KY ROUTE 321 | STE 3141 | PRESTONSBURG | KY | 41653 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 72.2125 | 1.599E+09 | FORREST | S | KUHN | 3900 S DUPONT SQUARE | SUITE A | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 59.5895 | 1.771E+09 | BEN | | ODELL | 700 SAINT CHRISTOPHER DR | STE 102 | ASHLAND | KY | 4.11E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.074E+09 | GAY | BEST | RICHARDSON | 130 THOMPSON POYNTER RD | STE 3 | LONDON | KY | 4.07E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 86.2280 | 1.589E+09 | ROBERT | D | ANDERSEN | 2200 E PARRISH AVE | BUILDING E STE 201 | OWENSBORO | KY | 4.23E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 75.0000 | - | - | 21.6667 | - | 1.296E+09 | NOEL | Z | RELOJ | 551 WESTPORT RD | STE C | ELIZABETHTOWN | KY | 4.27E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 69.6907 | 1.528E+09 | AHSEN | ALI | BUTT | 306 HOSPITAL DR | STE 2C | SOUTH WILLIAMSON | KY | 4.15E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.903E+09 | CAMERON | S | LUO | 4960 NORTON HEALTHCARE BLVD | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.347E+09 | JOSEPH | | LARATTA | 1169 EASTERN PKWY | STE 400 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.579E+09 | ANN | KATHERINE | PINSKI | 2932 BRECKENRIDGE LN | STE 10 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.579E+09 | MARVIN | ARNOLD | BISHOP | 218 S MAPLE ST | | WINCHESTER | KY | 4.04E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 38.6007 | 1.094E+09 | ZIAD | W | DEEB SARA | 60 MERCY CT | | IRVINE | KY | 4.03E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 75.0000 | - | - | 41.3800 | - | 1.932E+09 | RICHARD | E | SKRIP | 3802 KLONDIKE LN | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.831E+09 | DENISE | T | DICKINSON | 1700 OLD BLUEGRASS AVE | STE 300 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.599E+09 | ALAN | D | GRAHAM | 200 CITY HILL DRIVE | | 201 LONDON | KY | 4.07E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 75.0000 | - | - | 40.0000 | 59.4440 | 1.599E+09 | DAVID | R | ZETTER | 100 STATE ROUTE 80 E | | ARLINGTON | KY | 4.2E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.316E+09 | JAMES | DEREK | DURBIN | 4645 VILLAGE SQUARE DR | STE C | PADUCAH | KY | 4.2E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 75.0000 | - | - | 26.6667 | 93.6615 | 1.519E+09 | HENRY | C | COVINGTON | 1602 CANTON ST | STE A | HOPKINSVILLE | KY | 4.22E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 53.2030 | 1.761E+09 | BRIAN | S | LAMBERT | 28531 US HIGHWAY 119 | | SOUTH WILLIAMSON | KY | 4.15E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 80.8765 | 1.922E+09 | JEREMY | C | KLEIN | 40 MEDICAL HEIGHTS | | LOUISA | KY | 4.12E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.245E+09 | CHARLES | J | ZIMMERMANN | 105 CITATION DR | STE D | DANVILLE | KY | 4.04E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.437E+09 | JASON | N | HUBERT | 4010 DUPONT CR #511 | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.519E+09 | LOVEGILDO | S | GARCIA | 1237 WOODLAND DR | | ELIZABETHTOWN | KY | 4.27E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.084E+09 | LARRY | K | KETCHERSIDE | 240 MASONIC HOME DR | | MASONIC HOME | KY | 4E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.225E+09 | CHAD | | SECOR | 4003 KRESGE WAY #227 | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.62E+09 | BRYAN | D | MURPHY | 4003 KRESGE WAY #227 | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.003E+09 | BRYAN | JOSEPH | HARMON | 1401 HARRODSBURG RD | STE C115 | LEXINGTON | KY | 4.05E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.295E+09 | ALAN | R | KIDON | 1401 HARRODSBURG RD | STE C115 | LEXINGTON | KY | 4.05E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.659E+09 | BRADFORD | M | FINE | 1401 HARRODSBURG RD | STE C115 | LEXINGTON | KY | 4.05E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.649E+09 | DEBRA | | BABICH | 2300 HURSTBOURNE VILLAGE DR | STE 900 | LOUISVILLE | KY | 4.03E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.903E+09 | BRIAN | L | HAWKINS | 7926 PRESTON HWY | SUITE 208 | LOUISVILLE | KY | 40219 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.913E+09 | JOSEPH | | CREELY | 7926 PRESTON HWY | SUITE 208 | LOUISVILLE | KY | 40219 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.408E+09 | ABDOLREZA | | RABIEE | 432 LEXINGTON RD | | VERSAILLES | KY | 4.04E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.801E+09 | RANA | M | MAYS | 241 SEARS AVE | STE 103 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.649E+09 | SCOTT | ROBERT | WINKLER | 732 VINE ST | | MURRAY | KY | 4.21E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.043E+09 | USHMA | | PATEL | 617 23RD STREET | | ASHLAND | KY | 4.11E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.437E+09 | DHRUV | | PANDYA | 617 23RD STREET | | ASHLAND | KY | 4.11E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.498E+09 | JEFFREY | K | MARZIAN | 4602 SOUTHERN PKWY | STE 1B | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.538E+09 | WILLIAM | F | SMITH | 211 HIGH POINT CT | STE 600 | MOUNT WASHINGTON | KY | 4E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.347E+09 | AARON | CLARK | MCNULTY | 2420 LIME KILN LN | STE H | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.346E+09 | CYRUS | C | CHAPMAN | 320 WEST 18TH ST | | HOPKINSVILLE | KY | 4.22E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.356E+09 | JAMES | M | CLARK | 320 WEST 18TH ST | | HOPKINSVILLE | KY | 4.22E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.669E+09 | KIRO | J | YUN | 101 FINANCIAL PL | STE 104 | ELIZABETHTOWN | KY | 4.27E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.629E+09 | HAMMAD | | MALIK | 1024 IVAL JAMES BLVD | STE C | RICHMOND | KY | 4.05E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.528E+09 | KATHERINE | CHRISTINE | JENKINS | 1740 NICHOLASVILLE RD | | LEXINGTON | KY | 4.05E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.862E+09 | AUGUSTUS | CODY | KEY | 1740 NICHOLASVILLE RD | | LEXINGTON | KY | 4.05E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.245E+09 | BENJAMIN | MICHAEL | SCHAFFER | 1915 BISHOP LANE | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.751E+09 | CRISTEN | KELLY | WAESPE | 9 LINVILLE DR | | PARIS | KY | 4.04E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.306E+09 | DANIEL | JOSEPH | HACKETT | 216 FOUNTAIN CT | STE 250 | LEXINGTON | KY | 4.05E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.649E+09 | KAVEH | R | SAJADI | 216 FOUNTAIN CT | STE 250 | LEXINGTON | KY | 4.05E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.639E+09 | FADI | S | BACHA | 3116 HARRODSBURG RD | STE B | LEXINGTON | KY | 40503 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.841E+09 | HEIKO | B | ADAMS | 1701 MIDLAND TRL | | SHELBYVILLE | KY | 4.01E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.356E+09 | MARK | J | ZALLA | 7766 EWING BLVD 100 | | FLORENCE | KY | 4.1E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.903E+09 | JAMES | M | MCGINNIS | 2201 LEXINGTON AVE | | ASHLAND | KY | 4.11E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.144E+09 | SANDEEP | S | SAROCH | 401 22ND ST | | ASHLAND | KY | 4.11E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.831E+09 | JASON | K | FOGG | 950 BRECKENRIDGE LN | STE 20 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 4.1664 | - | - | - | 13.8880 | 1.367E+09 | ELENA | | KWON | 950 BRECKENRIDGE LN | STE 20 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 5.1006 | - | - | - | 17.0020 | 1.589E+09 | AHMED | NAWEED | NASRATY | 200 ABRAHAM FLEXNER WAY | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 5.4546 | - | - | - | 18.1820 | 1.437E+09 | ANDREW | W | RYAN | 216 FOUNTAIN CT | STE 250 | LEXINGTON | KY | 4.05E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 5.9136 | - | - | - | 19.7120 | 1.609E+09 | SAMUEL | C | COY | 216 FOUNTAIN CT | STE 250 | LEXINGTON | KY | 4.05E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 7.4375 | - | - | - | 24.7915 | 1.791E+09 | DAVID | MICHAEL | WAESPE | 475 SHOPPERS DR | | WINCHESTER | KY | 4.04E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 7.5000 | - | - | 15.0000 | - | 1.659E+09 | DAVID | A | SHEARER | 10060 DEMIA WAY | | FLORENCE | KY | 4.1E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 7.5000 | - | - | 15.0000 | - | 1.216E+09 | RONALD | G | SHASHY | 279 KINGS DAUGHTERS DR | SUITE 202 | FRANKFORT | KY | 4.06E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 7.5000 | - | - | 15.0000 | - | 1.781E+09 | CHADWICK | N | AHN | 279 KINGS DAUGHTERS DR | SUITE 202 | FRANKFORT | KY | 4.06E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 8.1534 | - | - | - | 27.1780 | 1.963E+09 | JASON | E | DELONG | 475 SHOPPERS DR | | WINCHESTER | KY | 4.04E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 9.3815 | - | - | - | 31.2715 | 1.892E+09 | MATTHEW | C | WILSON | 2301 LEXINGTON AVE | STE 105 | ASHLAND | KY | 4.11E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 10.8333 | - | - | 21.6667 | - | 1.942E+09 | DANA | R | TYRRELL | 2601 KENTUCKY AVE | STE 201 DOB #1 | PADUCAH | KY | 4.2E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 10.8333 | - | - | 21.6667 | - | 1.962E+09 | ROBERT | A | GARNEAU | 2421 BROADWAY ST | | PADUCAH | KY | 4.2E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 12.1128 | - | - | - | 40.3760 | 1.266E+09 | MICHAEL | SHANE | BRADLEY | 475 SHOPPERS DR | | WINCHESTER | KY | 4.04E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 12.2052 | - | - | - | 40.6840 | 1.922E+09 | GREGORY | F | GRAU | 475 SHOPPERS DR | | WINCHESTER | KY | 4.04E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 12.2605 | - | - | - | 40.8683 | 1.235E+09 | GALINA | | KRAYTERMAN | 800 HIGHLAND AVE | | FT WRIGHT | KY | 4.1E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 12.8653 | - | - | - | 42.8843 | 1.205E+09 | LUISA | M | FRANCO | 10216 TAYLORSVILLE RD 850 | | JEFFERSONTOWN | KY | 4.03E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 12.9231 | - | - | - | 43.0770 | 1.023E+09 | BRANDON | H | EMBRY | 475 SHOPPERS DR | | WINCHESTER | KY | 4.04E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 13.3227 | - | - | - | 44.4090 | 1.831E+09 | SUNIL | | CHHIBBER | 950 S 1ST ST | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 13.4743 | - | - | - | 44.9142 | 1.7E+09 | ASHWIN | | DIXIT | 10216 TAYLORSVILLE RD 850 | | JEFFERSONTOWN | KY | 4.03E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 14.4178 | - | - | 15.0000 | - | 1.852E+09 | SCOTT | T | ROTTERMAN | 210 E GRAY ST | #820 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 14.5002 | - | - | - | 48.3340 | 1.206E+09 | MOUTAZ | | AL NABHAN | 1015 DUPONT RD | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 14.5728 | - | - | - | 48.5760 | 1.084E+09 | ANDREW | J | DAILEY | 10216 TAYLORSVILLE RD 850 | | JEFFERSONTOWN | KY | 4.03E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 15.8333 | - | - | 21.6667 | - | 1.316E+09 | SYED | ASIF | UMAR | 110 HARDIN LN #1 | | SOMERSET | KY | 4.25E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 16.1619 | - | - | - | 53.8730 | 1.922E+09 | MATEEN | | AHMED | 110 HARDIN LN | STE 10 | SOMERSET | KY | 4.25E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 16.4379 | - | - | - | 54.7930 | 1.154E+09 | KURT | S | SCHLENTHER | 475 SHOPPERS DR | | WINCHESTER | KY | 4.04E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 16.9716 | - | - | - | 56.5720 | 1.266E+09 | JAMES | W | RICE | 475 SHOPPERS DR | | WINCHESTER | KY | 4.04E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 17.1366 | - | - | - | 57.1220 | 1.791E+09 | STEPHANIE | D | DAILEY | 10216 TAYLORSVILLE RD 850 | | JEFFERSONTOWN | KY | 4.03E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 17.4787 | - | - | - | 58.2623 | 1.761E+09 | EHAB | | HAJ ALI | 1015 DUPONT RD | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 17.6727 | - | - | 20.0000 | - | 1.346E+09 | ERIC | L | XIA | 200 E CHESTNUT ST | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 18.3792 | - | - | - | 61.2640 | 1.892E+09 | SUSAN | M | BERBERICH | 5202 PRESTON HWY | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 19.2402 | - | - | - | 64.1340 | 1.377E+09 | ABDUL | G | BURIDI | 10216 TAYLORSVILLE RD 850 | | JEFFERSONTOWN | KY | 4.03E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 19.6138 | - | - | - | 65.3793 | 1.004E+09 | CHARLES | A | MOORE | 235 NEW WILSON LANE | | MIDDLESBORO | KY | 40965 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 20.1397 | - | - | - | 67.1323 | 1.841E+09 | DAVID | | FENDLEY | 10216 TAYLORSVILLE RD 850 | | JEFFERSONTOWN | KY | 4.03E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 20.3796 | - | - | - | 67.9320 | 1.983E+09 | CASEY | H | JOHNSON | 5202 PRESTON HWY | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 20.7390 | - | - | - | 69.1300 | 1.771E+09 | MARK | A | IHNEN | 5202 PRESTON HWY | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 20.8333 | - | - | 41.6667 | - | 1.488E+09 | LARRY | BRETT | ABNEY | 1483 S DIXIE ST | | HORSE CAVE | KY | 4.27E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 21.2458 | - | - | - | 70.8193 | 1.447E+09 | LESLIE | F | WOOD | 10216 TAYLORSVILLE RD 850 | | JEFFERSONTOWN | KY | 4.03E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 22.5258 | - | - | - | 75.0860 | 1.802E+09 | HEATHER | L | HARMON | 5202 PRESTON HWY | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 22.9020 | - | - | - | 76.3400 | 1.751E+09 | SARAH | DAWN | ERVIN | 475 SHOPPERS DR | | WINCHESTER | KY | 4.04E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 22.9866 | - | - | - | 76.6220 | 1.973E+09 | YUSUF | | DESHMUKH | 1107 WOODLAND DR | STE 105 | ELIZABETHTOWN | KY | 4.27E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 23.0250 | - | - | - | 76.7500 | 1.598E+09 | KATHY | L | VINCENT | 211 HIGH POINT CT | STE 600 | MOUNT WASHINGTON | KY | 4E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 23.3964 | - | - | - | 77.9880 | 1.71E+09 | JOSHUA | D | JUSTICE | 5202 PRESTON HWY | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 23.8492 | - | - | - | 79.4975 | 1.004E+09 | MICHAEL | D | CANTY | 617 23RD ST | STE 11 | ASHLAND | KY | 4.11E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 24.1190 | - | - | - | 80.3967 | 1.356E+09 | JOHN | J | HOWARD | 2200 E PARRISH AVE | STE 202B | OWENSBORO | KY | 4.23E+08 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | [illegible] | - | - | - | 82.[illegible] | 1.377E+09 | RYAN | J | SMITH | 3288 EAGLE VIEW LN | STE 210 | LEXINGTON | KY | 4.05E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 24.8541 | - | - | - | 82.8470 | 1.317E+09 | DAVID | T | GARRETT | 3288 EAGLE VIEW LN | STE 210 | LEXINGTON | KY | 4.05E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 25.1961 | - | - | - | 83.9870 | 1.033E+09 | GEORGE | MICHAEL | PITTMAN | 3190 IRVINE RD | | RICHMOND | KY | 4.05E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 28.7961 | - | - | 15.0000 | 75.9870 | 1.882E+09 | CLAY | M | SHEARER | 10060 DEMIA WAY | | FLORENCE | KY | 4.1E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 32.7292 | - | - | 15.0000 | 55.7640 | 1.457E+09 | COLBY | P | ATKINS | 1451 HARRODSBURG RD | STE D304 | LEXINGTON | KY | 4.05E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 35.9246 | - | - | 15.0000 | 83.0820 | 1.063E+09 | DENNIS | A | ULRICH | 1655 E HIGHWAY 3094 | | EAST BERNSTADT | KY | 4.07E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 45.0000 | - | - | 90.0000 | - | 1.023E+09 | VILMA | C | FABRE | 2211 GREENE WAY | SUITE 100 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | 20.0000 | - | 21.8902 | - | 1.296E+09 | MICHAEL | EUGENE | MCKINNEY | 50 MEDPARK SQUARE DR | STE 1 | SOMERSET | KY | 4.25E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | 20.0000 | - | 21.8902 | - | 1.063E+09 | HAROLD | | HELTON | 119 TRADEPARK DR | | SOMERSET | KY | 4.25E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | 25.0000 | 93.2120 | 1.023E+09 | MANSOOR | | AHMED | 2130 LEXINGTON RD | STE A-B | RICHMOND | KY | 4.05E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 44.9800 | 1.124E+09 | JOHN | W | RICHARD | 105 RODGERS PARK DR | | CYNTHIANA | KY | 4.1E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 44.6425 | 1.902E+09 | KATHERINE | R | WAUGH | 105 RODGERS PARK DR | | CYNTHIANA | KY | 4.1E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.862E+09 | AARON | J | PHELAN | 913 N DIXIE AVENUE | | ELIZABETHTOWN | KY | 4.27E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.973E+09 | GWENDOLYN | J | GODFREY | 913 N DIXIE AVENUE | | ELIZABETHTOWN | KY | 4.27E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.043E+09 | IRFAN | | ANSARI | 715 SHAKER DR | STE 120 | LEXINGTON | KY | 4.05E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.942E+09 | DANIEL | | GOOD | 715 SHAKER DR | STE 120 | LEXINGTON | KY | 4.05E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.589E+09 | WAQAR | | SALEEM | 2200 STONY BROOK DR | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.144E+09 | GEORGE | CARL | BORST | 1201 ST CHRISTOPHER DRIVE | | ASHLAND | KY | 4.11E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.629E+09 | MOUSSA | | ALHAJ | 1201 ST CHRISTOPHER DRIVE | | ASHLAND | KY | 4.11E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.014E+09 | RICHARD | MYRON | DARTT | 106 COMMERCIAL DR | | HARRODSBURG | KY | 4.03E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.538E+09 | JEREMY | S | YOUSE | 2300 HURSTBOURNE VILLAGE DR | STE 900 | LOUISVILLE | KY | 4.03E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.67E+09 | TYLER | JAMES | KELLER | 8620 BIGGIN HILL LN | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.942E+09 | BRADLEY | S | DUNKIN | 8620 BIGGIN HILL LN | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.993E+09 | DAVID | P | RHOADS | 8620 BIGGIN HILL LN | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.467E+09 | RODNEY | D | MCMILLIN | 3001 N HURSTBOURNE PKWY | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.589E+09 | BRYCE | E | SCHUSTER | 3001 N HURSTBOURNE PKWY | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 42.6250 | 1.75E+09 | BAHRAM | | FOROUZANDEH | 5187 KY ROUTE 321 | | PRESTONSBURG | KY | 4.17E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.579E+09 | DAWN | M | MICHELS | 4119 BROWNS LN | BLDG 2 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.983E+09 | BRIAN | | PRZYSTAWSKI | 4119 BROWNS LN | BLDG 2 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.195E+09 | OLIVER | C | JAMES | 120 PROSPEROUS PL | STE 102 | LEXINGTON | KY | 4.05E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.598E+09 | JILL | S | COLES | 120 PROSPEROUS PL | STE 102 | LEXINGTON | KY | 4.05E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.629E+09 | EDWIN | BRIAN | ROBBINS | 120 PROSPEROUS PL | STE 102 | LEXINGTON | KY | 4.05E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.043E+09 | ADAM | D | LYLES | 803 POPLAR ST | | MURRAY | KY | 4.21E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.519E+09 | ROBIN | M | FLOYD | 803 POPLAR ST | | MURRAY | KY | 4.21E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.993E+09 | HENRY | C | HINES | 803 POPLAR ST | | MURRAY | KY | 4.21E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | 40.0000 | 48.7377 | 1.336E+09 | RAJANBHAI | R | AMIN | 10100 DIXIE HWY | | LOUISVILLE | KY | 4.03E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.67E+09 | JONATHAN | D | COLE | 305 MEDPARK DR | | SOMERSET | KY | 4.25E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.892E+09 | AMANDA | W | MERCHANT | 305 MEDPARK DR | | SOMERSET | KY | 4.25E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.043E+09 | KHURRAM | | NAZEER | 5601 SOUTH 3RD STREET | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.62E+09 | RAZA | | ALI | 5601 SOUTH 3RD STREET | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.7E+09 | BHAGWAN | D | BHIMANI | 5601 SOUTH 3RD STREET | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.851E+09 | JAI | P | BHIMANI | 5601 SOUTH 3RD STREET | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.953E+09 | GINIUS | | PRADHAN | 5601 SOUTH 3RD STREET | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.145E+09 | AMBER | C | LANE | 205 W 15TH ST | | HOPKINSVILLE | KY | 4.22E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.336E+09 | PAUL | K | HERRELL | 205 W 15TH ST | | HOPKINSVILLE | KY | 4.22E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.408E+09 | BARRET | | LESSENBERRY | 106 COLUMNS PLAZA DR | | GLASGOW | KY | 4.21E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.821E+09 | BRIAN | S | ELMLINGER | 106 COLUMNS PLAZA DR | | GLASGOW | KY | 4.21E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.063E+09 | MUHAMMED | S | ANWER | 2200 E PARRISH AVE | BLDG A | OWENSBORO | KY | 4.23E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 90.2010 | 1.387E+09 | JAMES | ROBERT | WHARTON | 13802 LAKE POINT CIR | STE 201 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.144E+09 | JAMES | | VANHOOSE | 2200 E PARRISH AVE | BLDG A | OWENSBORO | KY | 4.23E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.316E+09 | DEREK | W | SAVELLS | 2200 E PARRISH AVE | BLDG A | OWENSBORO | KY | 4.23E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.408E+09 | HAROLD | L | HALFHILL | 2200 E PARRISH AVE | BLDG A | OWENSBORO | KY | 4.23E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.438E+09 | SCOTT | THOMAS | MCELROY | 2200 E PARRISH AVE | BLDG A | OWENSBORO | KY | 4.23E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.478E+09 | RUSSELL | E | SHIELDS | 2200 E PARRISH AVE | BLDG A | OWENSBORO | KY | 4.23E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.488E+09 | VERNON | W | DUNCAN | 2200 E PARRISH AVE | BLDG A | OWENSBORO | KY | 4.23E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.619E+09 | AMINATA | | TRAORE | 2200 E PARRISH AVE | BLDG A | OWENSBORO | KY | 4.23E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.821E+09 | FREDERIC | C. | PARK | 2200 E PARRISH AVE | BLDG A | OWENSBORO | KY | 4.23E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.831E+09 | JENNIFER | | BRIEN | 2200 E PARRISH AVE | BLDG A | OWENSBORO | KY | 4.23E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 22.7225 | 1.124E+09 | WAJDI | S | KFOURY | 305 LANGDON ST | | SOMERSET | KY | 4.25E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.215E+09 | TERRIE | S | WILLIAMS | 4912 US HIGHWAY 42 | LOWR 208 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | 90.0000 | 41.6140 | 1.265E+09 | MICHAEL | E | SIMONS | 1710 CUMBERLAND FALLS HWY | | CORBIN | KY | 4.07E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 77.9040 | 1.639E+09 | THERESA | CATHERINE | HARRIS | 114 MANOR DR | | BARDSTOWN | KY | 4E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.862E+09 | KELLI | W | MORGAN | 114 MANOR DR | | BARDSTOWN | KY | 4E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.74E+09 | MISTY | D | BAKER | 950 HIGHPOINT DR | | HOPKINSVILLE | KY | 4.22E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.074E+09 | JAMES | J | GULLETT | 103 S BRADFORD LN #102 | | GEORGETOWN | KY | 4.03E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.72E+09 | WILLIAM | W | RICHARDSON | 103 S BRADFORD LN #102 | | GEORGETOWN | KY | 4.03E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.649E+09 | ROBERT | | KLICKOVICH | 7000 DIXIE HWY | | FLORENCE | KY | 4.1E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | 46.6667 | 95.8135 | 1.437E+09 | BRIAN | P | DANIELS | 5425 N MAYO TRL | STE 201 | PIKEVILLE | KY | 4.15E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.72E+09 | RAGHURAMAN | | SRINIVASAN | 989 MEDICAL PARK DR | | MAYSVILLE | KY | 41056 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.134E+09 | JENNIFER | A | BAKER | 85 TOWER CIRCLE | | SOMERSET | KY | 4.25E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.912E+09 | BRIAN | L | BAKER | 85 TOWER CIRCLE | | SOMERSET | KY | 4.25E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.023E+09 | SHANNON | R | SCHNELL | 125 MEMORIAL DR | STE 400 | FRANKLIN | KY | 4.21E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.134E+09 | CHRISTOPHER | J | MILLER | 125 MEMORIAL DR | STE 400 | FRANKLIN | KY | 4.21E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.397E+09 | PAMELA | MICHELLE | JENSEN-STANLEY | 125 MEMORIAL DR | STE 400 | FRANKLIN | KY | 4.21E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.427E+09 | PHILLIP | W | HASLER | 125 MEMORIAL DR | STE 400 | FRANKLIN | KY | 4.21E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.558E+09 | JONATHAN | E | MOORE | 125 MEMORIAL DR | STE 400 | FRANKLIN | KY | 4.21E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.578E+09 | COURTNEY | B | CONNER | 125 MEMORIAL DR | STE 400 | FRANKLIN | KY | 4.21E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.579E+09 | ANDREW | KEITH | TOMPKINS | 125 MEMORIAL DR | STE 400 | FRANKLIN | KY | 4.21E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.629E+09 | JERRY | THOMAS | ROBERTS | 125 MEMORIAL DR | STE 400 | FRANKLIN | KY | 4.21E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.64E+09 | ANN | MARIE | DAVIS | 125 MEMORIAL DR | STE 400 | FRANKLIN | KY | 4.21E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.649E+09 | JEFFREY | T | SCHNELL | 125 MEMORIAL DR | STE 400 | FRANKLIN | KY | 4.21E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.731E+09 | AMANDA | MEGAN | KOHUT | 125 MEMORIAL DR | STE 400 | FRANKLIN | KY | 4.21E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.912E+09 | CHAD | MITCHELL | COOPER | 125 MEMORIAL DR | STE 400 | FRANKLIN | KY | 4.21E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.094E+09 | GARRICK | | SHERMAN | 911 BYPASS RD | | PIKEVILLE | KY | 4.15E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.155E+09 | JOSEPH | M | KINNER | 911 BYPASS RD | | PIKEVILLE | KY | 4.15E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.165E+09 | WILLIAM | A | KENDALL | 911 BYPASS RD | | PIKEVILLE | KY | 4.15E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.184E+09 | JEFFREY | R | KINNER | 911 BYPASS RD | | PIKEVILLE | KY | 4.15E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.427E+09 | BRADLEY | ELLIOTT | WELLS | 911 BYPASS RD | | PIKEVILLE | KY | 4.15E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.69E+09 | PAUL | SINGH | MATHAROO | 911 BYPASS RD | | PIKEVILLE | KY | 4.15E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.408E+09 | PAMELA | A | ALVEY | 3903 VANTAGE PL | | LOUISVILLE | KY | 4.03E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.488E+09 | ALAN | B | KLEIN | 3903 VANTAGE PL | | LOUISVILLE | KY | 4.03E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.245E+09 | MOHAMMAD | | AFZAL | 110 HARDIN LANE STE 2-B | | SOMERSET | KY | 4.25E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 88.1940 | 1.812E+09 | ARUN | R | KADAMBI | 504 TENIKAT ST | | DANVILLE | KY | 4.04E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.033E+09 | MICHAEL | G | RUKAVINA | 1760 NICHOLASVILLE RD | SUITE 402 | LEXINGTON | KY | 40503 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.447E+09 | WILLIAM | | SKINNER | 1760 NICHOLASVILLE RD | SUITE 402 | LEXINGTON | KY | 40503 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | 40.0000 | - | 1.488E+09 | JOHN | EDWARD | MUSICK | 104 FAIRFIELD DR | | NICHOLASVILLE | KY | 4.04E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.084E+09 | TIMOTHY | | MIMS | 1609 N DIXIE AVE | STE 101 | ELIZABETHTOWN | KY | 4.27E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.165E+09 | DAVID | P | BOSOMWORTH | 1609 N DIXIE AVE | STE 101 | ELIZABETHTOWN | KY | 4.27E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.215E+09 | JULIA | | CALDWELL | 1609 N DIXIE AVE | STE 101 | ELIZABETHTOWN | KY | 4.27E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.67E+09 | TIMOTHY | | BEACHAM | 1609 N DIXIE AVE | STE 101 | ELIZABETHTOWN | KY | 4.27E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | 26.6233 | 82.0685 | 1.993E+09 | MARK | E | REED | 387 TOWN MOUNTAIN RD | STE 101 | PIKEVILLE | KY | 4.15E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.599E+09 | THOMAS | C | LOGAN | 2841 NEW HARTFORD RD | | OWENSBORO | KY | 4.23E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.993E+09 | JEFFREY | W | SELBY | 701 US HIGHWAY 60 E | | MORGANFIELD | KY | 4.24E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.498E+09 | JAMES | M | FELLOWS | 254 MAIN ST | | CADIZ | KY | 4.22E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.225E+09 | BROOKELYNN | E | HENSLEY | 1098 S MAYO TRL | STE 211 | PIKEVILLE | KY | 4.15E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.659E+09 | ANDREA | P | BLANKENSHIP | 1098 S MAYO TRL | STE 211 | PIKEVILLE | KY | 4.15E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.903E+09 | RONALD | D | HALL | 1098 S MAYO TRL | STE 211 | PIKEVILLE | KY | 4.15E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.589E+09 | PAUL | K | KRESTIK | 1105 W 5TH ST | STE 3 | LONDON | KY | 4.07E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.689E+09 | ARIEL | LEANDRA | SEXTON | 1105 W 5TH ST | STE 3 | LONDON | KY | 4.07E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.69E+09 | DANIEL | C | ALBERTSON | 1105 W 5TH ST | STE 3 | LONDON | KY | 4.07E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.488E+09 | NAGESWARA | R | PODAPATI | 243 ROY CAMPBELL DR | STE B | HAZARD | KY | 4.17E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.76E+09 | SRINIVASA | R | APPAKONDU | 243 ROY CAMPBELL DR | STE B | HAZARD | KY | 4.17E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.397E+09 | OSAWARU | | OMORUYI | 2202 BUECHEL AVE | STE 105 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.418E+09 | NAOMI | JEAN | EISENBACK | 2202 BUECHEL AVE | STE 105 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.992E+09 | RACHAEL | P. | ABELL | 2202 BUECHEL AVE | STE 105 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.356E+09 | BRYAN | M | HONAKER | 815 HILLCREST DR | | BRANDENBURG | KY | 4.01E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.983E+09 | KYLE | J | KING | 815 HILLCREST DR | | BRANDENBURG | KY | 4.01E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 57.8510 | 1.973E+09 | RONEKA | LEANTRICE | RAVENELL | 3400 NEW HARTFORD RD | | OWENSBORO | KY | 4.23E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.296E+09 | ADAM | L | BRYANT | 106 PONDER CT 1 | | DANVILLE | KY | 4.04E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.447E+09 | TIMOTHY | E | WHITT | 106 PONDER CT 1 | | DANVILLE | KY | 4.04E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.599E+09 | JOSHUA | A | PHELPS | 106 PONDER CT 1 | | DANVILLE | KY | 4.04E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.952E+09 | BRYAN | W | HAMON | 106 PONDER CT 1 | | DANVILLE | KY | 4.04E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.377E+09 | AYESHA | M | SIKDER | 5230 KY ROUTE 321 | STE 4 | PRESTONSBURG | KY | 4.17E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.942E+09 | VAISHALI | H | PATEL | 1724 KENTON ST | STE 1D | HOPKINSVILLE | KY | 4.22E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.639E+09 | CHRISTOPHER | B | WIETING | 1401 HARRODSBURG RD | STE B295 | LEXINGTON | KY | 4.05E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.922E+09 | DANIEL | E | LYNCH | 101 FINANCIAL PL | STE B103 | ELIZABETHTOWN | KY | 4.27E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.336E+09 | PETER | J | BLACKBURN | 715 SHAKER DR | STE 110 | LEXINGTON | KY | 4.05E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 49.8820 | 1.438E+09 | KYLE | M | FERGUSON | 715 SHAKER DR | STE 110 | LEXINGTON | KY | 4.05E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 56.4120 | 1.558E+09 | DAVID | L | BLANDFORD | 715 SHAKER DR | STE 110 | LEXINGTON | KY | 4.05E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.579E+09 | BRYANT | CHRISTOPHER | EVANS | 715 SHAKER DR | STE 110 | LEXINGTON | KY | 4.05E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 52.3710 | 1.781E+09 | JOHANNES | | EVANS | 715 SHAKER DR | STE 110 | LEXINGTON | KY | 4.05E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 85.8230 | 1.872E+09 | WILLIAM | | CURTIS | 715 SHAKER DR | STE 110 | LEXINGTON | KY | 4.05E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.245E+09 | DAVID | B | MAYER | 1 S CREEK DR | STE 112 | MONTICELLO | KY | 4.26E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.195E+09 | SANDRA | KAY | SCHULDHEISZ | 46 TURPEN COURT | SUITE B | SOMERSET | KY | 4.25E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.427E+09 | MIRANDA | D | WITHERS | 46 TURPEN COURT | SUITE B | SOMERSET | KY | 4.25E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.044E+09 | ROBETTA | M | BAKER | 311 ROY CAMPBELL DR | | HAZARD | KY | 4.17E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.053E+09 | THOMAS | E | KARELIS | 311 ROY CAMPBELL DR | | HAZARD | KY | 4.17E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.044E+09 | JOSHUA | | COGER | 1905 W HEBRON LN | STE 204 | SHEPHERDSVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.386E+09 | SAMUAL | PAUL | GRACEY | 1905 W HEBRON LN | STE 204 | SHEPHERDSVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.831E+09 | CHRISTOPHER | | HUBBARD | 1905 W HEBRON LN | STE 204 | SHEPHERDSVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | 63.3333 | - | 1.326E+09 | RANDALL | K | PUCKETT | 225 HOSPITAL DR | STE 160 | WINCHESTER | KY | 4.04E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.053E+09 | MOHAMMED | | KAZIMUDDIN | 466 BURNLEY RD | | SCOTTSVILLE | KY | 4.22E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.124E+09 | NISARTATHIMA | | KAZIMUDDIN | 466 BURNLEY RD | | SCOTTSVILLE | KY | 4.22E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.266E+09 | KARAN | | SINGH | 466 BURNLEY RD | | SCOTTSVILLE | KY | 4.22E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.276E+09 | MUHAMMAD | A | AHMED | 466 BURNLEY RD | | SCOTTSVILLE | KY | 4.22E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.326E+09 | MUHAMMAD | S | AKBAR | 466 BURNLEY RD | | SCOTTSVILLE | KY | 4.22E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.67E+09 | ANIRUDDHA | | SINGH | 466 BURNLEY RD | | SCOTTSVILLE | KY | 4.22E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.791E+09 | MOHAMMAD | A | ABDUL WAHEED | 466 BURNLEY RD | | SCOTTSVILLE | KY | 4.22E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.801E+09 | AVNISH | | TRIPATHI | 466 BURNLEY RD | | SCOTTSVILLE | KY | 4.22E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.842E+09 | IRFAN | | WAHEED | 466 BURNLEY RD | | SCOTTSVILLE | KY | 4.22E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.993E+09 | JACQUELINE | VERONE ALTHEA | DAWSON | 466 BURNLEY RD | | SCOTTSVILLE | KY | 4.22E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | 25.0000 | - | 1.892E+09 | ROBERT | P | KNETSCHE | 236 W MAIN ST | STE 202 | DANVILLE | KY | 4.04E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.488E+09 | KHEDER | | KUTMAH | 7515 PRESTON HWY | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.377E+09 | JOHN | MICHAEL | BERNARDI | 10619 MEETING ST 106 | | PROSPECT | KY | 4.01E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.629E+09 | CLINT | M | TUCKER | 10619 MEETING ST 106 | | PROSPECT | KY | 4.01E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.68E+09 | LOGAN | E | TURNER | 10619 MEETING ST 106 | | PROSPECT | KY | 4.01E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.812E+09 | MARK | A. | WALDMAN | 10619 MEETING ST 106 | | PROSPECT | KY | 4.01E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.861E+09 | GEORGE | B | SONNIER | 10619 MEETING ST 106 | | PROSPECT | KY | 4.01E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.307E+09 | BRADFORD | J | UNROE | 6801 DIXIE HWY | STE 134 | LOUISVILLE | KY | 4.03E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.487E+09 | CHRISTOPHER | DANIEL | BAPTIST | 6801 DIXIE HWY | STE 134 | LOUISVILLE | KY | 4.03E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.488E+09 | RYAN | A | LEMMENES | 6801 DIXIE HWY | STE 134 | LOUISVILLE | KY | 4.03E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.992E+09 | NATHANIEL | TOBIAS | WINTERS | 6801 DIXIE HWY | STE 134 | LOUISVILLE | KY | 4.03E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.175E+09 | WILLIAM | B | HELTON | 625 JAMES TRIMBLE BLVD | | PAINTSVILLE | KY | 4.12E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.932E+09 | MARK | J | VERONNEAU | 625 JAMES TRIMBLE BLVD | | PAINTSVILLE | KY | 4.12E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.923E+09 | SARAH | C. | HARRISON | 4965 US HIGHWAY 42 | STE 1000 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.105E+09 | MAYOLA | | BOYKIN | 2225 CENTRAL AVE | | ASHLAND | KY | 4.11E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.367E+09 | DHIRENKUMAR | | DESAI | 2225 CENTRAL AVE | | ASHLAND | KY | 4.11E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.447E+09 | PHO | M | NGUYEN | 2225 CENTRAL AVE | | ASHLAND | KY | 4.11E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.558E+09 | SCOTT | | MOORE | 2225 CENTRAL AVE | | ASHLAND | KY | 4.11E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.569E+09 | MATTHEW | B | HARPER | 2225 CENTRAL AVE | | ASHLAND | KY | 4.11E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.61E+09 | ERIK | | FRALEY | 2225 CENTRAL AVE | | ASHLAND | KY | 4.11E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.78E+09 | AMANDA | M | ROMESBERG | 2225 CENTRAL AVE | | ASHLAND | KY | 4.11E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.781E+09 | PAUL | W | LEWIS | 2225 CENTRAL AVE | | ASHLAND | KY | 4.11E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.962E+09 | TAMELLA | B | CASSIS | 9301 DAYFLOWER ST | # 100 | PROSPECT | KY | 4.01E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.437E+09 | LAURA | R | KLEIN | 4938 BROWNSBORO RD #206 | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.457E+09 | DENISE | L | PUTHUFF | 4938 BROWNSBORO RD #206 | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.741E+09 | MARGARET | C | HAMILTON | 4938 BROWNSBORO RD #206 | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 80.7790 | 1.922E+09 | IRAKLIS | CHRISTOS | LIVAS | 1019 MAJESTIC DR | STE 210 | LEXINGTON | KY | 4.05E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.296E+09 | KIRK | A | FOUGNIE | 8442 DIXIE HWY | | LOUISVILLE | KY | 4.03E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.78E+09 | NATALIE | WISE | JEFFRIES | 8442 DIXIE HWY | | LOUISVILLE | KY | 4.03E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.296E+09 | PATRICK | K | HAYDEN | 1719 NASHVILLE ST | STE C | RUSSELLVILLE | KY | 4.23E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 78.4712 | - | 96.0000 | 100.0000 | 60.1270 | 1.498E+09 | KHALID | M | BHATTI | 105 FINANCIAL PL | STE 105 | ELIZABETHTOWN | KY | 4.27E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 82.2183 | - | 87.0000 | 98.8485 | 70.5720 | 1.084E+09 | DILEK | | ELBISTAN | 105 FINANCIAL DRIVE | SUITE 105 | ELIZABETHTOWN | KY | 4.27E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 88.5000 | - | 94.0000 | 100.0000 | 100.0000 | 1.741E+09 | JESSICA | L | LAFOLLETTE | 105 FINANCIAL PL | STE 105 | ELIZABETHTOWN | KY | 4.27E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 88.7219 | - | 96.0000 | 100.0000 | 94.3610 | 1.034E+09 | MALLORY | | DOYLE | 105 FINANCIAL PL | STE 105 | ELIZABETHTOWN | KY | 4.27E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.386E+09 | WHITNEY | R. | BALLOU | 1321 RING RD | STE 103 | ELIZABETHTOWN | KY | 4.27E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.013E+09 | MELISSA | DEANNE | PATTERSON-WRIGHT | 306 W MAIN ST | STE 512 | FRANKFORT | KY | 4.06E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.124E+09 | DAVID | A | WALKER | 306 W MAIN ST | STE 512 | FRANKFORT | KY | 4.06E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.125E+09 | LISA | ELLEN | STONEBRAKER | 306 W MAIN ST | STE 512 | FRANKFORT | KY | 4.06E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.225E+09 | ELIZABETH | | DEMOTT | 306 W MAIN ST | STE 512 | FRANKFORT | KY | 4.06E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.235E+09 | ANNETTE | | CASSIDY | 306 W MAIN ST | STE 512 | FRANKFORT | KY | 4.06E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.246E+09 | SHAWNA | | PLUNKETT | 306 W MAIN ST | STE 512 | FRANKFORT | KY | 4.06E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.295E+09 | JAMES | | FENSTERMACHER | 306 W MAIN ST | STE 512 | FRANKFORT | KY | 4.06E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.357E+09 | JACQUELINE | | NUVAL | 306 W MAIN ST | STE 512 | FRANKFORT | KY | 4.06E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.438E+09 | LEE | THOMAS | PENN | 306 W MAIN ST | STE 512 | FRANKFORT | KY | 4.06E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.518E+09 | STEPHANIE | | MURPHY | 306 W MAIN ST | STE 512 | FRANKFORT | KY | 4.06E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.549E+09 | AMY | | QUICK | 306 W MAIN ST | STE 512 | FRANKFORT | KY | 4.06E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.549E+09 | ROMEO | | SANTANA | 306 W MAIN ST | STE 512 | FRANKFORT | KY | 4.06E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.609E+09 | LYNN | | BAILEY | 306 W MAIN ST | STE 512 | FRANKFORT | KY | 4.06E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.61E+09 | GARY | | DURAK | 306 W MAIN ST | STE 512 | FRANKFORT | KY | 4.06E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.659E+09 | DENISE | M | DEKOCK | 306 W MAIN ST | STE 512 | FRANKFORT | KY | 4.06E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.67E+09 | MICHELLE | L | REEVE | 306 W MAIN ST | STE 512 | FRANKFORT | KY | 4.06E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.689E+09 | ANDREW | | PENNINGTON | 306 W MAIN ST | STE 512 | FRANKFORT | KY | 4.06E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.689E+09 | ANNE | E | BAUMER | 306 W MAIN ST | STE 512 | FRANKFORT | KY | 4.06E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.711E+09 | MARY ELLEN | | PEIRSON | 306 W MAIN ST | STE 512 | FRANKFORT | KY | 4.06E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.852E+09 | TONI | | HICKEY | 306 W MAIN ST | STE 512 | FRANKFORT | KY | 4.06E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.892E+09 | CARMAN | E | STARK | 306 W MAIN ST | STE 512 | FRANKFORT | KY | 4.06E+08 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.02[illegible]E+09 | JASMINE | N | NEAL | 8017 BARDSTOWN RD | | LOUISVILLE | KY | 4.03E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.064E+09 | ANGELA | B | DIDYK | 8017 BARDSTOWN RD | | LOUISVILLE | KY | 4.03E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.083E+09 | CHRISTOPHER | C | SACCONE | 8017 BARDSTOWN RD | | LOUISVILLE | KY | 4.03E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.124E+09 | AMANDA | L | DENZIK | 8017 BARDSTOWN RD | | LOUISVILLE | KY | 4.03E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.286E+09 | PAUL | J | KLUTTS | 8017 BARDSTOWN RD | | LOUISVILLE | KY | 4.03E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.518E+09 | JENNIFER | BENGE | EMERY | 8017 BARDSTOWN RD | | LOUISVILLE | KY | 4.03E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.7E+09 | NICHOLAS | P | FERRO | 8017 BARDSTOWN RD | | LOUISVILLE | KY | 4.03E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.841E+09 | SYED | | KHADER | 8017 BARDSTOWN RD | | LOUISVILLE | KY | 4.03E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 3.0762 | - | - | - | 10.2540 | 1.801E+09 | MARY | | FOLK | 306 W MAIN ST | STE 512 | FRANKFORT | KY | 4.06E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 4.1703 | - | - | - | 13.9010 | 1.68E+09 | VINAI KUMAR | | KATRAGADDA | 1020 WATERFALL CT | | MADISONVILLE | KY | 4.24E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 5.1603 | - | - | - | 17.2010 | 1.083E+09 | HEATHER | RONELLE | BLOOMFIELD | 306 W MAIN ST | STE 512 | FRANKFORT | KY | 4.06E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 5.2332 | - | - | - | 17.4440 | 1.862E+09 | JESSICA | | SLONE | 306 W MAIN ST | STE 512 | FRANKFORT | KY | 4.06E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 5.5302 | - | - | - | 18.4340 | 1.842E+09 | DARRIN | SCOTT | CLUTTEUR | 306 W MAIN ST | STE 512 | FRANKFORT | KY | 4.06E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 5.7531 | - | - | - | 19.1770 | 1.013E+09 | JAMES | | BROWN | 306 W MAIN ST | STE 512 | FRANKFORT | KY | 4.06E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 6.4230 | - | - | - | 21.4100 | 1.215E+09 | CHARLES | B | BENSENHAVER | 3430 NEWBURG RD | SUITE 210 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 7.8030 | - | - | - | 26.0100 | 1.891E+09 | JERRI | L | JAKICH ORTIZ | 306 W MAIN ST | STE 512 | FRANKFORT | KY | 4.06E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 9.8586 | - | - | - | 32.8620 | 1.327E+09 | KAYLA | | HENDLEY | 2537 LARKIN RD | | LEXINGTON | KY | 4.05E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 11.3151 | - | - | - | 37.7170 | 1.64E+09 | ANGELA | M | SHAW | 306 W MAIN ST | STE 512 | FRANKFORT | KY | 4.06E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 11.8755 | - | - | - | 39.5850 | 1.64E+09 | JODI | | BARNETT | 306 W MAIN ST | STE 512 | FRANKFORT | KY | 4.06E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 12.4743 | - | - | - | 41.5810 | 1.357E+09 | JENNIFER | | OKEEFE | 306 W MAIN ST | STE 512 | FRANKFORT | KY | 4.06E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 12.7605 | - | - | - | 42.5350 | 1.317E+09 | KELSIE | | BERGER | 306 W MAIN ST | STE 512 | FRANKFORT | KY | 4.06E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 13.2291 | - | - | - | 44.0970 | 1.437E+09 | LORI | L | WARREN | 3900 KRESGE WAY | SUITE 30 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 13.7916 | - | - | - | 45.9720 | 1.508E+09 | JACQUELINE | | COOKE | 306 W MAIN ST | STE 512 | FRANKFORT | KY | 4.06E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 16.7778 | - | - | - | 55.9260 | 1.194E+09 | ALEX | | JOLLY | 306 W MAIN ST | STE 512 | FRANKFORT | KY | 4.06E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 17.6463 | - | - | - | 58.8210 | 1.529E+09 | GREGORY | | MARSHALL | 306 W MAIN ST | STE 512 | FRANKFORT | KY | 4.06E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 18.4398 | - | - | - | 61.4660 | 1.073E+09 | JOSEPHINE | | MWACHANDE | 306 W MAIN ST | STE 512 | FRANKFORT | KY | 4.06E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 20.8305 | - | - | - | 69.4350 | 1.276E+09 | SARAH | LYNN | STRIFFLER | 306 W MAIN ST | STE 512 | FRANKFORT | KY | 4.06E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 20.8584 | - | - | - | 69.5280 | 1.913E+09 | SAMANTHA | | RAINBOLT | 306 W MAIN ST | STE 512 | FRANKFORT | KY | 4.06E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 21.0840 | - | - | - | 70.2800 | 1.63E+09 | TAMMY | RENA | HEMPSTEAD | 306 W MAIN ST | STE 512 | FRANKFORT | KY | 4.06E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 23.7042 | - | - | - | 79.0140 | 1.568E+09 | CAROL | | GREEN | 306 W MAIN ST | STE 512 | FRANKFORT | KY | 4.06E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 24.0498 | - | - | - | 80.1660 | 1.235E+09 | SYED | | AHMED | 8017 BARDSTOWN RD | | LOUISVILLE | KY | 4.03E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 50.0033 | - | 71.0000 | 65.7018 | 41.8093 | 1.024E+09 | JENNIFER | ERIN | BRENNER | 2200 E PARRISH AVE | BLDG D STE 100 | OWENSBORO | KY | 4.23E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 50.0033 | - | 71.0000 | 65.7018 | 41.8093 | 1.063E+09 | HAROLD | C | CANNON | 2200 E PARRISH AVE | BLDG D STE 100 | OWENSBORO | KY | 4.23E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 50.0033 | - | 71.0000 | 65.7018 | 41.8093 | 1.064E+09 | ERIC | A | GOEBEL | 2200 E PARRISH AVE | BLDG D STE 100 | OWENSBORO | KY | 4.23E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 50.0033 | - | 71.0000 | 65.7018 | 41.8093 | 1.084E+09 | NEIL | A | TROFFKIN | 2200 E PARRISH AVE | BLDG D STE 100 | OWENSBORO | KY | 4.23E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 50.0033 | - | 71.0000 | 65.7018 | 41.8093 | 1.125E+09 | TARA | | CLARK | 2200 E PARRISH AVE | BLDG D STE 100 | OWENSBORO | KY | 4.23E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 50.0033 | - | 71.0000 | 65.7018 | 41.8093 | 1.135E+09 | JEFFREY | | BROWN | 2200 E PARRISH AVE | BLDG D STE 100 | OWENSBORO | KY | 4.23E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 50.0033 | - | 71.0000 | 65.7018 | 41.8093 | 1.215E+09 | HOLLY | | YOUNG | 2200 E PARRISH AVE | BLDG D STE 100 | OWENSBORO | KY | 4.23E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 50.0033 | - | 71.0000 | 65.7018 | 41.8093 | 1.276E+09 | JEREMY | R | HOLMAN | 2200 E PARRISH AVE | BLDG D STE 100 | OWENSBORO | KY | 4.23E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 50.0033 | - | 71.0000 | 65.7018 | 41.8093 | 1.519E+09 | DAVID | M | EGGERS | 2200 E PARRISH AVE | BLDG D STE 100 | OWENSBORO | KY | 4.23E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 50.0033 | - | 71.0000 | 65.7018 | 41.8093 | 1.568E+09 | DAVID | J | YORK | 2200 E PARRISH AVE | BLDG D STE 100 | OWENSBORO | KY | 4.23E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 50.0033 | - | 71.0000 | 65.7018 | 41.8093 | 1.579E+09 | ANDREW | F | VENDITTI | 2200 E PARRISH AVE | BLDG D STE 100 | OWENSBORO | KY | 4.23E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 50.0033 | - | 71.0000 | 65.7018 | 41.8093 | 1.62E+09 | LAUREN | | JURIC | 2200 E PARRISH AVE | BLDG D STE 100 | OWENSBORO | KY | 4.23E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 50.0033 | - | 71.0000 | 65.7018 | 41.8093 | 1.649E+09 | ERIN | E | POPE | 2200 E PARRISH AVE | BLDG D STE 100 | OWENSBORO | KY | 4.23E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 50.0033 | - | 71.0000 | 65.7018 | 41.8093 | 1.68E+09 | DAVID | J | WEAVER | 2200 E PARRISH AVE | BLDG D STE 100 | OWENSBORO | KY | 4.23E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 50.0033 | - | 71.0000 | 65.7018 | 41.8093 | 1.71E+09 | CLAIRE | | STEVENSON | 2200 E PARRISH AVE | BLDG D STE 100 | OWENSBORO | KY | 4.23E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 50.0033 | - | 71.0000 | 65.7018 | 41.8093 | 1.912E+09 | HAILEY | NICOLE | CRAIG | 2200 E PARRISH AVE | BLDG D STE 100 | OWENSBORO | KY | 4.23E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 50.0033 | - | 71.0000 | 65.7018 | 41.8093 | 1.993E+09 | JOSE | M | ARIAS | 2200 E PARRISH AVE | BLDG D STE 100 | OWENSBORO | KY | 4.23E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 55.8458 | 20.0000 | 100.0000 | - | 77.8193 | 1.084E+09 | ANDREW | W | PORTER | 225 MEDICAL CENTER DR | STE 201 | PADUCAH | KY | 4.2E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | 20.0000 | - | 21.8902 | - | 1.316E+09 | JARED | R | MALAN | 320 N LORETTO RD | | LEBANON | KY | 4E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | 20.0000 | - | 21.8902 | - | 1.376E+09 | STEFANIE | KAYE | SPALDING | 320 N LORETTO RD | | LEBANON | KY | 4E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | 20.0000 | - | 21.8902 | - | 1.013E+09 | KENT | EDWARD | TAYLOR | 1152 LEXINGTON RD | | GEORGETOWN | KY | 4.03E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | 20.0000 | - | 21.8902 | - | 1.144E+09 | JOSEPH | E | THOMAS | 1152 LEXINGTON RD | | GEORGETOWN | KY | 4.03E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | 20.0000 | - | 21.8902 | - | 1.447E+09 | RAY | B | TERRELL | 1152 LEXINGTON RD | | GEORGETOWN | KY | 4.03E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | 20.0000 | - | 21.8902 | - | 1.891E+09 | VINOD | K | MUNISWAMY | 1152 LEXINGTON RD | | GEORGETOWN | KY | 4.03E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | 20.0000 | - | 21.8902 | - | 1.206E+09 | MARK | A | WALLINGFORD | 991 MEDICAL DR | SUITE 207 | MAYSVILLE | KY | 4.11E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | 20.0000 | - | 21.8902 | - | 1.802E+09 | ERIC | R | LOHMAN | 991 MEDICAL DR | SUITE 207 | MAYSVILLE | KY | 4.11E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | 20.0000 | - | 21.8902 | - | 1.861E+09 | DONALD | A | WELLER | 991 MEDICAL DR | SUITE 207 | MAYSVILLE | KY | 4.11E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | 20.0000 | - | 21.8902 | - | 1.862E+09 | JOSHUA | B | OWENS | 991 MEDICAL DR | SUITE 207 | MAYSVILLE | KY | 4.11E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | 20.0000 | - | 21.8902 | - | 1.033E+09 | AMR | O | EL-NAGGAR | 92 JOE T PETTY DR | STE 500 | RUSSELL SPRINGS | KY | 4.26E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | 20.0000 | - | 21.8902 | - | 1.063E+09 | KENNETH | E | RUBY | 92 JOE T PETTY DR | STE 500 | RUSSELL SPRINGS | KY | 4.26E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | 20.0000 | - | 21.8902 | - | 1.094E+09 | TODD | L | HORN | 92 JOE T PETTY DR | STE 500 | RUSSELL SPRINGS | KY | 4.26E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | 20.0000 | - | 21.8902 | - | 1.185E+09 | BENJAMIN | C | BRYSON | 92 JOE T PETTY DR | STE 500 | RUSSELL SPRINGS | KY | 4.26E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | 20.0000 | - | 21.8902 | - | 1.276E+09 | MAGDY | | EL KALLINY | 92 JOE T PETTY DR | STE 500 | RUSSELL SPRINGS | KY | 4.26E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | 20.0000 | - | 21.8902 | - | 1.448E+09 | BENJAMIN | L | STIVERS | 92 JOE T PETTY DR | STE 500 | RUSSELL SPRINGS | KY | 4.26E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | 20.0000 | - | 21.8902 | - | 1.599E+09 | DANIEL | ROBERT | YANICKO | 92 JOE T PETTY DR | STE 500 | RUSSELL SPRINGS | KY | 4.26E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | 20.0000 | - | 21.8902 | - | 1.629E+09 | SAMIR | I | COOK | 92 JOE T PETTY DR | STE 500 | RUSSELL SPRINGS | KY | 4.26E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | 20.0000 | - | 21.8902 | - | 1.649E+09 | JOSEPH | L | GARLAND | 92 JOE T PETTY DR | STE 500 | RUSSELL SPRINGS | KY | 4.26E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | 20.0000 | - | 21.8902 | - | 1.68E+09 | JESSE | L | PACE | 92 JOE T PETTY DR | STE 500 | RUSSELL SPRINGS | KY | 4.26E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | 20.0000 | - | 21.8902 | - | 1.851E+09 | NATARAJAN | | MULLAI | 92 JOE T PETTY DR | STE 500 | RUSSELL SPRINGS | KY | 4.26E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | 20.0000 | - | 21.8902 | - | 1.377E+09 | KATHERINE | O | KINSEL | 225 HOSPITAL DR | STE 110 | WINCHESTER | KY | 4.04E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | 20.0000 | - | 21.8902 | - | 1.397E+09 | JOHN | P | TUTTLE | 225 HOSPITAL DR | STE 110 | WINCHESTER | KY | 4.04E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | 20.0000 | - | 21.8902 | - | 1.418E+09 | ANANTH | N | KUMAR | 225 HOSPITAL DR | STE 110 | WINCHESTER | KY | 4.04E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | 20.0000 | - | 21.8902 | - | 1.447E+09 | ALEXANDER | D | LANDFIELD | 225 HOSPITAL DR | STE 110 | WINCHESTER | KY | 4.04E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | 20.0000 | - | 21.8902 | - | 1.548E+09 | FREDDIE | L | TERRELL | 225 HOSPITAL DR | STE 110 | WINCHESTER | KY | 4.04E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | 20.0000 | - | 21.8902 | - | 1.67E+09 | CRYSTAL | L | KINCAID | 225 HOSPITAL DR | STE 110 | WINCHESTER | KY | 4.04E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | 20.0000 | - | 21.8902 | - | 1.74E+09 | CHARLES | R | SALTERS | 225 HOSPITAL DR | STE 110 | WINCHESTER | KY | 4.04E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | 20.0000 | - | 21.8902 | - | 1.093E+09 | JESSICA | | LITTLE | 106 W CLAY ST | | CLINTON | KY | 4.2E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | 20.0000 | - | 21.8902 | - | 1.104E+09 | ELIAS | | PITARAS | 106 W CLAY ST | | CLINTON | KY | 4.2E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | 20.0000 | - | 21.8902 | - | 1.467E+09 | JOHN | G | VANSAVAGE | 106 W CLAY ST | | CLINTON | KY | 4.2E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | 20.0000 | - | 21.8902 | - | 1.71E+09 | BETHANIE | MEGEN | APPERSON | 106 W CLAY ST | | CLINTON | KY | 4.2E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | 20.0000 | - | 21.8902 | - | 1.812E+09 | RUDOLPH | J | TRIANA | 106 W CLAY ST | | CLINTON | KY | 4.2E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | 20.0000 | - | 21.8902 | - | 1.882E+09 | PUNEET | | BHATIA | 106 W CLAY ST | | CLINTON | KY | 4.2E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.427E+09 | TAMMY | R | HIGGINS | 3480 YORKSHIRE MEDICAL PARK | | LEXINGTON | KY | 4.05E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.831E+09 | ROLAND | L | LASWELL | 3480 YORKSHIRE MEDICAL PARK | | LEXINGTON | KY | 4.05E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.105E+09 | ANTHONY | C | CARTER | 604 N MAIN ST | | TOMPKINSVILLE | KY | 4.22E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.72E+09 | WILLIAM | M | CARTER | 604 N MAIN ST | | TOMPKINSVILLE | KY | 4.22E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.357E+09 | JAMES | D | SWORD | 175 HOSPITAL DRIVE | | WINCHESTER | KY | 4.04E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.437E+09 | HAZIM | | RISHMAWI | 175 HOSPITAL DRIVE | | WINCHESTER | KY | 4.04E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.518E+09 | BRUCE | | KOSTELNIK | 175 HOSPITAL DRIVE | | WINCHESTER | KY | 4.04E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.559E+09 | JESSE | J | DEAN | 175 HOSPITAL DRIVE | | WINCHESTER | KY | 4.04E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.124E+09 | BRIAN | S | KERN | 100 CLINT HILL BLVD | | PADUCAH | KY | 4.2E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.245E+09 | WILLIAM | R | ADAMS II | 100 CLINT HILL BLVD | | PADUCAH | KY | 4.2E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.579E+09 | JASON | GREGORY | PATTON | 100 CLINT HILL BLVD | | PADUCAH | KY | 4.2E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.66E+09 | SPENCER | E | ROMINE | 100 CLINT HILL BLVD | | PADUCAH | KY | 4.2E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.7E+09 | SHIRAZ | K | PATEL | 100 CLINT HILL BLVD | | PADUCAH | KY | 4.2E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.711E+09 | FERDINAND | F | SALVACION | 100 CLINT HILL BLVD | | PADUCAH | KY | 4.2E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.892E+09 | FREDERICK | T | DEWEESE | 100 CLINT HILL BLVD | | PADUCAH | KY | 4.2E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.327E+09 | SARAH | | HALL | 801 EASTERN BYP | | RICHMOND | KY | 4.05E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 57.0350 | 1.255E+09 | JACK | | KENDRICK | 246 KY ROUTE 979 | | HAROLD | KY | 4.16E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 54.8440 | 1.811E+09 | JEREMY | C | PARSONS | 246 KY ROUTE 979 | | HAROLD | KY | 4.16E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.255E+09 | RICHARD | L | LOZANO | 5000 KY ROUTE 321 | | PRESTONSBURG | KY | 4.17E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.538E+09 | SARAH | GUERRY | WILLIAMS | 5000 KY ROUTE 321 | | PRESTONSBURG | KY | 4.17E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.7E+09 | FRED | L | PICKLESIMER | 5000 KY ROUTE 321 | | PRESTONSBURG | KY | 4.17E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 59.0293 | 1.256E+09 | BRANDY | | TRADER | 250 MCDAVID BLVD | | GRAYSON | KY | 4.11E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 53.2637 | 1.529E+09 | AMY | LEE | SMITH | 250 MCDAVID BLVD | | GRAYSON | KY | 4.11E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 64.1755 | 1.539E+09 | PAMELA | | WARD | 250 MCDAVID BLVD | | GRAYSON | KY | 4.11E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 43.8110 | 1.881E+09 | LYNDSEY | M | ZAJAC | 250 MCDAVID BLVD | | GRAYSON | KY | 4.11E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 54.8195 | 1.882E+09 | RICHARD | J | BOBAY | 250 MCDAVID BLVD | | GRAYSON | KY | 4.11E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.206E+09 | THOMAS | H | FRAZIER | 306 COMMERCE DR | STE 700 | LOUISA | KY | 4.12E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.245E+09 | TIMOTHY | R | YOOST | 306 COMMERCE DR | STE 700 | LOUISA | KY | 4.12E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.286E+09 | BRANDON | H | WEBB | 306 COMMERCE DR | STE 700 | LOUISA | KY | 4.12E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.377E+09 | SPENCER | M | HARRIS | 306 COMMERCE DR | STE 700 | LOUISA | KY | 4.12E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.599E+09 | MARC | | WORKMAN | 306 COMMERCE DR | STE 700 | LOUISA | KY | 4.12E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.033E+09 | JOHN | | NUGENT | 200 CLINT HILL BLVD | | PADUCAH | KY | 42001 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.064E+09 | JAMES | M | DAVIS | 200 CLINT HILL BLVD | | PADUCAH | KY | 42001 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.124E+09 | BRIAN | S | KERN | 200 CLINT HILL BLVD | | PADUCAH | KY | 42001 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.154E+09 | JOHN | B | WOOD | 200 CLINT HILL BLVD | | PADUCAH | KY | 42001 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.185E+09 | ROBERT | J | GOLZ | 200 CLINT HILL BLVD | | PADUCAH | KY | 42001 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.215E+09 | STEVEN | D | YOUNG | 200 CLINT HILL BLVD | | PADUCAH | KY | 42001 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.245E+09 | WILLIAM | R | ADAMS II | 200 CLINT HILL BLVD | | PADUCAH | KY | 42001 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.296E+09 | JEFFERY | M | JONES | 200 CLINT HILL BLVD | | PADUCAH | KY | 42001 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.519E+09 | TENNYSON | W | LEE | 200 CLINT HILL BLVD | | PADUCAH | KY | 42001 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.579E+09 | JASON | GREGORY | PATTON | 200 CLINT HILL BLVD | | PADUCAH | KY | 42001 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.599E+09 | TREG | | BROWN | 200 CLINT HILL BLVD | | PADUCAH | KY | 42001 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.66E+09 | SPENCER | E | ROMINE | 200 CLINT HILL BLVD | | PADUCAH | KY | 42001 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.7E+09 | SHIRAZ | K | PATEL | 200 CLINT HILL BLVD | | PADUCAH | KY | 42001 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.882E+09 | ROLAND | J | BARR | 200 CLINT HILL BLVD | | PADUCAH | KY | 42001 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.892E+09 | FREDERICK | T | DEWEESE | 200 CLINT HILL BLVD | | PADUCAH | KY | 42001 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.003E+09 | MICHAEL | PATRICK | KREASE | 1941 BISHOP LN | STE 200 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.053E+09 | DAVID | E | STAPP | 1941 BISHOP LN | STE 200 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.063E+09 | MATTHEW | D | MCCOLLOUGH | 1941 BISHOP LN | STE 200 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.064E+09 | JONATHAN | WILLIS | OBERT | 1941 BISHOP LN | STE 200 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.154E+09 | ALAN | J | COX | 1941 BISHOP LN | STE 200 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.235E+09 | LASZLO | J | MAKK | 1941 BISHOP LN | STE 200 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.408E+09 | EMORI | B | CARRARA | 1941 BISHOP LN | STE 200 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.418E+09 | DAVID | M | DRESNER | 1941 BISHOP LN | STE 200 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.437E+09 | ABDUL | | JABBAR | 1941 BISHOP LN | STE 200 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.549E+09 | KARTIKA | BELLAM | REDDY | 1941 BISHOP LN | STE 200 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.61E+09 | STEVEN | P | HARRELL | 1941 BISHOP LN | STE 200 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.084E+09 | THOMAS | J | KEENAN | 315 LEONARDWOOD RD | | FRANKFORT | KY | 4.06E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.649E+09 | JOHN | C | HORLANDER | 1941 BISHOP LN | STE 200 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.73E+09 | JAMES | | STROBEL | 1941 BISHOP LN | STE 200 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.812E+09 | EARL | GLEN | ROBBINS | 1941 BISHOP LN | STE 200 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.831E+09 | ROD | LOUIS | RALLO | 315 LEONARDWOOD RD | | FRANKFORT | KY | 4.06E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.004E+09 | EUGENE | | PAIK | 1809 INTEGRITY WAY | UNIT 209 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.023E+09 | JAMES | ROBERT | CORNWELL | 1809 INTEGRITY WAY | UNIT 209 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.023E+09 | JOHN | BORA | TEZEL | 1809 INTEGRITY WAY | UNIT 209 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.033E+09 | MATTHEW | J | MOORE | 1809 INTEGRITY WAY | UNIT 209 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.043E+09 | AJAY | | AGARWAL | 1809 INTEGRITY WAY | UNIT 209 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.053E+09 | ELIZABETH | ANNE | WEAVER | 1809 INTEGRITY WAY | UNIT 209 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.074E+09 | ADITYA | V | BAHEL | 1809 INTEGRITY WAY | UNIT 209 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.105E+09 | JOSEPH | ELLIOT | BERNSTEIN | 1809 INTEGRITY WAY | UNIT 209 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.105E+09 | DANIEL | EDWARD | LONG | 1809 INTEGRITY WAY | UNIT 209 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.206E+09 | THOMAS | EDWARD | NOGUEIRA | 1809 INTEGRITY WAY | UNIT 209 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.216E+09 | DAVID | | KUHLMAN | 1809 INTEGRITY WAY | UNIT 209 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.245E+09 | PHILIP | | MUNSCHAUER | 1809 INTEGRITY WAY | UNIT 209 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.255E+09 | THOMAS | | BROWN | 1809 INTEGRITY WAY | UNIT 209 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.296E+09 | BRIAN | | SKILLICORN | 1809 INTEGRITY WAY | UNIT 209 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.336E+09 | PATRICK | | HUSSEY | 1809 INTEGRITY WAY | UNIT 209 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.397E+09 | SHAWN | S | REINHART | 1809 INTEGRITY WAY | UNIT 209 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.407E+09 | IAN | | CHAVES | 1809 INTEGRITY WAY | UNIT 209 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.488E+09 | JAMES | | TRAIFOROS | 1809 INTEGRITY WAY | UNIT 209 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.508E+09 | BEN | | BROWN | 1809 INTEGRITY WAY | UNIT 209 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.609E+09 | JESSICA | | MARTIN | 1809 INTEGRITY WAY | UNIT 209 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.669E+09 | BENJAMIN | P | PSCHESANG | 1809 INTEGRITY WAY | UNIT 209 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.67E+09 | TIMOTHY | SCOTT | TATUM | 1809 INTEGRITY WAY | UNIT 209 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.74E+09 | ADAM | | MUSSMAN | 1809 INTEGRITY WAY | UNIT 209 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.831E+09 | DANIEL | | WANNEMACHER | 1809 INTEGRITY WAY | UNIT 209 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.912E+09 | ROBERT | M | STEVENS | 1809 INTEGRITY WAY | UNIT 209 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.973E+09 | RANDALL | JAMES | REILMAN | 1809 INTEGRITY WAY | UNIT 209 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.144E+09 | MARGARET | | NAPOLITANO | 230 FOUNTAIN CT | STE 375 | LEXINGTON | KY | 4.05E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.225E+09 | CLAUDIU | | MURESAN | 230 FOUNTAIN CT | STE 375 | LEXINGTON | KY | 4.05E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.286E+09 | RODRIGO | | MORENO | 230 FOUNTAIN CT | STE 375 | LEXINGTON | KY | 4.05E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.346E+09 | SUNIL | MANJUNATH | THIRKANNAD | 230 FOUNTAIN CT | STE 375 | LEXINGTON | KY | 4.05E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.659E+09 | TUNA | | OZYUREKOGLU | 230 FOUNTAIN CT | STE 375 | LEXINGTON | KY | 4.05E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.74E+09 | HUEY YUAN | Y | TIEN | 230 FOUNTAIN CT | STE 375 | LEXINGTON | KY | 4.05E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.922E+09 | MICHELLE | D | PALAZZO | 230 FOUNTAIN CT | STE 375 | LEXINGTON | KY | 4.05E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.922E+09 | ELKIN | J | GALVIS LEON | 230 FOUNTAIN CT | STE 375 | LEXINGTON | KY | 4.05E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.154E+09 | ANDREW | P | ROCHET | 4960 NORTON HEALTHCARE BLVD | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.205E+09 | ROBERT | D | KELLY | 4960 NORTON HEALTHCARE BLVD | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.306E+09 | JAMES | C | GRAY | 4960 NORTON HEALTHCARE BLVD | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.316E+09 | STEPHEN | W | RICHARDS | 4960 NORTON HEALTHCARE BLVD | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.407E+09 | ZACHARY | M | HARRIS | 4960 NORTON HEALTHCARE BLVD | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.457E+09 | SHANNON | M | BECHT | 4960 NORTON HEALTHCARE BLVD | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.487E+09 | AUSTIN | C | BAKER | 4960 NORTON HEALTHCARE BLVD | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.518E+09 | NATALIE | M | MORY | 4960 NORTON HEALTHCARE BLVD | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.579E+09 | RICHARD | D | CARLISLE | 4960 NORTON HEALTHCARE BLVD | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.61E+09 | BENJAMIN | M | CALLAHAN | 4960 NORTON HEALTHCARE BLVD | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.649E+09 | THEODORE | C M | FORREST | 4960 NORTON HEALTHCARE BLVD | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.67E+09 | FRANK | S | SHARY | 4960 NORTON HEALTHCARE BLVD | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.7E+09 | JEFFERY | L | MCAFEE | 4960 NORTON HEALTHCARE BLVD | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.801E+09 | MATTHEW | P | ALLINDER | 4960 NORTON HEALTHCARE BLVD | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.801E+09 | JAMES | T | BUCHANAN | 4960 NORTON HEALTHCARE BLVD | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.347E+09 | SCOTT | CAREY | HONOWITZ | 1809 INTEGRITY WAY | UNIT 207 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.356E+09 | JAMES | C | JACOBSEN | 1809 INTEGRITY WAY | UNIT 207 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.387E+09 | MICHAEL | T | NAUMANN | 1809 INTEGRITY WAY | UNIT 207 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.649E+09 | TERE | E | TROUT | 1809 INTEGRITY WAY | UNIT 207 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.659E+09 | WEILING | | CHANG | 1809 INTEGRITY WAY | UNIT 207 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.69E+09 | VIJAY | B | VENKATESH | 1809 INTEGRITY WAY | UNIT 207 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.761E+09 | JON | G | ELLISON | 1809 INTEGRITY WAY | UNIT 207 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.781E+09 | HARRY | P | ELLISON | 1809 INTEGRITY WAY | UNIT 207 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.831E+09 | BRIAN | S | MOORE | 1809 INTEGRITY WAY | UNIT 207 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.953E+09 | JENNA | | LIU | 1809 INTEGRITY WAY | UNIT 207 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.66E+09 | JENNIFER | | BARTLEY | 420 N LORETTO RD | STE 200 | LEBANON | KY | 4E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.074E+09 | SAMIR | | PATEL | 330 THOMAS MORE PKWY | | CRESTVIEW HILLS | KY | 4.1E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.165E+09 | SETH | L | STEPHENSON | 330 THOMAS MORE PKWY | | CRESTVIEW HILLS | KY | 4.1E+08 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.19[illegible]E+09 | MOHAMMAD | SAMIR | DIAB | 330 THOMAS MORE PKWY | | CRESTVIEW HILLS | KY | 4.1E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.215E+09 | ELIZABETH | E | UHLENHAKE | 330 THOMAS MORE PKWY | | CRESTVIEW HILLS | KY | 4.1E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.276E+09 | KRISTINE | B | ZITELLI | 330 THOMAS MORE PKWY | | CRESTVIEW HILLS | KY | 4.1E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.366E+09 | MARIA | T | WEITFLE | 330 THOMAS MORE PKWY | | CRESTVIEW HILLS | KY | 4.1E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.448E+09 | JULIE | A | BASILE | 330 THOMAS MORE PKWY | | CRESTVIEW HILLS | KY | 4.1E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.518E+09 | LORI | S | SWAN | 330 THOMAS MORE PKWY | | CRESTVIEW HILLS | KY | 4.1E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.69E+09 | DANIELLE | MARIE | WAYMIRE | 330 THOMAS MORE PKWY | | CRESTVIEW HILLS | KY | 4.1E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.74E+09 | FRANCEINE | | POTTER | 330 THOMAS MORE PKWY | | CRESTVIEW HILLS | KY | 4.1E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.306E+09 | BENJAMIN | T | CUNNINGHAM | 4001 DUTCHMANS LN | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.003E+09 | NATHAN | W | POLLEY | 10235 HIGHWAY 421 N | | MILTON | KY | 4E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.024E+09 | BRIAN | T | ROBERTSON | 10235 HIGHWAY 421 N | | MILTON | KY | 4E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.053E+09 | THOMAS | C | ECKERT | 10235 HIGHWAY 421 N | | MILTON | KY | 4E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.063E+09 | STEVEN | L | VORHIES | 10235 HIGHWAY 421 N | | MILTON | KY | 4E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.063E+09 | RAYMONDA | L | STEVENS | 10235 HIGHWAY 421 N | | MILTON | KY | 4E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.094E+09 | ABDELMESSIAH | K | GUIRGUIS | 10235 HIGHWAY 421 N | | MILTON | KY | 4E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.164E+09 | WILLIAM | | SKILES | 10235 HIGHWAY 421 N | | MILTON | KY | 4E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.307E+09 | PATRICK | | MATTHIESSEN | 10235 HIGHWAY 421 N | | MILTON | KY | 4E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.457E+09 | GEORGE | | ALCORN | 10235 HIGHWAY 421 N | | MILTON | KY | 4E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.488E+09 | MICHAEL | | ISRAEL | 10235 HIGHWAY 421 N | | MILTON | KY | 4E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.519E+09 | SCOTT | H | MURPHY | 10235 HIGHWAY 421 N | | MILTON | KY | 4E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.66E+09 | DANIEL | J. | KMETZ | 10235 HIGHWAY 421 N | | MILTON | KY | 4E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.76E+09 | SCOTT | M | FREDE | 10235 HIGHWAY 421 N | | MILTON | KY | 4E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.922E+09 | PHILLIP | A | ROSS | 10235 HIGHWAY 421 N | | MILTON | KY | 4E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.932E+09 | MARK | D | TOTTEN | 10235 HIGHWAY 421 N | | MILTON | KY | 4E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.993E+09 | JONATHAN | B | HANSON | 10235 HIGHWAY 421 N | | MILTON | KY | 4E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.043E+09 | JOSEPH | A | STONE | 913 N DIXIE AVE | | ELIZABETHTOWN | KY | 4.27E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.054E+09 | JOHN | N | VITALI | 913 N DIXIE AVE | | ELIZABETHTOWN | KY | 4.27E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.144E+09 | PETER | J | POPOVICH | 913 N DIXIE AVE | | ELIZABETHTOWN | KY | 4.27E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.245E+09 | TODD | AARON | BELL | 913 N DIXIE AVE | | ELIZABETHTOWN | KY | 4.27E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.397E+09 | VINCENT | S | SYERS | 913 N DIXIE AVE | | ELIZABETHTOWN | KY | 4.27E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.417E+09 | SCOTT | P | DISHAW | 913 N DIXIE AVE | | ELIZABETHTOWN | KY | 4.27E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.72E+09 | BERCHAUN | H | NICHOLLS | 913 N DIXIE AVE | | ELIZABETHTOWN | KY | 4.27E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.851E+09 | NICK | A | LEPORA | 913 N DIXIE AVE | | ELIZABETHTOWN | KY | 4.27E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.437E+09 | JASON | R | YOUNG | 1133 S MAIN ST | | HARTFORD | KY | 4.23E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 30.5210 | 1.317E+09 | LISA | R | BELL | 2701 MAGNOLIA SPRINGS DR | | LEXINGTON | KY | 4.05E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 96.3930 | 1.357E+09 | JENNIFER | YOST | VADEN | 2701 MAGNOLIA SPRINGS DR | | LEXINGTON | KY | 4.05E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.013E+09 | ROBERT | C | POPE | 1210 KY HIGHWAY 36 E | | CYNTHIANA | KY | 4.1E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.053E+09 | JAMES | L | BUCK | 1210 KY HIGHWAY 36 E | | CYNTHIANA | KY | 4.1E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.134E+09 | ALLEN | D | WESTERFIELD | 1210 KY HIGHWAY 36 E | | CYNTHIANA | KY | 4.1E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.245E+09 | SHARDAN | MARC | RADMANESH | 1210 KY HIGHWAY 36 E | | CYNTHIANA | KY | 4.1E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.295E+09 | JON | C | MYERS | 1210 KY HIGHWAY 36 E | | CYNTHIANA | KY | 4.1E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.366E+09 | CARINA | L | BUTLER | 1210 KY HIGHWAY 36 E | | CYNTHIANA | KY | 4.1E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.701E+09 | DALE | R | ABSHER | 1210 KY HIGHWAY 36 E | | CYNTHIANA | KY | 4.1E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.701E+09 | JON | K | KOSTELIC | 1210 KY HIGHWAY 36 E | | CYNTHIANA | KY | 4.1E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.812E+09 | JASON | A | HARPER | 1210 KY HIGHWAY 36 E | | CYNTHIANA | KY | 4.1E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.821E+09 | LORI | L | ATKINS | 1210 KY HIGHWAY 36 E | | CYNTHIANA | KY | 4.1E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.851E+09 | RHONDA | G | GRISSOM | 1210 KY HIGHWAY 36 E | | CYNTHIANA | KY | 4.1E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.852E+09 | MIGUEL | ALEXIS | PEREIRA RODRIGUEZ | 1210 KY HIGHWAY 36 E | | CYNTHIANA | KY | 4.1E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.872E+09 | CHARLES | M | KENNEY | 1210 KY HIGHWAY 36 E | | CYNTHIANA | KY | 4.1E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.881E+09 | IVO | O | BESONG MANGEB | 1210 KY HIGHWAY 36 E | | CYNTHIANA | KY | 4.1E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.003E+09 | ADAM | | DULEY | 320 W 18TH ST | | HOPKINSVILLE | KY | 4.22E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.791E+09 | JEREMY | L | KLOPE | 320 W 18TH ST | | HOPKINSVILLE | KY | 4.22E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.932E+09 | JANIS | M | MAYS | 2000 S HURSTBOURNE PKWY | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | - | - | - | - | - | 1.034E+09 | VIVEK | | GOWDRA HALAPPA | 106 BRYSON DR | | BARDSTOWN | KY | 4E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 23.5370 | 20.0000 | - | - | 53.4565 | 1.084E+09 | JAMES | E | O'NEILL | 11600 MAIN ST | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 23.5370 | 20.0000 | - | - | 53.4565 | 1.115E+09 | KIMBERLY | D | THOMPSON | 11600 MAIN ST | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 23.5370 | 20.0000 | - | - | 53.4565 | 1.246E+09 | DEVAN | PEARL | HAULK LUCKABAUGH | 11600 MAIN ST | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 23.5370 | 20.0000 | - | - | 53.4565 | 1.296E+09 | AMY | M | BROWN | 11600 MAIN ST | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 23.5370 | 20.0000 | - | - | 53.4565 | 1.427E+09 | STEPHANIE | D | SHEFFIELD | 11600 MAIN ST | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 23.5370 | 20.0000 | - | - | 53.4565 | 1.437E+09 | GENA | E | LYELL | 11600 MAIN ST | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 23.5370 | 20.0000 | - | - | 53.4565 | 1.447E+09 | ROBERT | WILLIAM | NOLAN | 11600 MAIN ST | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 23.5370 | 20.0000 | - | - | 53.4565 | 1.458E+09 | MOHAMED | ASHRAF AHMED | ELMASRY | 11600 MAIN ST | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 23.5370 | 20.0000 | - | - | 53.4565 | 1.467E+09 | MARY | S | LEWIS | 11600 MAIN ST | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 23.5370 | 20.0000 | - | - | 53.4565 | 1.487E+09 | MATTHEW | | LATON | 11600 MAIN ST | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 23.5370 | 20.0000 | - | - | 53.4565 | 1.629E+09 | NANCY | M | LOGAN | 11600 MAIN ST | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 23.5370 | 20.0000 | - | - | 53.4565 | 1.721E+09 | ARDIS | M | ROEDERER | 11600 MAIN ST | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 23.5370 | 20.0000 | - | - | 53.4565 | 1.74E+09 | WILLIAM | R | ALLEN | 11600 MAIN ST | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 23.5370 | 20.0000 | - | - | 53.4565 | 1.751E+09 | KATRINA | | MOUNCE | 11600 MAIN ST | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 23.5370 | 20.0000 | - | - | 53.4565 | 1.76E+09 | ROBERT | N | CACCHIONE | 11600 MAIN ST | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 23.5370 | 20.0000 | - | - | 53.4565 | 1.882E+09 | PENNY | R | WOOD | 11600 MAIN ST | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 24.9255 | 20.0000 | - | - | 58.0848 | 1.205E+09 | STEVEN | A | EDDS | 2211 MAYFAIR DR | STE 101 | OWENSBORO | KY | 4.23E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 24.9255 | 20.0000 | - | - | 58.0848 | 1.316E+09 | JAMES | W | HICKERSON | 2211 MAYFAIR DR | STE 101 | OWENSBORO | KY | 4.23E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 24.9255 | 20.0000 | - | - | 58.0848 | 1.538E+09 | LISA | D | MILLER | 2211 MAYFAIR DR | STE 101 | OWENSBORO | KY | 4.23E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 24.9255 | 20.0000 | - | - | 58.0848 | 1.68E+09 | ERIC | M | HOFMANN | 2211 MAYFAIR DR | STE 101 | OWENSBORO | KY | 4.23E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 24.9255 | 20.0000 | - | - | 58.0848 | 1.7E+09 | STEPHANIE | E | MILLER | 2211 MAYFAIR DR | STE 101 | OWENSBORO | KY | 4.23E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 24.9255 | 20.0000 | - | - | 58.0848 | 1.933E+09 | RACHEL | S | KENNEDY | 2211 MAYFAIR DR | STE 101 | OWENSBORO | KY | 4.23E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 24.9255 | 20.0000 | - | - | 58.0848 | 1.962E+09 | EMILY | K | REYNOLDS | 2211 MAYFAIR DR | STE 101 | OWENSBORO | KY | 4.23E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 27.7165 | 20.0000 | - | - | 61.8591 | 1.033E+09 | JAMES | C | YELTON | 1010 MEDICAL CENTER DR | | POWDERLY | KY | 4.24E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 27.7165 | 20.0000 | - | - | 61.8591 | 1.164E+09 | DOLPH | M | DENNY | 1010 MEDICAL CENTER DR | | POWDERLY | KY | 4.24E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 47.3999 | 20.0000 | 100.0000 | - | 42.0479 | 1.165E+09 | STACIE | J | WEICKEL | 1681 NORMAL DR | | BOWLING GREEN | KY | 4.21E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 47.3999 | 20.0000 | 100.0000 | - | 42.0479 | 1.558E+09 | PAUL | E | MAGLINGER | 1681 NORMAL DR | | BOWLING GREEN | KY | 4.21E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 47.3999 | 20.0000 | 100.0000 | - | 42.0479 | 1.801E+09 | HEATHER | J | MORRISON | 1681 NORMAL DR | | BOWLING GREEN | KY | 4.21E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 48.8442 | 20.0000 | 91.0000 | - | 61.9807 | 1.548E+09 | HAMZA | | SHEIKH | 165 NATCHEZ TRACE AVE | STE 200 | BOWLING GREEN | KY | 4.21E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 48.8442 | 20.0000 | 91.0000 | - | 61.9807 | 1.568E+09 | MARK | JOSEPH | YURCHISIN | 165 NATCHEZ TRACE AVE | STE 200 | BOWLING GREEN | KY | 4.21E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 48.8442 | 20.0000 | 91.0000 | - | 61.9807 | 1.76E+09 | RYAN | MICHAEL | BEARD | 165 NATCHEZ TRACE AVE | STE 200 | BOWLING GREEN | KY | 4.21E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 96.3270 | 1.498E+09 | RUDOLPH | FREDRICK | LICANDRO | 11600 MAIN ST | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 36.3403 | 1.105E+09 | RONALD | | ARRICK | 774 LIBERTY RD | | WEST LIBERTY | KY | 4.15E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 51.1937 | 1.144E+09 | KIMBERLY | | BALDOCK | 774 LIBERTY RD | | WEST LIBERTY | KY | 4.15E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 66.1907 | 1.225E+09 | KIMBERLY | SUE | UMHOEFER | 774 LIBERTY RD | | WEST LIBERTY | KY | 4.15E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 37.5855 | 1.235E+09 | MELINDA | | ELKINS-SMITH | 774 LIBERTY RD | | WEST LIBERTY | KY | 4.15E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 15.7390 | 1.286E+09 | KARI | D | SHIELDS | 774 LIBERTY RD | | WEST LIBERTY | KY | 4.15E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 88.6960 | 1.296E+09 | BRANDI | L | COLLINS | 774 LIBERTY RD | | WEST LIBERTY | KY | 4.15E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 66.2323 | 1.711E+09 | KEVIN | W | KAMMLER | 774 LIBERTY RD | | WEST LIBERTY | KY | 4.15E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 100.0000 | 1.821E+09 | ASHLEY | JO BOSTIC | ADAMS | 774 LIBERTY RD | | WEST LIBERTY | KY | 4.15E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 69.8843 | 1.892E+09 | JODI | A | CONLEY | 774 LIBERTY RD | | WEST LIBERTY | KY | 4.15E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.014E+09 | CHRISTOPHER | C | NG | 240 HOSPITAL RD | | WHITESBURG | KY | 4.19E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.074E+09 | COLIN | B | MEYEROWITZ | 240 HOSPITAL RD | | WHITESBURG | KY | 4.19E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.134E+09 | SCOTT | A | MONTESI | 240 HOSPITAL RD | | WHITESBURG | KY | 4.19E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.206E+09 | JAMES | | STALLWORTH | 240 HOSPITAL RD | | WHITESBURG | KY | 4.19E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.245E+09 | JAMES | T | HOLBROOK | 240 HOSPITAL RD | | WHITESBURG | KY | 4.19E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.245E+09 | KENNETH | E | HAWKINS | 240 HOSPITAL RD | | WHITESBURG | KY | 4.19E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.307E+09 | JASON | L | SHIPMAN | 240 HOSPITAL RD | | WHITESBURG | KY | 4.19E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.316E+09 | ANJALI | | KHURANA | 240 HOSPITAL RD | | WHITESBURG | KY | 4.19E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.326E+09 | JOHN | P | MOYERS | 240 HOSPITAL RD | | WHITESBURG | KY | 4.19E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.347E+09 | SAMUEL | WALTON | FAIRBROTHER | 240 HOSPITAL RD | | WHITESBURG | KY | 4.19E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.366E+09 | STEVEN | D | TISHLER | 240 HOSPITAL RD | | WHITESBURG | KY | 4.19E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.367E+09 | ROBERT | LOY | WHITTAKER | 240 HOSPITAL RD | | WHITESBURG | KY | 4.19E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.397E+09 | BRIAN | L | BERGER | 240 HOSPITAL RD | | WHITESBURG | KY | 4.19E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.417E+09 | PATRICK | L | BRIEN | 240 HOSPITAL RD | | WHITESBURG | KY | 4.19E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.458E+09 | JEHAN | | SHAH | 240 HOSPITAL RD | | WHITESBURG | KY | 4.19E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.478E+09 | KEVIN | | BURNER | 240 HOSPITAL RD | | WHITESBURG | KY | 4.19E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.488E+09 | GARY | T | PATTERSON | 240 HOSPITAL RD | | WHITESBURG | KY | 4.19E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.538E+09 | MARK | R | SHAW | 240 HOSPITAL RD | | WHITESBURG | KY | 4.19E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.599E+09 | GINA | MARIE | WYATT | 240 HOSPITAL RD | | WHITESBURG | KY | 4.19E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.69E+09 | KARTIK | | BOORGU | 240 HOSPITAL RD | | WHITESBURG | KY | 4.19E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.69E+09 | JAMES | D | MASSIE | 240 HOSPITAL RD | | WHITESBURG | KY | 4.19E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.7E+09 | SANJAM | | DHILLON | 240 HOSPITAL RD | | WHITESBURG | KY | 4.19E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.71E+09 | JARED | | BRADLEY | 240 HOSPITAL RD | | WHITESBURG | KY | 4.19E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.741E+09 | STEPHEN | | COLE | 240 HOSPITAL RD | | WHITESBURG | KY | 4.19E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.75E+09 | ROBERT | | YOUNG | 240 HOSPITAL RD | | WHITESBURG | KY | 4.19E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.751E+09 | MICHAEL | D | HELLMAN | 240 HOSPITAL RD | | WHITESBURG | KY | 4.19E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.791E+09 | JAMES | M | STAFFORD | 240 HOSPITAL RD | | WHITESBURG | KY | 4.19E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.821E+09 | RONALD | DOUGLAS | WATERS | 240 HOSPITAL RD | | WHITESBURG | KY | 4.19E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.872E+09 | WILLIAM | J | KLEIN | 240 HOSPITAL RD | | WHITESBURG | KY | 4.19E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.913E+09 | GREGORY | L | LASSITER | 240 HOSPITAL RD | | WHITESBURG | KY | 4.19E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.973E+09 | CLARENCE | E | SMITH | 240 HOSPITAL RD | | WHITESBURG | KY | 4.19E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.023E+09 | DAVID | E | PALLARES | 163 S ENGLISH STATION RD | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.134E+09 | JASON | W | GUIN | 163 S ENGLISH STATION RD | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.195E+09 | DANIEL | PAUL | GARCIA | 163 S ENGLISH STATION RD | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.216E+09 | TIMOTHY | A | FEGER | 163 S ENGLISH STATION RD | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.255E+09 | JAMES | WESLEY | SUBLETT | 163 S ENGLISH STATION RD | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.317E+09 | JEREMY | D | JONES | 163 S ENGLISH STATION RD | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.326E+09 | DOUGLAS | R | LOTZ | 163 S ENGLISH STATION RD | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.366E+09 | JOSEPH | C | TURBYVILLE | 163 S ENGLISH STATION RD | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.457E+09 | BRADLEY | T | RANKIN | 163 S ENGLISH STATION RD | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.498E+09 | DAMON | B | COYLE | 163 S ENGLISH STATION RD | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.498E+09 | NATHAN | B | RICHARDS | 163 S ENGLISH STATION RD | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.629E+09 | STEPHEN | J | POLLARD | 163 S ENGLISH STATION RD | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.73E+09 | DOUGLAS | BRAZIL | TZANETOS | 163 S ENGLISH STATION RD | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.831E+09 | AMY | REBECCA | AUERBACH | 163 S ENGLISH STATION RD | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.902E+09 | WILLIAM | E | STRICKER | 163 S ENGLISH STATION RD | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.913E+09 | STUART | W | WHITE | 163 S ENGLISH STATION RD | | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.033E+09 | CRAIG | D | BUTLER | 475 HAMPTON WAY | | MOREHEAD | KY | 4.04E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.265E+09 | MANSHA | U | KAHLOON | 475 HAMPTON WAY | | MOREHEAD | KY | 4.04E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.478E+09 | AHMAD | ABBAD | ISBITAN | 475 HAMPTON WAY | | MOREHEAD | KY | 4.04E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.569E+09 | AHMAD | HISHAM MOUSA | ABUARQOUB | 475 HAMPTON WAY | | MOREHEAD | KY | 4.04E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.599E+09 | STEPHEN | A | WILLIAMS | 475 HAMPTON WAY | | MOREHEAD | KY | 4.04E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.62E+09 | OLIVER | THOMAS | NEWCOMB | 475 HAMPTON WAY | | MOREHEAD | KY | 4.04E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.669E+09 | THADIS | C | COX | 475 HAMPTON WAY | | MOREHEAD | KY | 4.04E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.68E+09 | WILLIAM | D | LEWIS | 475 HAMPTON WAY | | MOREHEAD | KY | 4.04E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.68E+09 | COLBY | J | HOLMES | 475 HAMPTON WAY | | MOREHEAD | KY | 4.04E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.811E+09 | OLIVER | T | NEWCOMB | 475 HAMPTON WAY | | MOREHEAD | KY | 4.04E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 77.5385 | 30.0000 | - | 72.6524 | 100.0000 | 1.549E+09 | RENEE | MARIE | MATHEW | 85 N GRAND AVE | | FORT THOMAS | KY | 4.11E+08 |
| 2022 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 77.5385 | 30.0000 | - | 72.6524 | 100.0000 | 1.649E+09 | JULIE | ANN | GALLATIN | 85 N GRAND AVE | | FORT THOMAS | KY | 4.11E+08 |
| 2022 | TRUE | Kentucky | FALSE | FALSE | | | | | | | 1.802E+09 | RORY | | TROPP | 260 HOSPITAL DR | STE 1 | SOUTH WILLIAMSON | KY | 4.15E+08 |
| 2022 | TRUE | Kentucky | FALSE | FALSE | | | | | | | 1.083E+09 | STEVEN | M | HALL | 102 MEDICAL CENTER DR | STE B | HAZARD | KY | 4.17E+08 |
| 2022 | TRUE | Kentucky | FALSE | FALSE | | | | | | | 1.579E+09 | CRYSTAL | M | FLETCHER JONES | 102 MEDICAL CENTER DR | STE B | HAZARD | KY | 4.17E+08 |
| 2022 | TRUE | Kentucky | FALSE | FALSE | | | | | | | 1.63E+09 | DAVID | LAWRENCE | NAPIER | 102 MEDICAL CENTER DR | STE B | HAZARD | KY | 4.17E+08 |
| 2022 | TRUE | Kentucky | FALSE | FALSE | | | | | | | 1.66E+09 | JEFFREY | CHASE | CORNETT | 102 MEDICAL CENTER DR | STE B | HAZARD | KY | 4.17E+08 |
| 2022 | TRUE | Kentucky | FALSE | FALSE | | | | | | | 1.821E+09 | IKENNA | S | NZEOGU | 102 MEDICAL CENTER DR | STE B | HAZARD | KY | 4.17E+08 |
| 2022 | TRUE | Kentucky | FALSE | FALSE | | | | | | | 1.832E+09 | JOSHUA | | PROFFITT | 102 MEDICAL CENTER DR | STE B | HAZARD | KY | 4.17E+08 |
| 2022 | TRUE | Kentucky | FALSE | FALSE | | | | | | | 1.852E+09 | RYAN | JOSEPH | COUCH | 102 MEDICAL CENTER DR | STE B | HAZARD | KY | 4.17E+08 |
| 2022 | TRUE | Kentucky | FALSE | FALSE | | | | | | | 1.852E+09 | LINDSEY | BROOKE | COMBS | 102 MEDICAL CENTER DR | STE B | HAZARD | KY | 4.17E+08 |
| 2022 | TRUE | Kentucky | FALSE | FALSE | | | | | | | 1.891E+09 | JACQUELINE | M | COMBS | 102 MEDICAL CENTER DR | STE B | HAZARD | KY | 4.17E+08 |
| 2022 | TRUE | Kentucky | FALSE | FALSE | | | | | | | 1.963E+09 | CHRISTOPHER | WARREN | STUMBO | 102 MEDICAL CENTER DR | STE B | HAZARD | KY | 4.17E+08 |
| 2022 | TRUE | Kentucky | FALSE | FALSE | | | | | | | 1.003E+09 | ERIN | M | PATRICK | 201 MECHANIC ST | | LEXINGTON | KY | 4.05E+08 |
| 2022 | TRUE | Kentucky | FALSE | FALSE | | | | | | | 1.467E+09 | KRISTIN | M | LUOMA | 201 MECHANIC ST | | LEXINGTON | KY | 4.05E+08 |
| 2022 | TRUE | Kentucky | FALSE | FALSE | | | | | | | 1.802E+09 | RORY | | TROPP | 5000 KY ROUTE 321 | | PRESTONSBURG | KY | 4.17E+08 |
| 2022 | TRUE | Kentucky | FALSE | FALSE | | | | | | | 1.821E+09 | IKENNA | S | NZEOGU | 5000 KY ROUTE 321 | | PRESTONSBURG | KY | 4.17E+08 |
| 2022 | TRUE | Kentucky | FALSE | FALSE | | | | | | | 1.679E+09 | SARAH | | BURNS | 201 MECHANIC ST | | LEXINGTON | KY | 4.05E+08 |
| 2022 | TRUE | Kentucky | FALSE | FALSE | | | | | | | 1.812E+09 | DESTINY | S | COMMODORE | 201 MECHANIC ST | | LEXINGTON | KY | 4.05E+08 |
| 2022 | TRUE | Kentucky | FALSE | FALSE | | | | | | | 1.892E+09 | KATHERINE | | BROOKS | 81 BALL PARK RD | | HARLAN | KY | 4.08E+08 |
| 2022 | TRUE | Kentucky | FALSE | FALSE | | | | | | | 1.083E+09 | STEVEN | M | HALL | 11203 MAIN ST | | MARTIN | KY | 4.16E+08 |
| 2022 | TRUE | Kentucky | FALSE | FALSE | | | | | | | 1.76E+09 | ELIZABETH | | FLEY | 4001 KRESGE WAY | SUITE 330 | LOUISVILLE | KY | 4.02E+08 |
| 2022 | TRUE | Kentucky | FALSE | FALSE | | | | | | | 1.66E+09 | JEFFREY | CHASE | CORNETT | 11203 MAIN ST | | MARTIN | KY | 4.16E+08 |
| 2022 | TRUE | Kentucky | FALSE | FALSE | | | | | | | 1.852E+09 | RYAN | JOSEPH | COUCH | 11203 MAIN ST | | MARTIN | KY | 4.16E+08 |
| 2022 | TRUE | Kentucky | FALSE | FALSE | | | | | | | 1.963E+09 | CHRISTOPHER | WARREN | STUMBO | 11203 MAIN ST | | MARTIN | KY | 4.16E+08 |
| 2022 | TRUE | Kentucky | FALSE | FALSE | | | | | | | 1.063E+09 | CHARLIE | JAMES | FRANCE | 2485 HIGHWAY 644 | | LOUISA | KY | 4.12E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.558E+09 | DANIEL | A | EWEN | 175 HOSPITAL DR | | WINCHESTER | KY | 4.04E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.377E+09 | JORDAN | GREGORY | CONLEY | 451 RIVER HILL DR | | ASHLAND | KY | 4.11E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.669E+09 | PARESH | V | SHETH | 1721 CANTON ST | | HOPKINSVILLE | KY | 4.22E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.548E+09 | RAMARAO | | PASUPULETI | 440 HIGH ST | STE B | BOWLING GREEN | KY | 4.21E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.831E+09 | SUJATA | R | GUTTI | 361 HIGHWAY 119 N | | WHITESBURG | KY | 4.19E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.013E+09 | VIPUL | R | PATEL | 2401 TERRA CROSSING BLVD | STE 407 | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.942E+09 | JEREMY | D | WOODWARD | 127 ALBEN BARKLEY DR | STE C | PADUCAH | KY | 4.2E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.094E+09 | GABOR | G | NEMETH | 4139 CADILLAC CT | STE 200 | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.841E+09 | TIMOTHY | L | GARDNER | 123 N 19TH ST | | MIDDLESBORO | KY | 4.1E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.053E+09 | ROGER | D | LAMPKIN | 803 POPLAR ST | | MURRAY | KY | 4.21E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.023E+09 | CARL | D | COPPOLA | 2429 BUSH RIDGE DR | STE 103 | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.336E+09 | CHRIS | | COVINGTON | 2050 VERSAILLES RD | | LEXINGTON | KY | 4.05E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.68E+09 | MARK | J | EDMUNDS | 401 W 9TH ST | STE B | HOPKINSVILLE | KY | 4.22E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.457E+09 | GARY | | REASOR | 400 EXECUTIVE PARK | | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.538E+09 | MARTIN | THOMAS | LOGSDON | 1700 OLD BLUEGRASS AVE STE 300 | | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.579E+09 | ANN | KATHERINE | PINSKI | 2932 BRECKENRIDGE LN | STE 10 | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.084E+09 | JEROD | P | DARNELL | 1290 MONTGOMERY AVE | STE B | ASHLAND | KY | 4.11E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.467E+09 | VASUDEVA | G | IYER | 2505 BUSH RIDGE DR | STE A | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.872E+09 | SAMUEL | J | PRUDEN | 989 GOVERNORS LN | STE 260 | LEXINGTON | KY | 4.05E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.245E+09 | CHARLES | J | ZIMMERMANN | 105 CITATION DR | STE D | DANVILLE | KY | 4.04E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 5.9723 | - | - | 5.8918 | 12.0520 | 1.134E+09 | JAMES | P | LITTLE | 1300 CAMPBELL LN | | BOWLING GREEN | KY | 4.21E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 7.7649 | - | - | - | 25.8830 | 1.599E+09 | ALAN | D | GRAHAM | 200 CITY HILL DRIVE | | 201 LONDON | KY | 4.07E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 9.6681 | - | - | - | 32.2270 | 1.72E+09 | KENNETH | G | COOK | 225 MEDICAL CENTER DR | STE 208C | PADUCAH | KY | 4.2E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 9.9132 | - | - | - | 33.0440 | 1.872E+09 | MOHAMMAD | ALI | HAIDER | 4004 DUPONT CIR | | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 10.4409 | - | - | 15.0000 | 19.8030 | 1.235E+09 | RAMSEY | K | MAJZOUB | 13281 OBANNON STATION WAY | | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 12.4736 | - | - | - | 41.5785 | 1.872E+09 | JAWED | | NASIM | 3950 KRESGE WAY | STE 302 | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 12.5000 | - | - | 25.0000 | - | 1.265E+09 | BRIAN | KEITH | BAILEY | 500 14TH ST | | ASHLAND | KY | 4.11E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 12.8614 | - | - | - | 42.8715 | 1.812E+09 | HISHAM | AFA | ALREFAI | 9720 PARK PLAZA AVE | UNIT 104 | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 14.0844 | - | - | - | 46.9480 | 1.771E+09 | SAJJAD | | JAMEEL | 1015 DUPONT RD | | LOUISVILLE | KY | 4.02E+08 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | [illegible] | - | - | - | 49.1630 | [illegible] | SUSAN | E | ANOCIK | 4003 KRESGE WAY | STE 226 | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 14.7527 | - | - | - | 49.1755 | 1.104E+09 | SCOTT | A | YOUNG | 12010 SHELBYVILLE RD | STE 300 | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 18.0342 | - | - | - | 60.1140 | 1.72E+09 | IBRAIZ | | IQBAL | 104 HARDIN LN B | | SOMERSET | KY | 4.25E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 18.1243 | - | - | 25.0000 | 27.0810 | 1.71E+09 | PETER | | ROUMANOS | 2050 VERSAILLES RD | | LEXINGTON | KY | 4.05E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 18.7005 | - | - | - | 62.3350 | 1.913E+09 | CARY | T | KIRK | 9880 ANGIES WAY | STE 110 | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 18.7220 | - | - | - | 62.4065 | 1.71E+09 | ALI | R | GHASEMZADEH | 991 MEDICAL PARK DRIVE | STE 300 | MAYSVILLE | KY | 41056 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 20.0000 | - | - | 40.0000 | - | 1.74E+09 | JACK | F | DITTY | 100 SAINT CHRISTOPHER DR | | ASHLAND | KY | 4.11E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 20.8395 | - | - | - | 69.4650 | 1.68E+09 | LORA | M | WELCH | 1509 COLONIAL CT | | GOSHEN | KY | 4E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 21.8414 | - | - | - | 72.8047 | 1.669E+09 | JULIA | KEELING | BROWN | 219 W MAIN ST | | SPRINGFIELD | KY | 4.01E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 22.1162 | - | - | - | 73.7205 | 1.882E+09 | RALPH | A | ALVARADO | 2101 OLD BOONESBORO RD | | WINCHESTER | KY | 4.04E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 24.6678 | - | - | - | 82.2260 | 1.458E+09 | HUGH | | HALL | 703 MCDOWELL BLVD | STE 100 | BARDSTOWN | KY | 4E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 24.8751 | - | - | - | 82.9170 | 1.629E+09 | RAVINDER | S | BHAGRATH | 255 CHURCH ST | STE 203 | PIKEVILLE | KY | 4.15E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 25.0000 | 20.0000 | - | - | - | 1.488E+09 | ROBERT | JAMEY | HERBST | 7911 MALL RD | | FLORENCE | KY | 4.1E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 25.2984 | - | - | - | 84.3280 | 1.165E+09 | MARY | LYNN | PAYNE | 305 TAYLOR ST | | BUTLER | KY | 4.1E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 25.3653 | - | - | - | 84.5510 | 1.366E+09 | SALEEM | | SAJID | 914 N DIXIE AVE | STE 206 | ELIZABETHTOWN | KY | 4.27E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 25.6218 | - | - | 15.0000 | 65.4060 | 1.791E+09 | DWIGHT | E | LEWIS | 1210 KY HIGHWAY 36 E | STE 1B | CYNTHIANA | KY | 4.1E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 27.8070 | - | - | - | 92.6900 | 1.61E+09 | EMILY | A | MOORE | 2120 PAYNE STREET | | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 28.8989 | - | - | 15.0000 | 76.3295 | 1.206E+09 | NAGY | H | MORSI | 1701 ASHLEY CIR | STE 100 | BOWLING GREEN | KY | 4.21E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 29.7189 | - | - | - | 99.0630 | 1.023E+09 | MARK | A | CASSOL | 704 BRECKENRIDGE LN | | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 30.0000 | - | - | - | 100.0000 | 1.457E+09 | JULIE | | LEE | 3950 KRESGE WAY #105 | | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 30.0729 | - | - | 40.0000 | 46.9097 | 1.599E+09 | DAVID | R | ZETTER | 100 STATE ROUTE 80 E | | ARLINGTON | KY | 4.2E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 32.1592 | - | - | 50.0000 | 40.5307 | 1.195E+09 | ABBAS | | KHAWARI | 300 SHELBY STATION DR | | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 47.6205 | - | - | 75.1688 | 58.5100 | 1.467E+09 | MHD | HAITHAM | CHAKER | 720 HOSPITAL DR | STE 106 | SHELBYVILLE | KY | 4.01E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 60.1259 | - | - | 90.0000 | 80.4195 | 1.467E+09 | KELLEE | D | FROGGE | 410 HOTCHKISS ST | | CAMPBELLSVILLE | KY | 4.27E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 60.8607 | - | - | 98.0595 | 72.1230 | 1.427E+09 | NISHA | R | VARGHESE | 330 TOWNEPARK CIR | STE 100 | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.094E+09 | LYLE | E | BEARD | 1 AUDUBON PLAZA DR | | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.205E+09 | TODD | V | CLARK | 231 E BRANNON RD | | NICHOLASVILLE | KY | 4.04E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 14.8910 | 1.701E+09 | DENIS | A | YALKUT | 2161 LEXINGTON RD | STE 2 | RICHMOND | KY | 40509 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 86.5680 | 1.317E+09 | VASEEM | | MOULANA | 1240 WOODLAND DR | | ELIZABETHTOWN | KY | 4.27E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 77.9110 | 1.124E+09 | KISHORKUMAR | A | DESAI | 1830 HIGH ST | STE A | HOPKINSVILLE | KY | 4.22E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 66.3225 | 1.023E+09 | DEEPAK | N | KAPADIA | 550 HOSPITAL DR | STE B | MADISONVILLE | KY | 4.24E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.397E+09 | PETER | E | LOCKEN | 2501 KENTUCKY AVE | | PADUCAH | KY | 4.2E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.821E+09 | MELISSA | L F | KNUCKLES | 519 HAMPTON WAY | STE 4 | RICHMOND | KY | 4.05E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.144E+09 | MELVIN | DOUGLAS | GOSSMAN | 2302 HURSTBOURNE VILLAGE DRIVE | SUITE 700 | LOUISVILLE | KY | 4.03E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 48.4015 | 1.599E+09 | FORREST | S | KUHN | 3900 S DUPONT SQUARE | SUITE A | LOUISIVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 41.1415 | 1.771E+09 | BEN | | ODELL | 700 SAINT CHRISTOPHER DR | STE 102 | ASHLAND | KY | 4.11E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.488E+09 | SANJIV | | GUPTA | 300 STATE HWY 1947 | | GRAYSON | KY | 4.11E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.963E+09 | JAVIER | J | ARCE | 914 N DIXIE AVE | #203 | ELIZABETHTOWN | KY | 42701 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.377E+09 | STEVEN | M | BLOCK | 1901 LEITCHFIELD RD | | OWENSBORO | KY | 4.23E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.903E+09 | CAMERON | S | LUO | 4960 NORTON HEALTHCARE BLVD | | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 75.0000 | - | - | 20.0000 | - | 1.296E+09 | NOEL | Z | RELOJ | 551 WESTPORT RD | STE C | ELIZABETHTOWN | KY | 4.27E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 100.0000 | 1.033E+09 | MARK | D | JESSEN | 1326 ANDREA ST | | BOWLING GREEN | KY | 4.21E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.579E+09 | MARVIN | ARNOLD | BISHOP | 218 S MAPLE ST | | WINCHESTER | KY | 4.04E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 36.8525 | 1.094E+09 | ZIAD | W | DEEB SARA | 60 MERCY CT | | IRVINE | KY | 4.03E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.932E+09 | RICHARD | E | SKRIP | 3802 KLONDIKE LN | | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.831E+09 | DENISE | T | DICKINSON | 1700 OLD BLUEGRASS AVE | STE 300 | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 64.4750 | 1.346E+09 | REDA | A | EL SHIEKH | 1320 WOODLAND DRIVE | SUITE A | ELIZABETHTOWN | KY | 4.27E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.316E+09 | JAMES | DEREK | DURBIN | 4645 VILLAGE SQUARE DR | STE C | PADUCAH | KY | 4.2E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.326E+09 | KEVIN | W | DAVIS | 1625 NASHVILLE ST | | RUSSELLVILLE | KY | 4.23E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.973E+09 | ERIC | D | JOHNSON | 607 CLIFTY ST | | SOMERSET | KY | 4.25E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.437E+09 | JASON | N | HUBERT | 4010 DUPONT CR #511 | | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.519E+09 | LOVEGILDO | S | GARCIA | 2409 RING RD | STE 114 | ELIZABETHTOWN | KY | 4.27E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.084E+09 | LARRY | K | KETCHERSIDE | 240 MASONIC HOME DR | | MASONIC HOME | KY | 4E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.003E+09 | BRYAN | JOSEPH | HARMON | 1401 HARRODSBURG RD | STE C115 | LEXINGTON | KY | 4.05E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.295E+09 | ALAN | R | KIDON | 1401 HARRODSBURG RD | STE C115 | LEXINGTON | KY | 4.05E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.659E+09 | BRADFORD | M | FINE | 1401 HARRODSBURG RD | STE C115 | LEXINGTON | KY | 4.05E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.408E+09 | ABDOLREZA | | RABIEE | 1916 JUSTICE DR | STE 120 | LEXINGTON | KY | 4.05E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.67E+09 | JONATHAN | D | COLE | 950 BRECKENRIDGE LN | STE 10 | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.892E+09 | DONALD | WAYNE | BROWN | 50 MEDPARK SQUARE DR | STE 3 | SOMERSET | KY | 4.25E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.043E+09 | USHMA | | PATEL | 617 23RD STREET | | ASHLAND | KY | 4.11E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.498E+09 | JEFFREY | | MARZIAN | 4940 HAZELWOOD AVE | STE 102 | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.245E+09 | LOIS | S | DOLAN | 100 KIANA CT | SUITE A | PADUCAH | KY | 4.2E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.538E+09 | WILLIAM | F | SMITH | 211 HIGH POINT CT | STE 600 | MOUNT WASHINGTON | KY | 4E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.598E+09 | KATHY | L | VINCENT | 211 HIGH POINT CT | STE 600 | MOUNT WASHINGTON | KY | 4E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.669E+09 | KIRO | J | YUN | 101 FINANCIAL PL | STE 104 | ELIZABETHTOWN | KY | 4.27E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.347E+09 | AARON | CLARK | MCNULTY | 2420 LIME KILN LN | | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.165E+09 | DAVID | P | BOSOMWORTH | 2211 GREENE WAY | STE 201 | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.215E+09 | JULIA | | CALDWELL | 2211 GREENE WAY | STE 201 | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.67E+09 | TIMOTHY | | BEACHAM | 2211 GREENE WAY | STE 201 | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.802E+09 | ROBERT | W | BYRD | 2211 GREENE WAY | STE 201 | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.821E+09 | MICHAEL | | FLAHERTY | 6400 DUTCHMANS PKWY | STE 335 | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.599E+09 | BABU | VENKATESH | GUPTA | 7699 US HIGHWAY 42 | | FLORENCE | KY | 4.1E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.266E+09 | JAMES | W | RICE | 8 LINVILLE DR | STE B | PARIS | KY | 4.04E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.216E+09 | RONALD | G | SHASHY | 120 N EAGLE CREEK DR | STE 102 | LEXINGTON | KY | 4.05E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.781E+09 | CHADWICK | N | AHN | 120 N EAGLE CREEK DR | STE 102 | LEXINGTON | KY | 4.05E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.903E+09 | GEORGE | P | ROONEY | 108 BRAVO BLVD | | GLASGOW | KY | 4.21E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 6.9075 | - | - | - | 23.0250 | 1.922E+09 | GREGORY | F | GRAU | 8 LINVILLE DR | STE B | PARIS | KY | 4.04E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 7.1645 | - | - | - | 23.8815 | 1.61E+09 | AMMAR | | TAYARA | 1313 ST ANTHONY PLACE | | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 8.0079 | - | - | - | 26.6930 | 1.457E+09 | COLBY | P | ATKINS | 1451 HARRODSBURG RD | STE D304 | LEXINGTON | KY | 4.05E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 8.4219 | - | - | - | 28.0730 | 1.791E+09 | DAVID | MICHAEL | WAESPE | 8 LINVILLE DR | STE B | PARIS | KY | 4.04E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 9.4473 | - | - | - | 31.4910 | 1.751E+09 | SARAH | DAWN | ERVIN | 8 LINVILLE DR | STE B | PARIS | KY | 4.04E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 9.9912 | - | - | - | 33.3040 | 1.154E+09 | KURT | S | SCHLENTHER | 8 LINVILLE DR | STE B | PARIS | KY | 4.04E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 11.0949 | - | - | - | 36.9830 | 1.963E+09 | JASON | E | DELONG | 8 LINVILLE DR | STE B | PARIS | KY | 4.04E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 13.0725 | - | - | - | 43.5750 | 1.589E+09 | AHMED | NAWEED | NASRATY | 200 ABRAHAM FLEXNER WAY | | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 13.2668 | - | - | - | 44.2225 | 1.922E+09 | MATEEN | | AHMED | 110 HARDIN LN | STE 10 | SOMERSET | KY | 4.25E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 14.3582 | - | - | - | 47.8605 | 1.942E+09 | ROBERT | | HENDREN | 107 PERRY ST | | BLOOMFIELD | KY | 4E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 14.5947 | - | - | - | 48.6490 | 1.266E+09 | MICHAEL | SHANE | BRADLEY | 8 LINVILLE DR | STE B | PARIS | KY | 4.04E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 15.0532 | - | - | - | 50.1775 | 1.568E+09 | DAVANAND | C | DOODNAUTH | ONE SAINT JOSEPH DRIVE | | LEXINGTON | KY | 4.05E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 15.5300 | - | - | 20.0000 | 25.1000 | 1.296E+09 | KIRK | A | FOUGNIE | 8442 DIXIE HWY | | LOUISVILLE | KY | 4.03E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 15.6933 | - | - | - | 52.3110 | 1.023E+09 | BRANDON | H | EMBRY | 8 LINVILLE DR | STE B | PARIS | KY | 4.04E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 15.9825 | - | - | - | 53.2750 | 1.903E+09 | JAMES | M | MCGINNIS | 2201 LEXINGTON AVE | | ASHLAND | KY | 4.11E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 17.0285 | - | - | - | 56.7618 | 1.508E+09 | RICHARD | | STONE | 1019 PADUCAH ROAD | APT B | MAYFIELD | KY | 4.21E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 17.1331 | - | - | - | 57.1103 | 1.761E+09 | EHAB | | HAJ ALI | 1015 DUPONT RD | | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 17.1845 | - | - | - | 57.2818 | 1.206E+09 | MOUTAZ | | AL NABHAN | 1015 DUPONT RD | | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 17.3738 | - | - | - | 57.9127 | 1.356E+09 | BRYAN | M | HONAKER | 815 HILLCREST DR | | BRANDENBURG | KY | 4.01E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 18.1243 | - | - | 25.0000 | 27.0810 | 1.639E+09 | FADI | | BACHA | 3116 HARRODSBURG RD | | LEXINGTON | KY | 40503 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 18.3333 | - | - | 36.6667 | - | 1.488E+09 | LARRY | BRETT | ABNEY | 1483 S DIXIE ST | | HORSE CAVE | KY | 4.27E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 21.1131 | - | - | - | 70.3770 | 1.831E+09 | SUNIL | | CHHIBBER | 950 S 1ST ST | | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 23.3196 | - | - | - | 77.7320 | 1.033E+09 | GEORGE | MICHAEL | PITTMAN | 3190 IRVINE RD | | RICHMOND | KY | 4.05E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 23.3333 | - | - | 46.6667 | - | 1.326E+09 | RANDALL | K | PUCKETT | 2008 MERCHANT DR | STE 3 | RICHMOND | KY | 4.05E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 23.4991 | - | - | 15.0000 | 58.3303 | 1.983E+09 | KYLE | J | KING | 815 HILLCREST DR | | BRANDENBURG | KY | 4.01E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 23.9490 | - | - | - | 79.8300 | 1.317E+09 | DAVID | T | GARRETT | 3288 EAGLE VIEW LN | STE 210 | LEXINGTON | KY | 4.05E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 24.5079 | - | - | - | 81.6930 | 1.812E+09 | ARUN | R | KADAMBI | 504 TENIKAT ST | | DANVILLE | KY | 4.04E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 24.5080 | - | - | - | 81.6933 | 1.356E+09 | JOHN | J | HOWARD | 2200 E PARRISH AVE | STE 202B | OWENSBORO | KY | 4.23E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 24.8700 | - | - | 15.0000 | 62.9000 | 1.993E+09 | MARK | E | REED | 387 TOWN MOUNTAIN RD | STE 101 | PIKEVILLE | KY | 4.15E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 25.0092 | - | - | - | 83.3640 | 1.922E+09 | IRAKLIS | CHRISTOS | LIVAS | 200 MULBERRY ST | STE A | BOONEVILLE | KY | 4.13E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 25.4991 | - | - | - | 84.9970 | 1.377E+09 | RYAN | J | SMITH | 3288 EAGLE VIEW LN | STE 210 | LEXINGTON | KY | 4.05E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 25.8333 | - | - | 51.6667 | - | 1.488E+09 | JOHN | EDWARD | MUSICK | 104 FAIRFIELD DR | | NICHOLASVILLE | KY | 4.04E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 27.5000 | - | - | 55.0000 | - | 1.548E+09 | TERRY | E | JUSTICE | 706 23RD ST | | ASHLAND | KY | 4.11E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 29.3745 | - | - | - | 97.9150 | 1.76E+09 | AHMAD | B | FARIDI | 206 HOSPITAL DR | | SOUTH WILLIAMSON | KY | 4.15E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 32.1592 | - | - | 50.0000 | 40.5307 | 1.255E+09 | SAMIR | H | MAYEL | 200 E CHESTNUT ST | | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 32.1592 | - | - | 50.0000 | 40.5307 | 1.61E+09 | MOUHAMAD | | ADDAS | 200 E CHESTNUT ST | | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 34.4423 | - | - | 56.4635 | 39.5230 | 1.084E+09 | DILEK | | ELBISTAN | 105 FINANCIAL DRIVE | SUITE 105 | ELIZABETHTOWN | KY | 4.27E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 36.4238 | - | - | 57.2798 | 45.0395 | 1.004E+09 | MICHAEL | D | CANTY | 617 23RD ST | STE 11 | ASHLAND | KY | 4.11E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 41.7164 | - | - | 43.3333 | 81.2770 | 1.044E+09 | ROBETTA | M | BAKER | 311 ROY CAMPBELL DR | | HAZARD | KY | 4.17E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 41.7164 | - | - | 43.3333 | 81.2770 | 1.053E+09 | THOMAS | E | KARELIS | 311 ROY CAMPBELL DR | | HAZARD | KY | 4.17E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 41.7164 | - | - | 43.3333 | 81.2770 | 1.124E+09 | IONUT | | STEFANESCU-STURZ | 311 ROY CAMPBELL DR | | HAZARD | KY | 4.17E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 41.7164 | - | - | 43.3333 | 81.2770 | 1.417E+09 | ELIZABETH | S | CRANK | 311 ROY CAMPBELL DR | | HAZARD | KY | 4.17E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 45.6334 | - | - | 80.8477 | 44.3143 | 1.498E+09 | KHALID | M | BHATTI | 105 FINANCIAL PL | STE 105 | ELIZABETHTOWN | KY | 4.27E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 45.6612 | - | - | 75.2365 | 51.8887 | 1.598E+09 | MUSTAFA | NOOR | MUHAMMAD | 105 FINANCIAL PL | STE 105 | ELIZABETHTOWN | KY | 4.27E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 54.8171 | - | - | 82.0073 | 73.3805 | 1.741E+09 | JESSICA | L | LAFOLLETTE | 105 FINANCIAL PL | STE 105 | ELIZABETHTOWN | KY | 4.27E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 55.9665 | - | - | 83.2382 | 75.5708 | 1.518E+09 | MARYAM | | SALEEM | 401 W WHITMER ST | | CENTRAL CITY | KY | 4.23E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 55.9665 | - | - | 83.2382 | 75.5708 | 1.861E+09 | DHIREN | M | HARIA | 401 W WHITMER ST | | CENTRAL CITY | KY | 4.23E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 55.9665 | - | - | 83.2382 | 75.5708 | 1.912E+09 | WANDA | LYNN | WINKLER | 401 W WHITMER ST | | CENTRAL CITY | KY | 4.23E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 55.9665 | - | - | 83.2382 | 75.5708 | 1.963E+09 | HASSAAN | | IFTIKHAR | 401 W WHITMER ST | | CENTRAL CITY | KY | 4.23E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 56.5937 | - | - | 83.7878 | 76.9285 | 1.699E+09 | HAMZA | | ARIF | 401 W WHITMER ST | | CENTRAL CITY | KY | 4.23E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 65.5517 | 20.0000 | - | 81.1033 | - | 1.124E+09 | JASON | | HARRIS | 1725 HARRODSBURG ROAD | SUITE 100 | LEXINGTON | KY | 4.05E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 65.5517 | 20.0000 | - | 81.1033 | - | 1.599E+09 | EDMOND | V | RUSS | 1725 HARRODSBURG ROAD | SUITE 100 | LEXINGTON | KY | 4.05E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.408E+09 | EMILY | K | RYAN | 603 BARRET BLVD | | HENDERSON | KY | 4.24E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | 31.6667 | 85.0600 | 1.023E+09 | MANSOOR | | AHMED | 2130 LEXINGTON RD | STE A-B | RICHMOND | KY | 4.05E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.659E+09 | DONALD | B | CHERRY | 10 TOWER CIR | | SOMERSET | KY | 4.25E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.336E+09 | CHARLES | CHRISTIAN | KEY | 321 SOUTH 3RD ST | | DANVILLE | KY | 4.04E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.802E+09 | JEREMY | W | TARTER | 321 SOUTH 3RD ST | | DANVILLE | KY | 4.04E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.114E+09 | EVAN | H | MUSSETTER | 2201 LEXINGTON AVE | | ASHLAND | KY | 4.11E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.225E+09 | TIMOTHY | JON | ZIOLKOWSKI | 2201 LEXINGTON AVE | | ASHLAND | KY | 4.11E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.468E+09 | NICKOLAS | R | COLLINS | 2201 LEXINGTON AVE | | ASHLAND | KY | 4.11E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.478E+09 | PAVAN | | KOLLURI | 2201 LEXINGTON AVE | | ASHLAND | KY | 4.11E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.559E+09 | JOHN | | MAYO | 2201 LEXINGTON AVE | | ASHLAND | KY | 4.11E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.761E+09 | LUCAS | K | LEMONS | 2201 LEXINGTON AVE | | ASHLAND | KY | 4.11E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.043E+09 | IRFAN | | ANSARI | 15 GRANDVIEW DR | STE F | FRANKFORT | KY | 4.06E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.69E+09 | KENNETH | | WEAVER | 15 GRANDVIEW DR | STE F | FRANKFORT | KY | 4.06E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.942E+09 | DANIEL | | GOOD | 15 GRANDVIEW DR | STE F | FRANKFORT | KY | 4.06E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.589E+09 | WAQAR | | SALEEM | 2200 STONY BROOK DR | | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 99.1470 | 1.144E+09 | GEORGE | CARL | BORST | 613 23RD STREET | PLAZA B STE 340 | ASHLAND | KY | 4.11E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 81.8740 | 1.629E+09 | MOUSSA | | ALHAJ | 613 23RD STREET | PLAZA B STE 340 | ASHLAND | KY | 4.11E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.508E+09 | JAMES | PAUL | TOMPKINS | 723 BURKESVILLE RD | | ALBANY | KY | 4.26E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.205E+09 | JOHN | T | RUXER | 4645 VILLAGE SQUARE DR | STE C | PADUCAH | KY | 4.2E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | 15.0000 | - | 1.467E+09 | RODNEY | D | MCMILLIN | 3001 N HURSTBOURNE PKWY | | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.316E+09 | SYED | ASIF | UMAR | 110 HARDIN LN #1 | | SOMERSET | KY | 4.25E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.195E+09 | OLIVER | C | JAMES | 120 PROSPEROUS PL | STE 102 | LEXINGTON | KY | 4.05E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.598E+09 | JILL | S | COLES | 120 PROSPEROUS PL | STE 102 | LEXINGTON | KY | 4.05E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.629E+09 | EDWIN | BRIAN | ROBBINS | 120 PROSPEROUS PL | STE 102 | LEXINGTON | KY | 4.05E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.043E+09 | ADAM | D | LYLES | 803 POPLAR ST | | MURRAY | KY | 4.21E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.993E+09 | HENRY | C | HINES | 803 POPLAR ST | | MURRAY | KY | 4.21E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.145E+09 | AMBER | C | LANE | 205 W 15TH ST | | HOPKINSVILLE | KY | 4.22E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.336E+09 | PAUL | K | HERRELL | 205 W 15TH ST | | HOPKINSVILLE | KY | 4.22E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.215E+09 | TERRIE | S | WILLIAMS | 4912 US HIGHWAY 42 | LOWR 208 | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.074E+09 | JAMES | J | GULLETT | 103 S BRADFORD LN #102 | | GEORGETOWN | KY | 4.03E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.72E+09 | WILLIAM | W | RICHARDSON | 103 S BRADFORD LN #102 | | GEORGETOWN | KY | 4.03E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.296E+09 | MICHAEL | EUGENE | MCKINNEY | 45 TOWER CIR | | SOMERSET | KY | 4.25E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.396E+09 | ROY | D | SELLERS | 950 HIGHPOINT DR | | HOPKINSVILLE | KY | 4.22E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.649E+09 | ROBERT | | KLICKOVICH | 7000 DIXIE HWY | | FLORENCE | KY | 4.1E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.932E+09 | GRACE | Y | MULLINS | 7000 DIXIE HWY | | FLORENCE | KY | 4.1E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.72E+09 | RAGHURAMAN | | SRINIVASAN | 932 ELIZAVILLE AVE | | FLEMINGSBURG | KY | 4.1E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.134E+09 | JENNIFER | A | BAKER | 85 TOWER CIRCLE | | SOMERSET | KY | 4.25E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.912E+09 | BRIAN | L | BAKER | 85 TOWER CIRCLE | | SOMERSET | KY | 4.25E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.033E+09 | MICHAEL | G | RUKAVINA | 1760 NICHOLASVILLE RD | SUITE 402 | LEXINGTON | KY | 40503 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.447E+09 | WILLIAM | | SKINNER | 1760 NICHOLASVILLE RD | SUITE 402 | LEXINGTON | KY | 40503 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.225E+09 | JENNIFER | M. | SMITH | 2950 PEGGY FLATS RD | | PAINT LICK | KY | 4.05E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.286E+09 | WILLIAM | M | BAKER | 2950 PEGGY FLATS RD | | PAINT LICK | KY | 4.05E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.457E+09 | STEVEN | M | EBERLY | 2950 PEGGY FLATS RD | | PAINT LICK | KY | 4.05E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.811E+09 | THOMAS | | WHEALTON | 1018 IVAL JAMES BLVD | STE A | RICHMOND | KY | 4.05E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.083E+09 | JOSEPH | ZACHARY | PAYNE | 1400 POPLAR LEVEL RD 2 | | LOUISVILLE | KY | 40217 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.165E+09 | JENNIFER | | PAUL | 1400 POPLAR LEVEL RD 2 | | LOUISVILLE | KY | 40217 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.216E+09 | TRAVIS | L | SMITH | 1400 POPLAR LEVEL RD 2 | | LOUISVILLE | KY | 40217 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.326E+09 | JOHN | C | BALLARD | 1400 POPLAR LEVEL RD 2 | | LOUISVILLE | KY | 40217 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.366E+09 | SUSAN | J | KIRKWOOD | 1400 POPLAR LEVEL RD 2 | | LOUISVILLE | KY | 40217 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.367E+09 | KINDALL | I | MCWHERTER | 1400 POPLAR LEVEL RD 2 | | LOUISVILLE | KY | 40217 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.407E+09 | JESSICA | E | ARNOLD | 1400 POPLAR LEVEL RD 2 | | LOUISVILLE | KY | 40217 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.508E+09 | KIMBERLY | B | PENNINGTON | 1400 POPLAR LEVEL RD 2 | | LOUISVILLE | KY | 40217 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.538E+09 | ROSEANNE | | TIPPMANN | 1400 POPLAR LEVEL RD 2 | | LOUISVILLE | KY | 40217 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.67E+09 | DAVID | WESLEY | ROBINSON | 1400 POPLAR LEVEL RD 2 | | LOUISVILLE | KY | 40217 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.75E+09 | CARLA | B | JONES | 1400 POPLAR LEVEL RD 2 | | LOUISVILLE | KY | 40217 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.922E+09 | KELLY | PREASMYER | ROUNSAVALL | 1400 POPLAR LEVEL RD 2 | | LOUISVILLE | KY | 40217 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.963E+09 | HEATHER | W | PENNELL | 1400 POPLAR LEVEL RD 2 | | LOUISVILLE | KY | 40217 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.983E+09 | BESSIE | J | CHRISTENSEN | 1400 POPLAR LEVEL RD 2 | | LOUISVILLE | KY | 40217 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.983E+09 | PAULA | K | RUBISON | 1400 POPLAR LEVEL RD 2 | | LOUISVILLE | KY | 40217 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.498E+09 | JAMES | M | FELLOWS | 323 8TH ST | | HENDERSON | KY | 4.24E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.589E+09 | PAUL | K | KRESTIK | 1907 E PITTSBURG CHURCH RD | | LONDON | KY | 4.07E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.689E+09 | ARIEL | LEANDRA | SEXTON | 1907 E PITTSBURG CHURCH RD | | LONDON | KY | 4.07E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.69E+09 | DANIEL | C | ALBERTSON | 1907 E PITTSBURG CHURCH RD | | LONDON | KY | 4.07E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.306E+09 | DANIEL | JOSEPH | HACKETT | 1780 NICHOLASVILLE RD | STE 601 | LEXINGTON | KY | 4.05E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.609E+09 | SAMUEL | C | COY | 1780 NICHOLASVILLE RD | STE 601 | LEXINGTON | KY | 4.05E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.649E+09 | KAVEH | R | SAJADI | 1780 NICHOLASVILLE RD | STE 601 | LEXINGTON | KY | 4.05E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.316E+09 | VIRGINIA | A | BONNETTE | 2202 BUECHEL AVE | STE 105 | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.397E+09 | OSAWARU | JUDE | OMORUYI | 2202 BUECHEL AVE | STE 105 | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.952E+09 | KIRTI | | JAIN | 122 ST CHRISTOPHER DRIVE | | ASHLAND | KY | 4.11E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.003E+09 | KEITH | C | MENES | 280 PASADENA DR | | LEXINGTON | KY | 4.05E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.367E+09 | NICK | N | ABEDI | 280 PASADENA DR | | LEXINGTON | KY | 4.05E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.902E+09 | IGOR | V | VOSKRESENSKY | 280 PASADENA DR | | LEXINGTON | KY | 4.05E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.296E+09 | ADAM | L | BRYANT | 101 DANIEL DR | | DANVILLE | KY | 4.04E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.447E+09 | TIMOTHY | E | WHITT | 101 DANIEL DR | | DANVILLE | KY | 4.04E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.599E+09 | JOSHUA | | PHELPS | 101 DANIEL DR | | DANVILLE | KY | 4.04E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.952E+09 | BRYAN | W | HAMON | 101 DANIEL DR | | DANVILLE | KY | 4.04E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 65.0940 | 1.377E+09 | AYESHA | M | SIKDER | 5230 KY ROUTE 321 | STE 4 | PRESTONSBURG | KY | 4.17E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 57.4910 | 1.67E+09 | MIGUEL | A | LALAMA | 3112 FAIRVIEW DR | | OWENSBORO | KY | 4.23E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.942E+09 | VAISHALI | H | PATEL | 1721 CANTON ST | | HOPKINSVILLE | KY | 4.22E+08 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.639E+09 | CHRISTOPHER | B | WETING | 1401 HARRODSBURG RD | STE B295 | LEXINGTON | KY | 4.05E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.922E+09 | DANIEL | E | LYNCH | 101 FINANCIAL PL | STE B103 | ELIZABETHTOWN | KY | 4.27E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.336E+09 | PETER | J | BLACKBURN | 715 SHAKER DR | STE 110 | LEXINGTON | KY | 4.05E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.558E+09 | DAVID | L | BLANDFORD | 715 SHAKER DR | STE 110 | LEXINGTON | KY | 4.05E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.579E+09 | BRYANT | CHRISTOPHER | EVANS | 715 SHAKER DR | STE 110 | LEXINGTON | KY | 4.05E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.781E+09 | JOHANNES | | EVANS | 715 SHAKER DR | STE 110 | LEXINGTON | KY | 4.05E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.872E+09 | WILLIAM | | CURTIS | 715 SHAKER DR | STE 110 | LEXINGTON | KY | 4.05E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 79.1060 | 1.245E+09 | DAVID | B | MAYER | 1 S CREEK DR | STE 112 | MONTICELLO | KY | 4.26E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.144E+09 | TERRY | S | MCCUISTON | 803 POPLAR ST | | MURRAY | KY | 4.21E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.286E+09 | ALLYSON | DENISE | ANYANWU | 803 POPLAR ST | | MURRAY | KY | 4.21E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.317E+09 | CHRISTOPHER | L | POOR | 803 POPLAR ST | | MURRAY | KY | 4.21E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.528E+09 | GRAHAM | G | SMITH | 803 POPLAR ST | | MURRAY | KY | 4.21E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.579E+09 | MARY | A | AUSTIN | 803 POPLAR ST | | MURRAY | KY | 4.21E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.841E+09 | CARLA | F | RIVERA Y PIEROLA | 803 POPLAR ST | | MURRAY | KY | 4.21E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.386E+09 | SAMUAL | PAUL | GRACEY | 9407 WESTPORT RD | STE 110 | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.831E+09 | CHRISTOPHER | | HUBBARD | 9407 WESTPORT RD | STE 110 | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.841E+09 | HEIKO | B | ADAMS | 9407 WESTPORT RD | STE 110 | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.053E+09 | MOHAMMED | | KAZIMUDDIN | 421 US 31W BYPASS | | BOWLING GREEN | KY | 42101 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.124E+09 | NISARTATHIMA | | KAZIMUDDIN | 421 US 31W BYPASS | | BOWLING GREEN | KY | 42101 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.266E+09 | KARAN | | SINGH | 421 US 31W BYPASS | | BOWLING GREEN | KY | 42101 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.276E+09 | MUHAMMAD | A | AHMED | 421 US 31W BYPASS | | BOWLING GREEN | KY | 42101 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.326E+09 | MUHAMMAD | S | AKBAR | 421 US 31W BYPASS | | BOWLING GREEN | KY | 42101 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.771E+09 | DEVIPRASAD | | VENUGOPAL | 421 US 31W BYPASS | | BOWLING GREEN | KY | 42101 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.791E+09 | MOHAMMAD | A | ABDUL WAHEED | 421 US 31W BYPASS | | BOWLING GREEN | KY | 42101 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.842E+09 | IRFAN | | WAHEED | 421 US 31W BYPASS | | BOWLING GREEN | KY | 42101 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.993E+09 | JACQUELINE | VERONE ALTHEA | DAWSON | 421 US 31W BYPASS | | BOWLING GREEN | KY | 42101 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.377E+09 | JOHN | MICHAEL | BERNARDI | 10619 MEETING ST 106 | | PROSPECT | KY | 4.01E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.629E+09 | CLINT | | TUCKER | 10619 MEETING ST 106 | | PROSPECT | KY | 4.01E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.68E+09 | LOGAN | E | TURNER | 10619 MEETING ST 106 | | PROSPECT | KY | 4.01E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.812E+09 | MARK | A. | WALDMAN | 10619 MEETING ST 106 | | PROSPECT | KY | 4.01E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.861E+09 | GEORGE | B | SONNIER | 10619 MEETING ST 106 | | PROSPECT | KY | 4.01E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.175E+09 | WILLIAM | B | HELTON | 24 LEFT PENHOOK RD | | HAROLD | KY | 4.16E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.932E+09 | MARK | J | VERONNEAU | 24 LEFT PENHOOK RD | | HAROLD | KY | 4.16E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.962E+09 | TAMELLA | B | CASSIS | 9301 DAYFLOWER ST | # 100 | PROSPECT | KY | 4.01E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.124E+09 | KENNETH | W | HALL | 467 JORDAN DR | STE 101 | PADUCAH | KY | 4.2E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.296E+09 | PATRICK | K | HAYDEN | 1719 NASHVILLE ST | STE C | RUSSELLVILLE | KY | 4.23E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.831E+09 | ROLAND | L | LASWELL | 230 W MAIN ST | STE 400 | DANVILLE | KY | 4.04E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.074E+09 | RYAN | PATRICK | DONEGAN | 320 VIKING DR | | MOREHEAD | KY | 4.04E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | 52.0110 | 1.185E+09 | WALLACE | L | HUFF | 320 VIKING DR | | MOREHEAD | KY | 4.04E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | 83.9650 | 1.206E+09 | JAMES | K | FARRIS | 320 VIKING DR | | MOREHEAD | KY | 4.04E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | 70.2540 | 1.255E+09 | LAURA | C | SCHRADER | 320 VIKING DR | | MOREHEAD | KY | 4.04E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | 73.3060 | 1.458E+09 | ABIGAIL | PAIGE | VANBUSSUM | 320 VIKING DR | | MOREHEAD | KY | 4.04E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | 31.0530 | 1.649E+09 | CHESLEE | A | BLOYD | 320 VIKING DR | | MOREHEAD | KY | 4.04E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | 42.7290 | 1.781E+09 | TRAVIS | A | HUNT | 320 VIKING DR | | MOREHEAD | KY | 4.04E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.851E+09 | WILLIAM | L | ONEILL | 320 VIKING DR | | MOREHEAD | KY | 4.04E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.963E+09 | ROBERT | JAMES | PRUDEN | 320 VIKING DR | | MOREHEAD | KY | 4.04E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | 41.8560 | 1.963E+09 | CHRISTOPHER | R | OSER | 320 VIKING DR | | MOREHEAD | KY | 4.04E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.711E+09 | FERDINAND | F | SALVACION | 100 CLINT HILL BLVD | | PADUCAH | KY | 4.2E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.034E+09 | LANCE | T | CROGHAN | 1321 RING RD | STE 103 | ELIZABETHTOWN | KY | 4.27E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.276E+09 | ELIZABETH | A | VESSELS | 1321 RING RD | STE 103 | ELIZABETHTOWN | KY | 4.27E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.386E+09 | WHITNEY | R. | BALLOU | 1321 RING RD | STE 103 | ELIZABETHTOWN | KY | 4.27E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.861E+09 | DAVID | B | CRISCOLA | 1321 RING RD | STE 103 | ELIZABETHTOWN | KY | 4.27E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.266E+09 | CAITLIN | ERIN | PENNINGTON | 611 TIGHLMAN WAY | STE B | MT STERLING | KY | 4.04E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.397E+09 | APRIL | W | RAMSEY | 611 TIGHLMAN WAY | STE B | MT STERLING | KY | 4.04E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.417E+09 | ELIZABETH | | PINNIX | 611 TIGHLMAN WAY | STE B | MT STERLING | KY | 4.04E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.427E+09 | LAURIE | G | MASSA | 611 TIGHLMAN WAY | STE B | MT STERLING | KY | 4.04E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.448E+09 | KRISTOPHER | ADAM | BRAUN | 611 TIGHLMAN WAY | STE B | MT STERLING | KY | 4.04E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.558E+09 | FERNANDO | | DE CASTRO | 611 TIGHLMAN WAY | STE B | MT STERLING | KY | 4.04E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.629E+09 | MARYSA | B | RUEFF | 611 TIGHLMAN WAY | STE B | MT STERLING | KY | 4.04E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.699E+09 | RILEY | D | BECHTEL | 611 TIGHLMAN WAY | STE B | MT STERLING | KY | 4.04E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.711E+09 | REBECCA | M | LALUMANDIER | 611 TIGHLMAN WAY | STE B | MT STERLING | KY | 4.04E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.912E+09 | RYAN | G | FISCHER | 611 TIGHLMAN WAY | STE B | MT STERLING | KY | 4.04E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.093E+09 | JILL | | LYNES | 427 US 31 W BYPASS | STE 202 | BOWLING GREEN | KY | 4.21E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.266E+09 | SHAYNE | KIRK | FERGUSON | 427 US 31 W BYPASS | STE 202 | BOWLING GREEN | KY | 4.21E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.316E+09 | ERIC | JEROME | GUSTAFSON | 427 US 31 W BYPASS | STE 202 | BOWLING GREEN | KY | 4.21E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.366E+09 | CHARLENE | M | DENNEMEYER | 427 US 31 W BYPASS | STE 202 | BOWLING GREEN | KY | 4.21E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.396E+09 | PHILIP | J | CAROLIN | 427 US 31 W BYPASS | STE 202 | BOWLING GREEN | KY | 4.21E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.418E+09 | MEGAN | ELIZABETH | SULLIVAN | 427 US 31 W BYPASS | STE 202 | BOWLING GREEN | KY | 4.21E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.487E+09 | CHRISTOPHER | | BAPTIST | 427 US 31 W BYPASS | STE 202 | BOWLING GREEN | KY | 4.21E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.701E+09 | BECKY | J | MCFEE | 427 US 31 W BYPASS | STE 202 | BOWLING GREEN | KY | 4.21E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.721E+09 | LUC | | BIBEAU | 427 US 31 W BYPASS | STE 202 | BOWLING GREEN | KY | 4.21E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.761E+09 | MEHVISH | | SEYAL | 427 US 31 W BYPASS | STE 202 | BOWLING GREEN | KY | 4.21E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.78E+09 | JOSEPH | | LYNOTT | 427 US 31 W BYPASS | STE 202 | BOWLING GREEN | KY | 4.21E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 4.9905 | - | - | 9.0737 | 75.5590 | 1.093E+09 | KEVIN | M | DENEHY | 320 VIKING DR | | MOREHEAD | KY | 4.04E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 10.9281 | - | - | - | 36.4270 | 1.033E+09 | SEAN | A | MARZOLF | 611 TIGHLMAN WAY | STE B | MT STERLING | KY | 4.04E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 11.4817 | - | - | 11.8164 | 16.6090 | 1.154E+09 | ANDREW | P | ROCHET | 4960 NORTON HEALTHCARE BLVD | | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 11.4817 | - | - | 11.8164 | 16.6090 | 1.316E+09 | STEPHEN | W | RICHARDS | 4960 NORTON HEALTHCARE BLVD | | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 11.4817 | - | - | 11.8164 | 16.6090 | 1.407E+09 | ZACHARY | M | HARRIS | 4960 NORTON HEALTHCARE BLVD | | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 11.4817 | - | - | 11.8164 | 16.6090 | 1.487E+09 | AUSTIN | C | BAKER | 4960 NORTON HEALTHCARE BLVD | | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 11.4817 | - | - | 11.8164 | 16.6090 | 1.649E+09 | THEODORE | M | FORREST | 4960 NORTON HEALTHCARE BLVD | | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 11.4817 | - | - | 11.8164 | 16.6090 | 1.67E+09 | FRANK | S | SHARY | 4960 NORTON HEALTHCARE BLVD | | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 11.4817 | - | - | 11.8164 | 16.6090 | 1.7E+09 | JEFFERY | L | MCAFEE | 4960 NORTON HEALTHCARE BLVD | | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 12.5204 | - | - | - | 41.7348 | 1.144E+09 | ROBIN | | ARORA | 204 S CAROL MALONE BLVD | | GRAYSON | KY | 4.11E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 14.5917 | - | - | - | 48.6390 | 1.317E+09 | LISA | R | BELL | 10250 US HIGHWAY 42 | | UNION | KY | 4.11E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 19.3916 | - | - | 11.4903 | 43.5733 | 1.064E+09 | LEONARD | J | HOHLBEIN | 520 W GUM ST | | MARION | KY | 4.21E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 19.3916 | - | - | 11.4903 | 43.5733 | 1.134E+09 | ERIC | C | BROWN | 520 W GUM ST | | MARION | KY | 4.21E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 19.3916 | - | - | 11.4903 | 43.5733 | 1.144E+09 | ANANT | P | CHANDEL | 520 W GUM ST | | MARION | KY | 4.21E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 19.3916 | - | - | 11.4903 | 43.5733 | 1.165E+09 | KIMBERLY | | COVINGTON | 520 W GUM ST | | MARION | KY | 4.21E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 19.3916 | - | - | 11.4903 | 43.5733 | 1.184E+09 | AYRIKA | ANN | WINTERS | 520 W GUM ST | | MARION | KY | 4.21E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 19.3916 | - | - | 11.4903 | 43.5733 | 1.195E+09 | BEVERLY | A | JONES | 520 W GUM ST | | MARION | KY | 4.21E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 19.3916 | - | - | 11.4903 | 43.5733 | 1.225E+09 | SANJAY | | BOSE | 520 W GUM ST | | MARION | KY | 4.21E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 19.3916 | - | - | 11.4903 | 43.5733 | 1.285E+09 | MARCIE | A | ELLINGTON | 520 W GUM ST | | MARION | KY | 4.21E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 19.3916 | - | - | 11.4903 | 43.5733 | 1.377E+09 | NICHOLAS | H | SETTLES | 520 W GUM ST | | MARION | KY | 4.21E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 19.3916 | - | - | 11.4903 | 43.5733 | 1.417E+09 | JONATHAN | P | MADDUX | 520 W GUM ST | | MARION | KY | 4.21E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 19.3916 | - | - | 11.4903 | 43.5733 | 1.458E+09 | LORIE | R | WYDOTIS | 520 W GUM ST | | MARION | KY | 4.21E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 19.3916 | - | - | 11.4903 | 43.5733 | 1.669E+09 | COURTNEY | | SPIVEY | 520 W GUM ST | | MARION | KY | 4.21E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 19.3916 | - | - | 11.4903 | 43.5733 | 1.67E+09 | TAMMY | | DUNAWAY | 520 W GUM ST | | MARION | KY | 4.21E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 19.3916 | - | - | 11.4903 | 43.5733 | 1.7E+09 | TERRY | D | DURHAM | 520 W GUM ST | | MARION | KY | 4.21E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 19.3916 | - | - | 11.4903 | 43.5733 | 1.75E+09 | ROBERT | LARRY | WRIGHT | 520 W GUM ST | | MARION | KY | 4.21E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 19.3916 | - | - | 11.4903 | 43.5733 | 1.761E+09 | LEE | A. | BOONE | 520 W GUM ST | | MARION | KY | 4.21E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 19.3916 | - | - | 11.4903 | 43.5733 | 1.812E+09 | MICHELLE | FILOMENA | GRISE | 520 W GUM ST | | MARION | KY | 4.21E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 19.3916 | - | - | 11.4903 | 43.5733 | 1.841E+09 | CARA | L | HAMMONDS | 520 W GUM ST | | MARION | KY | 4.21E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 19.3916 | - | - | 11.4903 | 43.5733 | 1.912E+09 | STEPHANIE | L | MUNDY | 520 W GUM ST | | MARION | KY | 4.21E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 19.3916 | - | - | 11.4903 | 43.5733 | 1.922E+09 | BRUCE | STEVEN | DAVID | 520 W GUM ST | | MARION | KY | 4.21E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 19.3916 | - | - | 11.4903 | 43.5733 | 1.962E+09 | EMILY | K | REYNOLDS | 520 W GUM ST | | MARION | KY | 4.21E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 19.3916 | - | - | 11.4903 | 43.5733 | 1.992E+09 | LAURIE | A | DAVIS | 520 W GUM ST | | MARION | KY | 4.21E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 21.2260 | - | - | - | 70.7533 | 1.559E+09 | STACI | | SMITH | 204 S CAROL MALONE BLVD | | GRAYSON | KY | 4.11E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 35.8443 | - | - | 53.1033 | 48.6765 | 1.336E+09 | RAJANBHAI | R | AMIN | 7926 PRESTON HWY | STE 103 | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 38.3573 | - | - | 69.7405 | 24.2140 | 1.639E+09 | MICHAEL | LOWELL | BLACKBURN | 320 VIKING DR | | MOREHEAD | KY | 4.04E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 49.0668 | - | 100.0000 | 34.6668 | - | 1.124E+09 | AMANDA | L | DENZIK | 427 US 31 W BYPASS | STE 202 | BOWLING GREEN | KY | 4.21E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 51.0102 | 20.0000 | 100.0000 | - | 61.7007 | 1.821E+09 | GREGORY | LEO | SALZMAN | 425 CENTRE VIEW BLVD | | CRESTVIEW HILLS | KY | 4.1E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.084E+09 | MAHMOOD | | ALAM | 1540 US HIGHWAY 25 E | | MIDDLESBORO | KY | 4.1E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.802E+09 | VAN | S | BREEDING | 1540 US HIGHWAY 25 E | | MIDDLESBORO | KY | 4.1E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.932E+09 | ROBERT | L | KEELING | 2525 WOODBOURNE AVE | | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 100.0000 | 1.144E+09 | GREGORY | L | D ANGELO | 320 VIKING DR | | MOREHEAD | KY | 4.04E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.245E+09 | JASON | S | HARROD | 320 VIKING DR | | MOREHEAD | KY | 4.04E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 71.9307 | 1.246E+09 | MATTHEW | | MARTINSON | 320 VIKING DR | | MOREHEAD | KY | 4.04E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.942E+09 | JUAN | M | FAVETTO | 320 VIKING DR | | MOREHEAD | KY | 4.04E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 70.2203 | 1.973E+09 | EVAN | F | HENSON | 320 VIKING DR | | MOREHEAD | KY | 4.04E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.518E+09 | BRUCE | | KOSTELNIK | 175 HOSPITAL DRIVE | | WINCHESTER | KY | 4.04E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 100.0000 | 1.327E+09 | ASHLEY | | RICKETTS | 12910 SHELBYVILLE RD | STE 300 | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.043E+09 | KHURRAM | | NAZEER | 5601 SOUTH 3RD STREET | | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.62E+09 | RAZA | | ALI | 5601 SOUTH 3RD STREET | | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.7E+09 | BHAGWAN | D | BHIMANI | 5601 SOUTH 3RD STREET | | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.851E+09 | JAI | P | BHIMANI | 5601 SOUTH 3RD STREET | | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.953E+09 | GINIUS | | PRADHAN | 5601 SOUTH 3RD STREET | | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.316E+09 | JARED | R | MALAN | 320 N LORETTO RD | | LEBANON | KY | 4E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.376E+09 | STEFANIE | KAYE | SPALDING | 320 N LORETTO RD | | LEBANON | KY | 4E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.206E+09 | THOMAS | H | FRAZIER | 2483 HIGHWAY 644 | STE 103 | LOUISA | KY | 4.12E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.084E+09 | THOMAS | J | KEENAN | 2618 RING RD | STE 108 | ELIZABETHTOWN | KY | 4.27E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.831E+09 | ROD | LOUIS | RALLO | 2618 RING RD | STE 108 | ELIZABETHTOWN | KY | 4.27E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.206E+09 | MARK | A | WALLINGFORD | 991 MEDICAL PARK DR | STE 205 | MAYSVILLE | KY | 4.11E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.802E+09 | ERIC | R | LOHMAN | 991 MEDICAL PARK DR | STE 205 | MAYSVILLE | KY | 4.11E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.861E+09 | DONALD | A | WELLER | 991 MEDICAL PARK DR | STE 205 | MAYSVILLE | KY | 4.11E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.862E+09 | JOSHUA | B | OWENS | 991 MEDICAL PARK DR | STE 205 | MAYSVILLE | KY | 4.11E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.033E+09 | AMR | O | EL-NAGGAR | 1866 N HIGHWAY 27 | | WHITLEY CITY | KY | 42653 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.063E+09 | KENNETH | E | RUBY | 1866 N HIGHWAY 27 | | WHITLEY CITY | KY | 42653 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.094E+09 | TODD | L | HORN | 1866 N HIGHWAY 27 | | WHITLEY CITY | KY | 42653 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.185E+09 | BENJAMIN | C | BRYSON | 1866 N HIGHWAY 27 | | WHITLEY CITY | KY | 42653 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.276E+09 | MAGDY | | EL KALLINY | 1866 N HIGHWAY 27 | | WHITLEY CITY | KY | 42653 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.599E+09 | DANIEL | ROBERT | YANICKO | 1866 N HIGHWAY 27 | | WHITLEY CITY | KY | 42653 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.629E+09 | SAMIR | I | COOK | 1866 N HIGHWAY 27 | | WHITLEY CITY | KY | 42653 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.68E+09 | JESSE | L | PACE | 1866 N HIGHWAY 27 | | WHITLEY CITY | KY | 42653 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.851E+09 | NATARAJAN | | MULLAI | 1866 N HIGHWAY 27 | | WHITLEY CITY | KY | 42653 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.144E+09 | JOSEPH | E | THOMAS | 5 LINVILLE DR | STE 101 | PARIS | KY | 4.04E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.891E+09 | VINOD | K | MUNISWAMY | 5 LINVILLE DR | STE 101 | PARIS | KY | 4.04E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | 10.5480 | 85.6540 | 1.013E+09 | NATASHA | L | SCHAEFER | 162 S BUCKMAN ST | | SHEPHERDSVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | 10.5480 | 85.6540 | 1.044E+09 | NICOLE | S | ABBOTT | 162 S BUCKMAN ST | | SHEPHERDSVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | 10.5480 | 85.6540 | 1.064E+09 | TRACY | R | DUVALL | 162 S BUCKMAN ST | | SHEPHERDSVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | 10.5480 | 85.6540 | 1.115E+09 | DAWN | | TERRIGINO | 162 S BUCKMAN ST | | SHEPHERDSVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | 10.5480 | 85.6540 | 1.155E+09 | RACHEL | ANN | KLOPFENSTEIN | 162 S BUCKMAN ST | | SHEPHERDSVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | 10.5480 | 85.6540 | 1.174E+09 | DONALD | EDWARD | BLACKBURN | 162 S BUCKMAN ST | | SHEPHERDSVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | 10.5480 | 85.6540 | 1.266E+09 | SANDY | M | HAMPTON | 162 S BUCKMAN ST | | SHEPHERDSVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | 10.5480 | 85.6540 | 1.458E+09 | MELISSA | J | LANDRAM | 162 S BUCKMAN ST | | SHEPHERDSVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | 10.5480 | 85.6540 | 1.508E+09 | ANDREA | | GIFFORD | 162 S BUCKMAN ST | | SHEPHERDSVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | 10.5480 | 85.6540 | 1.518E+09 | JENNIFER | ALINE | REYNOLDS | 162 S BUCKMAN ST | | SHEPHERDSVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | 10.5480 | 85.6540 | 1.538E+09 | SANDRA | L | AUBREY | 162 S BUCKMAN ST | | SHEPHERDSVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | 10.5480 | 85.6540 | 1.539E+09 | AMANDA | | MEDLEY | 162 S BUCKMAN ST | | SHEPHERDSVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | 10.5480 | 85.6540 | 1.549E+09 | CHERI | MICHELLE | FREDERICK | 162 S BUCKMAN ST | | SHEPHERDSVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | 10.5480 | 85.6540 | 1.559E+09 | KRISTEN | | HOWELL | 162 S BUCKMAN ST | | SHEPHERDSVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | 10.5480 | 85.6540 | 1.629E+09 | SAMANTHA | RUTH | FLINT | 162 S BUCKMAN ST | | SHEPHERDSVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | 10.5480 | 85.6540 | 1.66E+09 | JENNIFER | | BARTLEY | 162 S BUCKMAN ST | | SHEPHERDSVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | 10.5480 | 85.6540 | 1.74E+09 | TIFFANY | T | LUCAS | 162 S BUCKMAN ST | | SHEPHERDSVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | 10.5480 | 85.6540 | 1.802E+09 | MUHAMMAD | W | SAJID | 162 S BUCKMAN ST | | SHEPHERDSVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | 10.5480 | 85.6540 | 1.811E+09 | AMY | L | CORBETT | 162 S BUCKMAN ST | | SHEPHERDSVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | 10.5480 | 85.6540 | 1.812E+09 | GENEVA | ANN | LYNCH | 162 S BUCKMAN ST | | SHEPHERDSVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | 10.5480 | 85.6540 | 1.821E+09 | ANGIE | L | WALKER | 162 S BUCKMAN ST | | SHEPHERDSVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | 10.5480 | 85.6540 | 1.821E+09 | SUFIAN | | AHMAD | 162 S BUCKMAN ST | | SHEPHERDSVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | 10.5480 | 85.6540 | 1.842E+09 | SARAH | E | HALL | 162 S BUCKMAN ST | | SHEPHERDSVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | 10.5480 | 85.6540 | 1.852E+09 | AMBER | NICOLE | OSBORNE | 162 S BUCKMAN ST | | SHEPHERDSVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | 10.5480 | 85.6540 | 1.912E+09 | NICOLE | | BAILEY | 162 S BUCKMAN ST | | SHEPHERDSVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | 10.5480 | 85.6540 | 1.952E+09 | INGRID | HERTHA | MEDLEY | 162 S BUCKMAN ST | | SHEPHERDSVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.144E+09 | MARGARET | | NAPOLITANO | 225 ABRAHAM FLEXNER WAY | STE 700 | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.225E+09 | CLAUDIU | | MURESAN | 225 ABRAHAM FLEXNER WAY | STE 700 | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.286E+09 | RODRIGO | | MORENO GARCIA | 225 ABRAHAM FLEXNER WAY | STE 700 | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.346E+09 | SUNIL | MANJUNATH | THIRKANNAD | 225 ABRAHAM FLEXNER WAY | STE 700 | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.922E+09 | MICHELLE | D | PALAZZO | 225 ABRAHAM FLEXNER WAY | STE 700 | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.922E+09 | ELKIN | J | GALVIS LEON | 225 ABRAHAM FLEXNER WAY | STE 700 | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.004E+09 | STUART | A | BOBMAN | 6314 POND LILY ST | | PROSPECT | KY | 4.01E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.034E+09 | THOMAS | A | ELKINS | 6314 POND LILY ST | | PROSPECT | KY | 4.01E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.084E+09 | CHARLENE | L | ALFORD-MERCIER | 6314 POND LILY ST | | PROSPECT | KY | 4.01E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.105E+09 | ERIC | E | VENSEL | 6314 POND LILY ST | | PROSPECT | KY | 4.01E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.144E+09 | PHILIP | | AMATULLE | 6314 POND LILY ST | | PROSPECT | KY | 4.01E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.175E+09 | MIGUEL | | ECHEVARRIA | 6314 POND LILY ST | | PROSPECT | KY | 4.01E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.185E+09 | HAZEM | | MATTA | 6314 POND LILY ST | | PROSPECT | KY | 4.01E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.194E+09 | JOSIAH | DAVID | MAGNUSSON | 6314 POND LILY ST | | PROSPECT | KY | 4.01E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.195E+09 | RICHARD | D | PAGLIARA | 6314 POND LILY ST | | PROSPECT | KY | 4.01E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.316E+09 | RYAN | B | LUNDQUIST | 6314 POND LILY ST | | PROSPECT | KY | 4.01E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.418E+09 | STEPHEN | J | MUEHLENBEIN | 6314 POND LILY ST | | PROSPECT | KY | 4.01E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.437E+09 | JASON | | HAMILTON | 6314 POND LILY ST | | PROSPECT | KY | 4.01E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.447E+09 | RANDOLPH | J | KNIFIC | 6314 POND LILY ST | | PROSPECT | KY | 4.01E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.478E+09 | MARGARET | D | TAHA | 6314 POND LILY ST | | PROSPECT | KY | 4.01E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.519E+09 | STEVEN | | GUTERMAN | 6314 POND LILY ST | | PROSPECT | KY | 4.01E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.538E+09 | GLENN | E | GROAT | 6314 POND LILY ST | | PROSPECT | KY | 4.01E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.579E+09 | ELSIO | | NEGRON-RUBIO | 6314 POND LILY ST | | PROSPECT | KY | 4.01E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.599E+09 | GRYGORI | | GERASYMCHUK | 6314 POND LILY ST | | PROSPECT | KY | 4.01E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.629E+09 | LAURA | M | ISLEY | 6314 POND LILY ST | | PROSPECT | KY | 4.01E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.639E+09 | ROBERT | S | LATTA | 6314 POND LILY ST | | PROSPECT | KY | 4.01E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.669E+09 | JOHN | | RAZOOK | 6314 POND LILY ST | | PROSPECT | KY | 4.01E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.699E+09 | GREGORY | | AROV | 6314 POND LILY ST | | PROSPECT | KY | 4.01E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.74E+09 | LAWRENCE | D | LEIGH | 6314 POND LILY ST | | PROSPECT | KY | 4.01E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.761E+09 | MAXIMO | J | SANTIAGO | 6314 POND LILY ST | | PROSPECT | KY | 4.01E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.761E+09 | DANIELLE | | MATTA | 6314 POND LILY ST | | PROSPECT | KY | 4.01E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.771E+09 | JOSE | RAUL | RODRIGUEZ | 6314 POND LILY ST | | PROSPECT | KY | 4.01E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.821E+09 | JOSE | C | PACHECO | 6314 POND LILY ST | | PROSPECT | KY | 4.01E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.851E+09 | JONATHAN | T | STAFFORD | 6314 POND LILY ST | | PROSPECT | KY | 4.01E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.861E+09 | CRAIG | T | REIHELD | 6314 POND LILY ST | | PROSPECT | KY | 4.01E+08 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.872E+09 | PETER | LAWRENCE | SCOTT | 6314 POND LILY ST | | PROSPECT | KY | 4.01E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.872E+09 | CYRUS | T | ANDERSON | 6314 POND LILY ST | | PROSPECT | KY | 4.01E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.882E+09 | THERESA | D | HILLEY VENSEL | 6314 POND LILY ST | | PROSPECT | KY | 4.01E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.882E+09 | YAMIL | DAVID | FOURZALI SABBAG | 6314 POND LILY ST | | PROSPECT | KY | 4.01E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.892E+09 | EDWARD | J | DANEHY | 6314 POND LILY ST | | PROSPECT | KY | 4.01E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.952E+09 | MICHAEL | R | THEOBALD | 6314 POND LILY ST | | PROSPECT | KY | 4.01E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.963E+09 | ROBERT | M | STANFILL | 6314 POND LILY ST | | PROSPECT | KY | 4.01E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.043E+09 | JOSEPH | A | STONE | 913 N DIXIE AVE | | ELIZABETHTOWN | KY | 4.27E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.144E+09 | PETER | J | POPOVICH | 913 N DIXIE AVE | | ELIZABETHTOWN | KY | 4.27E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.245E+09 | TODD | AARON | BELL | 913 N DIXIE AVE | | ELIZABETHTOWN | KY | 4.27E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.286E+09 | RONNIE | D | PRIDEMORE | 913 N DIXIE AVE | | ELIZABETHTOWN | KY | 4.27E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.397E+09 | VINCENT | S | SYERS | 913 N DIXIE AVE | | ELIZABETHTOWN | KY | 4.27E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.417E+09 | SCOTT | P | DISHAW | 913 N DIXIE AVE | | ELIZABETHTOWN | KY | 4.27E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.72E+09 | BERCHAUN | H | NICHOLLS | 913 N DIXIE AVE | | ELIZABETHTOWN | KY | 4.27E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.851E+09 | NICK | A | LEPORA | 913 N DIXIE AVE | | ELIZABETHTOWN | KY | 4.27E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.033E+09 | DWIGHT | E | MOSLEY | 6801 DIXIE HWY | STE 135 | LOUISVILLE | KY | 4.03E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.034E+09 | KEVIN | CARTER | ANDRES | 6801 DIXIE HWY | STE 135 | LOUISVILLE | KY | 4.03E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.598E+09 | JONATHAN | ALEXANDER | CHURCH | 6801 DIXIE HWY | STE 135 | LOUISVILLE | KY | 4.03E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.609E+09 | RAJ | | PATEL | 6801 DIXIE HWY | STE 135 | LOUISVILLE | KY | 4.03E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.7E+09 | IDEN | M | COWAN | 6801 DIXIE HWY | STE 135 | LOUISVILLE | KY | 4.03E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.761E+09 | RAIMY | | AMASHA | 6801 DIXIE HWY | STE 135 | LOUISVILLE | KY | 4.03E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.761E+09 | ANJULI | | DESAI | 6801 DIXIE HWY | STE 135 | LOUISVILLE | KY | 4.03E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.145E+09 | NASHLEY | | STEELE | 801 EASTERN BYP | | RICHMOND | KY | 4.05E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.326E+09 | DAVID | M | DODD | 801 EASTERN BYP | | RICHMOND | KY | 4.05E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.538E+09 | ANDREW | P | PACITTI | 801 EASTERN BYP | | RICHMOND | KY | 4.05E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.588E+09 | NICHOLAS | | SMITH | 801 EASTERN BYP | | RICHMOND | KY | 4.05E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.932E+09 | MARK | | SPANIER | 801 EASTERN BYP | | RICHMOND | KY | 4.05E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.418E+09 | ANANTH | N | KUMAR | 1138 LEXINGTON RD | STE 230 | GEORGETOWN | KY | 4.03E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.447E+09 | ALEXANDER | D | LANDFIELD | 1138 LEXINGTON RD | STE 230 | GEORGETOWN | KY | 4.03E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.548E+09 | FREDDIE | L | TERRELL | 1138 LEXINGTON RD | STE 230 | GEORGETOWN | KY | 4.03E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.67E+09 | CRYSTAL | L | KINCAID | 1138 LEXINGTON RD | STE 230 | GEORGETOWN | KY | 4.03E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.74E+09 | CHARLES | R | SALTERS | 1138 LEXINGTON RD | STE 230 | GEORGETOWN | KY | 4.03E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.114E+09 | LAWRENCE | R | KELLY | 4960 NORTON HEALTHCARE BLVD | | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.245E+09 | BRADLEY | L | WILLIAMS | 4960 NORTON HEALTHCARE BLVD | | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.266E+09 | NATHANIEL | | THOMSON | 4960 NORTON HEALTHCARE BLVD | | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.276E+09 | CHANDRESH | | SHAH | 4960 NORTON HEALTHCARE BLVD | | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.346E+09 | REBECCA | | FELLER | 4960 NORTON HEALTHCARE BLVD | | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.387E+09 | TREVOR | J | HOLLAND | 4960 NORTON HEALTHCARE BLVD | | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.448E+09 | MELISSA | | SMITH | 4960 NORTON HEALTHCARE BLVD | | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.488E+09 | BRIAN | C | JONES | 4960 NORTON HEALTHCARE BLVD | | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.588E+09 | PAUL | M | MAZZONE | 4960 NORTON HEALTHCARE BLVD | | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.61E+09 | JAMES | N | HIKEN | 4960 NORTON HEALTHCARE BLVD | | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.64E+09 | COMERON | | GHOBADI | 4960 NORTON HEALTHCARE BLVD | | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.701E+09 | DURRETT | CARTER | CRADDOCK | 4960 NORTON HEALTHCARE BLVD | | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.701E+09 | GREGORY | S | WALTON | 4960 NORTON HEALTHCARE BLVD | | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.802E+09 | EDWARD | C | CRASE | 4960 NORTON HEALTHCARE BLVD | | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.831E+09 | ALAN | P | NORTHINGTON | 4960 NORTON HEALTHCARE BLVD | | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.761E+09 | MANDISSA | | SEALEY | 1866 N HIGHWAY 27 | | WHITLEY CITY | KY | 42653 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.093E+09 | JESSICA | | LITTLE | 1206 PARIS RD | # B | MAYFIELD | KY | 4.21E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.104E+09 | ELIAS | | PITARAS | 1206 PARIS RD | # B | MAYFIELD | KY | 4.21E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.467E+09 | JOHN | G | VANSAVAGE | 1206 PARIS RD | # B | MAYFIELD | KY | 4.21E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.71E+09 | BETHANIE | MEGEN | APPERSON | 1206 PARIS RD | # B | MAYFIELD | KY | 4.21E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.812E+09 | RUDOLPH | J | TRIANA | 1206 PARIS RD | # B | MAYFIELD | KY | 4.21E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.235E+09 | DENNIS | | MCDONALD | 1010 TIMBERCREST CT | | BOWLING GREEN | KY | 4.21E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.831E+09 | SHELDON | L. | JENSEN | 1010 TIMBERCREST CT | | BOWLING GREEN | KY | 4.21E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.033E+09 | ERIC | T | VESSELS | 1112 S MAIN ST | STE 7 | FRANKLIN | KY | 4.21E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.326E+09 | RODNEY | ROSS | MILLER | 1112 S MAIN ST | STE 7 | FRANKLIN | KY | 4.21E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.528E+09 | DANIEL | S | REYNOLDS | 1112 S MAIN ST | STE 7 | FRANKLIN | KY | 4.21E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.619E+09 | CHRISTIAN | A | UNICK | 1112 S MAIN ST | STE 7 | FRANKLIN | KY | 4.21E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.771E+09 | JOHN | A | GARDNER | 1112 S MAIN ST | STE 7 | FRANKLIN | KY | 4.21E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.922E+09 | JERROD | THOMAS | MCCARTY | 1112 S MAIN ST | STE 7 | FRANKLIN | KY | 4.21E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.063E+09 | TODD | | GREENBERG | 2463 NICHOLASVILLE RD | | LEXINGTON | KY | 4.05E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.063E+09 | MATTHEW | | CHANIN | 2463 NICHOLASVILLE RD | | LEXINGTON | KY | 4.05E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.154E+09 | PRADEEP | KUMAR | AMESUR | 2463 NICHOLASVILLE RD | | LEXINGTON | KY | 4.05E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.255E+09 | HYUN | | SONG | 2463 NICHOLASVILLE RD | | LEXINGTON | KY | 4.05E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.296E+09 | MAURICE | | MILLER | 2463 NICHOLASVILLE RD | | LEXINGTON | KY | 4.05E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.387E+09 | GURMEET | S | DHILLON | 2463 NICHOLASVILLE RD | | LEXINGTON | KY | 4.05E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.669E+09 | GILBERT | | MAULSBY | 2463 NICHOLASVILLE RD | | LEXINGTON | KY | 4.05E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.791E+09 | ADAM | | OLMSTED | 2463 NICHOLASVILLE RD | | LEXINGTON | KY | 4.05E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.802E+09 | ANDREW | | FINKBEINER | 2463 NICHOLASVILLE RD | | LEXINGTON | KY | 4.05E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 80.7195 | - | 100.0000 | 86.8407 | 98.8910 | 1.801E+09 | CHASE | JENTRY | MCCLARD | 803 POPLAR ST | | MURRAY | KY | 4.21E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 82.0933 | - | - | 100.0000 | 90.3110 | 1.307E+09 | FRANK | E | LEE | 2525 WOODBOURNE AVE | | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 82.0933 | - | - | 100.0000 | 90.3110 | 1.519E+09 | RICHARD | | WAGGENER | 2525 WOODBOURNE AVE | | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Medium (16-99) | 82.0933 | - | - | 100.0000 | 90.3110 | 1.973E+09 | JASON | L | YEWELL | 2525 WOODBOURNE AVE | | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 28.4541 | 20.0000 | - | 17.3449 | 52.5021 | 1.255E+09 | SARAH | | CECIL | 1775 ALYSHEBA WAY | STE 10, BAPTIST HEALTH PHYSICAL THERAPY-HAM | LEXINGTON | KY | 4.05E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 28.4541 | 20.0000 | - | 17.3449 | 52.5021 | 1.387E+09 | JOSEPH | G | WERNER | 1775 ALYSHEBA WAY | STE 10, BAPTIST HEALTH PHYSICAL THERAPY-HAM | LEXINGTON | KY | 4.05E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 28.4541 | 20.0000 | - | 17.3449 | 52.5021 | 1.579E+09 | KIMBERLY | | BAKER | 1775 ALYSHEBA WAY | STE 10, BAPTIST HEALTH PHYSICAL THERAPY-HAM | LEXINGTON | KY | 4.05E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 28.4541 | 20.0000 | - | 17.3449 | 52.5021 | 1.802E+09 | CLARE | ANTOINETTE | BRAUN HASHEMI | 1775 ALYSHEBA WAY | STE 10, BAPTIST HEALTH PHYSICAL THERAPY-HAM | LEXINGTON | KY | 4.05E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 33.4314 | 20.0000 | - | 17.3099 | 69.1280 | 1.114E+09 | JULIE | A | JOHNSON | 1301 PLEASANT VALLEY RD | STE 300 | OWENSBORO | KY | 4.23E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 33.4314 | 20.0000 | - | 17.3099 | 69.1280 | 1.417E+09 | MUHAMMAD | F | BILAL | 1301 PLEASANT VALLEY RD | STE 300 | OWENSBORO | KY | 4.23E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 34.2630 | 20.0000 | - | 12.7726 | 76.4373 | 1.134E+09 | KRISTA | MARIE | HODGES | 2452 SIR BARTON WAY | STE 303 | LEXINGTON | KY | 40509 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 34.2630 | 20.0000 | - | 12.7726 | 76.4373 | 1.447E+09 | ABIOLA | A | OPEITUM | 2452 SIR BARTON WAY | STE 303 | LEXINGTON | KY | 40509 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 36.7107 | 20.0000 | - | - | 97.3690 | 1.69E+09 | EVERETT | JASPER | HORN | 1030 COMMERCE DR | | ELIZABETHTOWN | KY | 4.27E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.316E+09 | ERIC | JAMESON | WAGNER | 1023 E BROADWAY | | LOUISVILLE | KY | 4.02E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 77.0672 | - | - | 95.0000 | 82.7240 | 1.265E+09 | MANSHA | U | KAHLOON | 475 HAMPTON WAY | | MOREHEAD | KY | 4.04E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 77.0672 | - | - | 95.0000 | 82.7240 | 1.569E+09 | AHMAD | HISHAM MOUSA | ABUARQOUB | 475 HAMPTON WAY | | MOREHEAD | KY | 4.04E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 77.0672 | - | - | 95.0000 | 82.7240 | 1.599E+09 | STEPHEN | A | WILLIAMS | 475 HAMPTON WAY | | MOREHEAD | KY | 4.04E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 77.0672 | - | - | 95.0000 | 82.7240 | 1.62E+09 | OLIVER | THOMAS | NEWCOMB | 475 HAMPTON WAY | | MOREHEAD | KY | 4.04E+08 |
| 2023 | TRUE | Kentucky | NULL | TRUE | Large (>99) | 77.0672 | - | - | 95.0000 | 82.7240 | 1.669E+09 | THADIS | C | COX | 475 HAMPTON WAY | | MOREHEAD | KY | 4.04E+08 |
| 2023 | TRUE | Kentucky | FALSE | FALSE | | | | | | | 1.428E+09 | LAUREN | E | OUTWATER | 201 MECHANIC ST | | LEXINGTON | KY | 4.05E+08 |
| 2023 | TRUE | Kentucky | FALSE | FALSE | | | | | | | 1.487E+09 | BROOKE | A | MAUPIN | 201 MECHANIC ST | | LEXINGTON | KY | 4.05E+08 |
| 2023 | TRUE | Kentucky | FALSE | FALSE | | | | | | | 1.892E+09 | SAMIKA | L | WHEAT | 201 MECHANIC ST | | LEXINGTON | KY | 4.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.033E+09 | LEON | | SHINGLEDECKER | 3901 HOUMA BLVD | STE 204 | METAIRIE | LA | 7E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.659E+09 | JOHN | C | ALLEN | 16026 DOCTORS BLVD | | HAMMOND | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.074E+09 | LORETTA | P | GREMILLION | 2409 BROADMOOR BLVD | | MONROE | LA | 7.12E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.932E+09 | LAWRENCE | P | MENACHE | 605 MEDICAL CENTER DR | STE A | ALEXANDRIA | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.124E+09 | MICHAEL | L | LOMBARDO | 212 PECAN PARK AVE | SUITE A | ALEXANDRIA | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.134E+09 | ALAYE | E | WHYTE | 1714 KINGS HWY | | SHREVEPORT | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.447E+09 | CLIFTON | S | RICHARDSON | 8160 YMCA PLAZA DR | STE C | BATON ROUGE | LA | 7.08E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.569E+09 | JAI | P | MUNJAMPALLI | 725 N ASHLEY RIDGE LOOP | STE 100 | SHREVEPORT | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.478E+09 | PHILLIP | E | NOEL | 5000 AMBASSADOR CAFFERY PKWY | BLDG 5 | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.498E+09 | DAVID | H | FISHER | 1458 SOUTH COLLEGE RD | | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.589E+09 | JEREMY | A | COMEAUX | 9828 BARROW ST | | SAINT FRANCISVILLE | LA | 7.08E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.528E+09 | REYNARD | C | ODENHEIMER | 646 W MCNEESE ST | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.366E+09 | GARY | R | BROWN | 1011 S TYLER ST | | COVINGTON | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.569E+09 | ALFRED | J | COLFRY | 4224 HOUMA BLVD | STE 620 | METAIRIE | LA | 7E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.649E+09 | BLANE | A | SESSIONS | 601 RIVER HIGHLANDS BLVD | SUITE 200 | COVINGTON | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.953E+09 | TRI | H | PHAM | 8650 MILLICENT WAY | | SHREVEPORT | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.154E+09 | WAEL | | ALABDULKARIM | 201 RUE IBERVILLE | STE 110 | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.639E+09 | CARY | T | DONOHUE | 1820 WEST CAUSEWAY APPROACH | HERITAGE MANOR OF MEDEVILLE | MANDEVILLE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.629E+09 | ANTHONY | I | BLANCHARD | 714 NORTH MAIN STREET | | JENNINGS | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.043E+09 | DANIEL | G | DUPREE | 1245 S COLLEGE ROAD | BLDG 5 | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.701E+09 | RICHARD | N | SHERMAN | 2633 NAPOLEON AVE | STE 815 | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.134E+09 | SHONDRA | L | SMITH | 3635 NELSON RD | DERMATOLOGY & ADVANCED AESTHETICS | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.68E+09 | RICHARD | MD | BOURGEOIS | 1000 W PINHOOK RD | STE 300 | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.216E+09 | MARK | F | ELLIS | 501 W ST MARY BLVD | SUITE 520 | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.7E+09 | HYON | S | KIM | 15782 PROFESSIONAL PLAZA | CHITIN BUSINESS SOLUTIONS | HAMMOND | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.043E+09 | MICHAEL | J | DAIGLE | 1101 S. COLLEGE RD | STE 302 | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.195E+09 | WILLIAM | C | ALEXANDER | 1401 EZELLE ST | WILLIAM ALEXANDER MD | RUSTON | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.427E+09 | RORY | P | PANEPINTO | 200 WEST ESPLANADE | SUITE 312 | KENNER | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.75E+09 | MICHAEL | W | DOLE | 500S 6TH ST | | LEESVILLE | LA | 7.14E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.447E+09 | ROBERT | A | ARANGO | 216 WEST MCNEESE STREET | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.004E+09 | JAMES | G | RALSTON | 65 MEDICAL PARK BLVD | SUITE 101 | PINEVILLE | LA | 7.14E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.397E+09 | THAD | S | BROUSSARD | 8037 PICARDY AVENUE | | BATON ROUGE | LA | 7.08E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.336E+09 | LADISLAS | | LAZARO | 913 S COLLEGE RD STE-110 | | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.558E+09 | DONNA | L | BREEN | 198 DR. CHILDRESS DR | DONNA L BREEN MD | MARKSVILLE | LA | 7.14E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.265E+09 | MACK | J | GROVES | 802 WEST 10TH AVE | SUITE 2 | COVINGTON | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.952E+09 | RAND | S | METOYER | 501 KEYSER AVE | | NATCHITOCHES | LA | 7.15E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.488E+09 | KEITH | M | MENARD | 4315 LAKE ST | STE 2 | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.094E+09 | KERRY | T | THIBODEAUX | 1233 WAYNE GILMORE CIRCLE | SUITE 250B | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.417E+09 | PATRICK | J | WELCH | 200 BEAULLIEU DR BLDG 1 | | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.144E+09 | CHARLES | CHUKWUMA | UGOKWE | 2223 WORLEY DR | | ALEXANDRIA | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.639E+09 | PHILIP | A | LANDRY | 216 ROBIN LN | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.356E+09 | PAUL | M | SPRING | 3901 HOUMA BLVD | STE 500 | METAIRIE | LA | 7E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.579E+09 | BRIAN | A | MONACO | 4405 AIRLINE DR | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.599E+09 | JOSEPH | KEMP | TULLIER | 4860 BLUEBONNET BLVD | | BATON ROUGE | LA | 7.08E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.225E+09 | MARIE | C | LAGARDE | 110 LAKEVIEW LANE | SUITE 200 | COVINGTON | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.649E+09 | CAROL | R | MURPHY | 7982 BRANDON DR | | BATON ROUGE | LA | 7.08E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.872E+09 | COY | W | GAMMAGE | 1162 OLIVER RD | STE 7 | MONROE | LA | 7.12E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.105E+09 | VENETIA | | PATOUT | 602 N LEWIS ST | STE 600 | NEW IBERIA | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.75E+09 | WARREN | H | JOHNSON | 6305 ELYSIAN FIELDS AVE | SUITE 204 | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.519E+09 | KYLE | V | ACOSTA | 185 GREENBRIAR BLVD | | COVINGTON | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.75E+09 | DAVID | N | ADAMS | 6877 N LAKESHORE DR | DAVID N ADAMS M D | SHREVEPORT | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 3.0000 | - | - | - | 10.0000 | 1.629E+09 | WILLIAM | A | CENAC | 1307 OLD JEANERETTE RD | SUITE 100 | NEW IBERIA | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 4.1889 | - | - | - | 13.9630 | 1.942E+09 | HAROLD | | NEITZSCHMAN | 95 JUDGE TANNER BLVD | LAKEVIEW/ TULANE HOSPITAL | COVINGTON | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 4.7160 | - | - | - | 15.7200 | 1.538E+09 | FREDDIE | | FANDAL | 17695 HWY 190 | | PORT BARRE | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 4.9227 | - | - | - | 16.4090 | 1.004E+09 | CHARLES | S | MONIER | 504 JACK MILLER ROAD | SUITE 7 | VILLE PLATTE | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 5.2486 | - | - | - | 17.4953 | 1.195E+09 | MICHAEL | G | RUSSO | 1111 MEDICAL CENTER BLVD | STE S555 | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 5.4203 | - | - | - | 18.0675 | 1.973E+09 | ALLEN | L | SPIRES | 301 DAVENPORT AVE | | MER ROUGE | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 5.6895 | - | - | - | 18.9650 | 1.993E+09 | JAMES | P | GAY | 2209 NORTH BOLTON AVE | | ALEXANDRIA | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 6.7301 | - | - | - | 22.4335 | 1.548E+09 | HECTOR | A | ROBLES | 127 RUE LOUIS XIV | STE 100 | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 7.4586 | - | - | - | 24.8620 | 1.266E+09 | VANCHI | R. | VU | 1718 N MARTIN LUTHER KING HWY | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 7.5000 | - | - | 15.0000 | - | 1.468E+09 | BRIDGET | ANDERS | MILLIKEN | 202 ADVOCATE ROW | MISS LOU EYE CARE | VIDALIA | LA | 7.14E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 7.5000 | - | - | 15.0000 | - | 1.761E+09 | KEVIN | A | ROGERS | 18901 GREENWELL SPRINGS RD | BLDG 3A | GREENWELL SPRINGS | LA | 7.07E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 7.5000 | - | - | 15.0000 | - | 1.014E+09 | RICHARD | A | AIRHART | 4315 HOUMA BLVD | SUITE 400 | METAIRIE | LA | 7E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 8.1256 | - | - | - | 27.0853 | 1.307E+09 | CHERISE | A | IRBY | 1905 FAIRFIELD AVE | | SHREVEPORT | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 8.5212 | - | - | - | 28.4040 | 1.62E+09 | OSCAR | | RODRIGUEZ | 1413 7TH STREET | SUITE B | MAMOU | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 8.7951 | - | - | - | 29.3170 | 1.903E+09 | PATRICK | S | GILLESPIE | 414 NORTH MAIN ST | | WASHINGTON | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 8.9178 | - | - | - | 29.7260 | 1.175E+09 | MATTHEW | M | ABRAHAM | 1325 WRIGHT AVE, STE 1 | MATTHEW M ABRAHAM MD | CROWLEY | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 9.4989 | - | - | - | 31.6630 | 1.882E+09 | BINITHA | | JOSEPH | 107 HOSPITAL DR | | OAKDALE | LA | 7.15E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 9.7284 | - | - | - | 32.4280 | 1.841E+09 | MOHAMMAD | | MOUSA | 102 THOMAS RD | SUITE 113 | WEST MONROE | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 10.6195 | - | - | - | 35.3983 | 1.579E+09 | JEFFERY | J | LAFLEUR | 503 JACK MILLER RD | | VILLE PLATTE | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 11.4164 | - | - | - | 38.0545 | 1.75E+09 | GERARD | F | SIGUE | 2308 E MAIN ST., # E | | NEW IBERIA | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 11.4186 | - | - | - | 38.0620 | 1.488E+09 | MICKEY | | VIATOR | 1216N VICTOR II BLVD 500 | | MORGAN CITY | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 11.4845 | - | - | - | 38.2815 | 1.307E+09 | ALAN | N | YAGER | 4224 HOUMA BLVD | STE 410 | METAIRIE | LA | 7E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 11.4870 | - | - | - | 38.2900 | 1.316E+09 | EDUARDO | L | ALVAREZ | 504 JACK MILLER ROAD | SUITE 9 | VILLE PLATTE | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 12.0477 | - | - | - | 40.1590 | 1.336E+09 | CESAR | AUGUSTO | RAMIREZ ASTACIO | 310 YOUNGSVILLE HWY | LTAC OF LOUISIANA | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 12.1166 | - | - | - | 40.3885 | 1.548E+09 | MARK | V | SHELTON | 106 W BOUNDARY AVE | | WINNFIELD | LA | 7.15E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 12.5000 | - | - | 25.0000 | - | 1.68E+09 | RICHARD | J | PADDOCK | 1111 MEDICAL CENTER BLVD | STE N311 | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 12.8657 | - | - | - | 42.8857 | 1.387E+09 | ROLAND | J | DEGEYTER | 502 HAIFLEIGH ST | | FRANKLIN | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 12.9300 | - | - | - | 43.1000 | 1.285E+09 | APRIL | NICOLE | BEDINGFIELD | 385 BERT KOUNS LOOP | STE 100 | SHREVEPORT | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 13.0002 | - | - | - | 43.3340 | 1.781E+09 | JULIO | E | IGLESIAS | 301 W BOUNDARY AVE | STE A | WINNFIELD | LA | 7.15E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 13.0846 | - | - | - | 43.6155 | 1.68E+09 | MARSHAL | S | IRBY | 2810 ARMAND | | MONROE | LA | 7.12E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 13.1037 | - | - | - | 43.6790 | 1.841E+09 | ERNEST | G | THOMPSON | 12902 PLANK RD | | BAKER | LA | 7.07E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 13.5609 | - | - | - | 45.2030 | 1.882E+09 | TONY | W | LEUNG | 105 DR MICHAEL DEBAKEY DR | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 13.8546 | - | - | - | 46.1820 | 1.418E+09 | RANDALL | | DUPLECHAIN | 701 S PINE ST | | DERIDDER | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 14.5882 | - | - | - | 48.6273 | 1.802E+09 | CHARLES | J | ASWELL | 503 JACK MILLER RD | STE A | VILLE PLATTE | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 15.0000 | - | - | 30.0000 | - | 1.124E+09 | RANDAL | V | CHRISTIAN | 232 N UNION ST | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 15.2371 | - | - | - | 50.7903 | 1.387E+09 | CARTER | | COX | 206 S VINE AVENUE | | BASTROP | LA | 7.12E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 15.4292 | - | - | - | 51.4305 | 1.74E+09 | MADELYN | C. | WIEGAND | 2250 GAUSE BLVD E | STE 200 | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 15.8333 | - | - | 21.6667 | - | 1.296E+09 | WILLIAM | L | OVERDYKE | 4900 MEDICAL DRIVE | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 16.1156 | - | - | 20.0000 | 27.0520 | 1.61E+09 | ERIC | J | MELANCON | 1151 MARGUERITE ST | SUITE 200A | MORGAN CITY | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 16.7319 | - | - | - | 55.7730 | 1.266E+09 | HUSSEIN | A | ALAMMAR | 1760 S 5TH ST | | LEESVILLE | LA | 7.14E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 16.8908 | - | - | - | 56.3025 | 1.7E+09 | FADI | Y | MALEK | 1103 KALISTE SALOOM RD | STE 308 | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 17.1348 | - | - | - | 57.1160 | 1.265E+09 | BRENT | C | ARDOIN | 728 POINCIANA AVE. | | MAMOU | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 17.1453 | - | - | - | 57.1510 | 1.115E+09 | MAIRUS | T | MCFARLAND | 3331 YOUREE DRIVE | | SHREVEPORT | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 17.1792 | - | - | 21.6667 | 28.3750 | 1.509E+09 | ROBERT | M | ALEXANDER | 1020 SCHOOL ST | | HOUMA | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 17.2658 | - | - | 15.0000 | 37.5525 | 1.397E+09 | KEVIN | C | MARLER | 8001 YOUREE DR | STE 840 | SHREVEPORT | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 17.5000 | - | - | 35.0000 | - | 1.356E+09 | STEPHEN | W | WHEAT | 138 EAST 5TH STREET | | NATCHITOCHES | LA | 71457 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 17.5000 | - | - | 15.0000 | - | 1.033E+09 | ALFREDO | E | TORRES | 300 WASHINGTON STREET | SUITE 208 | MONROE | LA | 7.12E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 17.7423 | - | - | - | 59.1410 | 1.478E+09 | MASOUD | | YAZDI | 401 AUDUBON BLVD | STE 101A | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 17.7996 | - | - | - | 59.3320 | 1.659E+09 | RICHARD | F | NOREM | 301 FOURTH STREET | BOX 30148 | ALEXANDRIA | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 17.9312 | - | - | - | 59.7705 | 1.115E+09 | BENJAMIN | B | NGUYEN | 7929 YOUREE DR | | SHREVEPORT | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 18.1482 | - | - | - | 60.4940 | 1.124E+09 | LUIS | F | SOTO | 4300 HOUMA BLVD | STE 107 | METAIRIE | LA | 7E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 18.5220 | - | - | - | 61.7400 | 1.993E+09 | HUEY | H | MOAK | 112 SERIO BLVD | | FERRIDAY | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 18.7794 | - | - | - | 62.5980 | 1.509E+09 | LAWRENCE | | DANNA | 108 CONTEMPO AVENUE | | WEST MONROE | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 19.4643 | - | - | - | 64.8810 | 1.124E+09 | KATHRYN | M | HEBERT | 420 ALBERTSON PARKWAY | OCEANS BEHAVIORAL HOSPITAL OF LAFAYETTE | BROUSSARD | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 19.6922 | - | - | - | 65.6407 | 1.983E+09 | CARTER | J | BOYD | 1518 DOCTORS DRIVE | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 19.9859 | - | - | - | 66.6197 | 1.983E+09 | KRISHNA | RAJ | SINGH | 6821 PINES ROAD | SUITE 400 | SHREVEPORT | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 20.0000 | - | - | 30.0000 | - | 1.316E+09 | TROY | A | BEAUCOUDRAY | 3409 DIVISION ST | | METAIRIE | LA | 7E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 20.5728 | - | - | - | 68.5760 | 1.408E+09 | HANS | E | SCHULLER | 2240 GAUSE BLVD E | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 20.8333 | - | - | 21.6667 | - | 1.821E+09 | SCOTT | M | BEAIRSTO | 2500 E SIMCOE ST | | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 20.9159 | - | - | - | 69.7197 | 1.478E+09 | KIRIT | S. | PATEL | 2120 BERT KOUNS INDUSTRIAL LOOP | SUITE F | SHREVEPORT | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 21.0129 | - | - | - | 70.0430 | 1.62E+09 | WILLIAM | A | ROLSTON | 4224 HOUMA BLVD | STE 450A | METAIRIE | LA | 7E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 21.3948 | - | - | - | 71.3160 | 1.701E+09 | MOHAMMAD | A | ZEIBO | 3330 MASONIC DR | | ALEXANDRIA | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 21.8555 | - | - | 15.0000 | 36.1850 | 1.771E+09 | STEVEN | P | UNKEL | 811 JAMES AVE | SUITE A | FARMERVILLE | LA | 7.12E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 21.8815 | - | - | - | 72.9385 | 1.457E+09 | THOMAS | HUNT | HALL | 1051 GAUSE BLVD | SUITE 300 | SLIDELL | LA | 7.05E+08 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | [illegible] | - | - | - | 73.4270 | [illegible] | DONALD | J | REED | 600 E GLORIA SWITCH RD | | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 22.2141 | - | - | - | 74.0470 | 1.105E+09 | TRUDY | H | SANSON | 102 THOMAS ROAD | SUITE 206 | WEST MONROE | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 22.9374 | - | - | - | 76.4580 | 1.084E+09 | ILEANA | JOSEFINA | TANDRON | 2240 GAUSE BLVD EAST | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 23.1701 | - | - | 25.0000 | 43.9003 | 1.973E+09 | KEVIN | J | BORDELON | 4239 HWY 1192 SUITE 200 | | MARKSVILLE | LA | 7.14E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 23.1859 | - | - | 15.0000 | 57.2863 | 1.053E+09 | LEONARD | B | BOURGEOIS | 1409 CHURCH ST | | JEANERETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 24.4113 | - | - | - | 81.3710 | 1.023E+09 | PASAM | S | RAO | 1107 AUDUBON AVE A | | THIBODAUX | LA | 7.03E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 24.5271 | - | - | - | 81.7570 | 1.094E+09 | GEORGE | D | SAGRERA | 602 W ST PETER ST | | NEW IBERIA | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 25.7064 | - | - | 38.3333 | 34.5770 | 1.004E+09 | CHARLES | | BOLOTTE | 141 HIGHWAY 402 | | NAPOLEONVILLE | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 25.8996 | - | - | 30.0000 | 28.6350 | 1.851E+09 | JEFFREY | R | ANDERSON | 209 FRONT ST | PROMISE HOSPITAL OF MISS-LOU | VIDALIA | LA | 7.14E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 26.9646 | - | - | 48.0433 | - | 1.175E+09 | JENNIFER | A | FLOYD | 303 N TRENTON ST | | RUSTON | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 27.0468 | - | - | 21.6667 | 61.2670 | 1.68E+09 | HADEN | A | LAFAYE | 1020 SCHOOL ST | | HOUMA | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 27.5000 | - | - | 55.0000 | - | 1.74E+09 | WILLIAM | D | MIZELLE | 225 N COLLEGE RD | | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 27.5000 | - | - | 35.0000 | - | 1.457E+09 | CHARLES | E | BRAMLET | 119 RUE FONTAINE | | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 28.2444 | - | - | - | 94.1480 | 1.932E+09 | KELVIN | J | CONTREARY | 8101 W JUDGE PEREZ DR | | CHALMETTE | LA | 7E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 28.7589 | - | - | - | 95.8630 | 1.084E+09 | MARILU | | O BYRNE | 1580W CAUSEWAY APPROACH 3 | | MANDEVILLE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 30.8033 | - | - | 30.0000 | 36.9775 | 1.165E+09 | MARK | C | MOUTON | 10880 JOOR RD | | BATON ROUGE | LA | 7.08E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 31.6667 | - | - | 63.3333 | - | 1.831E+09 | MARSHALL | A | CAIN | 2807 MARK DR | | MONROE | LA | 7.12E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 32.5839 | - | - | 30.0000 | 55.6000 | 1.781E+09 | STEVEN | W | VENTERS | 811 JAMES AVE B | | FARMERVILLE | LA | 7.12E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 34.9380 | - | - | 40.0000 | 36.2987 | 1.942E+09 | DEREK | | METOYER | 204 WEST NORTH STREET | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 35.4633 | - | - | 21.6667 | 89.3220 | 1.206E+09 | STEPHEN | M | CHARBONNET | 1020 SCHOOL STREET | | HOUMA | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 35.6460 | - | - | 41.6667 | 63.2645 | 1.124E+09 | DAVID | A | SISAM | 855 BELANGER ST 100 | | HOUMA | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 35.8358 | - | - | 35.0000 | 66.2167 | 1.397E+09 | MYRIAM | D | HUTCHINSON | 2602 NORTH DR | | ABBEVILLE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 36.3910 | - | - | 25.0000 | 62.9700 | 1.307E+09 | KERRY | M | BROWN | 204 N MAGDALEN SQ | | ABBEVILLE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 37.1406 | - | - | 59.8083 | 23.6922 | 1.488E+09 | ZEBEDIAH | A | STEARNS | 450 MOOSA BLVD | STE A | EUNICE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 37.4509 | - | - | 25.0000 | 66.5030 | 1.427E+09 | EMILE | D | BROUSSARD | 204 N MAGDALEN SQ | | ABBEVILLE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 38.3454 | - | - | 25.0000 | 94.4845 | 1.397E+09 | MYRIAM | D | HUTCHINSON | 121 E SAINT VICTOR ST | | ABBEVILLE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 39.3903 | - | - | 74.6237 | - | 1.942E+09 | DAVID | H | REN | 7330 FERN AVE | SUITE 702 | SHREVEPORT | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 43.2787 | - | - | 81.0058 | - | 1.216E+09 | JONATHAN | B | PURDY | 200 S LEWIS ST | | NEW IBERIA | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 43.9293 | - | - | 87.8587 | - | 1.144E+09 | THOMAS | D | CURRY | 607 RUE DE BRILLE | | NEW IBERIA | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 45.9117 | - | - | 100.0000 | 19.7055 | 1.629E+09 | TANIA | | LEVI | 1980 N HWY 190 | | COVINGTON | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 50.0000 | - | - | 100.0000 | - | 1.245E+09 | SEAN | CHRISTIAN | STEHR | 3311 PRESCOTT RD | SUITE 311 | ALEXANDRIA | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 21.9740 | 1.802E+09 | DAVID | B | WARE | 281 MOOSA BLVD | | EUNICE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 75.0000 | - | - | 26.4817 | 100.0000 | 1.063E+09 | JIMMY | | LEGROS | 731 S. MAIN ST | SUITE A | CHURCH POINT | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.336E+09 | WAYBRUN | | HEBERT | 1025 W TUNNEL BLVD | STE B | HOUMA | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 92.7525 | 1.882E+09 | YVONNE | H | KRIELOW | 410 S SIMMONS ST | | WELSH | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.084E+09 | GORDON | J | RUSSO | 120 MEADOWCREST ST | STE 430 | GRETNA | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 32.6547 | 1.437E+09 | JOHNNY | K | INGRAM | 1154 LOGAN SEWELL DR | | VIDALIA | LA | 7.14E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.74E+09 | JOHN | ERIC | BICKNELL | 7823 YOUREE DR | | SHREVEPORT | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.468E+09 | CARTER | D | PADDOCK | 6660 RIVERSIDE DR 205 | | METAIRIE | LA | 7E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 35.2793 | 1.366E+09 | MICHAEL | R | HOLLAND | 1 HOSPITAL DR 100 | | JENNINGS | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 75.0000 | - | - | 30.0000 | 68.9330 | 1.72E+09 | REGINALD | P | SEGAR | 631 W MAPLE AVE | | EUNICE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.457E+09 | MARGARET | L | WINKLER | 15744 MEDICAL ARTS DR | | HAMMOND | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 75.0000 | - | - | 54.2808 | - | 1.206E+09 | STUART | A | BEGNAUD | 1 HOSPITAL DR 201 | | JENNINGS | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.519E+09 | JEFFREY | S | LUX | 2220 JUSTICE ST | | MONROE | LA | 7.12E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 75.0000 | - | - | 40.0000 | 94.8390 | 1.76E+09 | MEYER | | KAPLAN | 201 4TH ST | STE 3A | ALEXANDRIA | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.862E+09 | MICHAEL | F | DOUCET | 503 JACK MILLER RD | | VILLE PLATTE | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 74.0040 | 1.519E+09 | DAVID | MANUEL | REMEDIOS | 5615 JACKSON ST | EXT BLDG E | ALEXANDRIA | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.629E+09 | STEPHEN | D | ANTROBUS | 4950 ESSEN LN | STE 301 | BATON ROUGE | LA | 7.08E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 72.1663 | 1.317E+09 | LAM | D | NGUYEN | 1322 ELTON ROAD | STE E | JENNINGS | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 45.9630 | 1.387E+09 | BAHMAN | | SABBAGHIAN | 1307 CROWLEY RAYNE HWY | SUITE D | CROWLEY | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.074E+09 | GERALD | B | BROUSSARD | 1250 PECANLAND RD | SUITE E-1 | MONROE | LA | 7.12E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.519E+09 | WALLY | R | NAWAS | 2300 HOSPITAL DR | STE 140 | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 83.3155 | 1.68E+09 | DAVID | C | PELLEGRIN | 8120 MAIN STREET | SUITE 200 | HOUMA | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.568E+09 | ESMOND | A | BARKER | 4212 WEST CONGRESS STREET | SUITE 1800A | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.659E+09 | PAUL | CRAIG | PARKER | 47 OAKLAWN DR | | COVINGTON | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.629E+09 | JOHN | S | KILPATRICK | 745 OLIVE ST | STE 207 | SHREVEPORT | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.538E+09 | FABIAN | | LUGO | 1101 S COLLEGE RD STE 307 | | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.771E+09 | CLARENCE | | DUNN | 302 MCMILLAN RD | | WEST MONROE | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.7E+09 | ROBERT | G | BROUSSE | 4228 HOUMA BLVD | STE 110 | METAIRIE | LA | 7E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.498E+09 | CHARLES | E | THOMAS | 1004 W HWY 30 SUITE A | | GONZALES | LA | 7.07E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.115E+09 | PAUL | A | GUILLORY | 223 WINDERMERE BLVD | | ALEXANDRIA | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.286E+09 | BASSAM | | ABI-RACHED | 605 B MEDICAL CENTER DR | | ALEXANDRIA | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.235E+09 | LUIS | R | FRANCO | 15717 BELLE DR | | HAMMOND | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.872E+09 | BRETT | J | CHIASSON | 1000 J W DAVIS DRIVE | | HAMMOND | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.639E+09 | RUSSELL | P | CECOLA | 120 N JEFFERSON DAVIS PKWY | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.821E+09 | GREGORY | | WARD | 8338 SUMMA AVENUE | SUITE 500 | BATON ROUGE | LA | 7.09E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.498E+09 | JESSICA | L | BABINEAUX | 106 AMARYLLIS DRIVE | | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.255E+09 | MARC | S | GLOVINSKY | 3939 HOUMA BLVD | BLDG 6 STE 224 | METAIRIE | LA | 7E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.73E+09 | LOUIS | C | BLANDA | 1103 KALISTE SALOOM RD | STE 100 | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.78E+09 | KYLE | D | LINDOW | 9373 BARINGER FOREMAN RD | BLDG 2 | BATON ROUGE | LA | 7.08E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.802E+09 | JERRY | H | ROSENBERG | 4224 HOUMA BLVD #260 | | METAIRIE | LA | 7E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.164E+09 | JESSICA | COLLER | OCHSNER | 2323 METAIRIE RD | | METAIRIE | LA | 7E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.669E+09 | JOHN | H | FAIRBANKS | 107 FRONT ST | STE 2134 | VIDALIA | LA | 7.14E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.963E+09 | BARRETT | | JOHNSTON | 9001 SUMMA AVE | STE 346 | BATON ROUGE | LA | 7.08E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.519E+09 | MICHAEL | J | HICKHAM | 4315 HOUMA BLVD SUITE 401 | ENT SPECIALISTS OF METATIRIE | METAIRIE | LA | 7E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.195E+09 | KIMBERLY | M | MILLS | 2804 FORSYTHE AVENUE | | MONROE | LA | 71201 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.649E+09 | BRYAN | | RANDOLPH | 7821 YOUREE DR | | SHREVEPORT | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.922E+09 | JERRY | | TOUPS | 7821 YOUREE DR | | SHREVEPORT | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.963E+09 | REBECCA | A | MCGAHA | 7821 YOUREE DR | | SHREVEPORT | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.478E+09 | MICHAEL | G | DESALVO | 3645 HOUMA BLVD | | METAIRIE | LA | 7E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.195E+09 | IMRAN | IFTIKHAR | CHAUDRY | 250 HIGHWAY 3048 | | RAYVILLE | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.043E+09 | JEFFREY | H | SINGER | 2600 BELLE CHASSE HWY | STE G | TERRYTOWN | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.74E+09 | PATRICK | | SAVOY | 142 HOSPITAL DR | | OAKDALE | LA | 7.15E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.498E+09 | ANUPAMA | | ATLURI | 8542 SIEGEN LN | | BATON ROUGE | LA | 7.08E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.307E+09 | DONNA | | NUNNALLY | 7330 PERKINS ROAD | | BATON ROUGE | LA | 7.08E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.61E+09 | SHAWN | P | GRANGER | 908 S 10TH ST | STE A | LEESVILLE | LA | 7.14E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.518E+09 | WILLIAM | CHARLES COLE | CLAIBORNE | 1477 LOUISIANA AVE | STE 100 | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.7E+09 | MARTIN | D | CLAIBORNE | 1477 LOUISIANA AVE | STE 100 | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.61E+09 | MAXWELL | A | TAYLOR | 8001 YOUREE DR | PIERREMONT ANESTHESIA CONSULTANTS A MEDICAL CORPOR | SHREVEPORT | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.7E+09 | SCOTT | B | REED | 8001 YOUREE DR | PIERREMONT ANESTHESIA CONSULTANTS A MEDICAL CORPOR | SHREVEPORT | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.609E+09 | KRISTY | ROPER | KENNEDY | 1245 SOUTH COLLEGE ROAD | BUILDING 5 | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.508E+09 | JEFFERY | R | GRIZZAFFI | 601 W SAINT MARY BLVD STE 106 | | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.276E+09 | PATRICK | A | JUNEAU | 118 RUE FONTAINE | | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.75E+09 | DONALD | S | GERVAIS | 6620 RIVERSIDE DR | SUITE 310 | METAIRIE | LA | 7E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.75E+09 | WENDY | S | GERVAIS | 6620 RIVERSIDE DR | SUITE 310 | METAIRIE | LA | 7E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.973E+09 | EDWARD | S | HAIGHT | 6620 RIVERSIDE DR | SUITE 310 | METAIRIE | LA | 7E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.467E+09 | PETE | | WARDELL | 110 MAIN ST | | LOGANSPORT | LA | 7.1E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.599E+09 | ERIC | R | GEORGE | 3017 KINGMAN STREET | | METAIRIE | LA | 7E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.701E+09 | SCOTT | G. | PETRIE | 1014 SAINT CLAIR BLVD | STE 1020 | GONZALES | LA | 7.07E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.265E+09 | JASJIT | K | SINGH | 7591 FERN AVE SUITE 1705 | WOMENS AND CHILDRENS CENTER FOR MENTAL WELLNESS | SHREVEPORT | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.7E+09 | BERNIE | G | MCHUGH | 212 WALNUT ST | STE 110 | MONROE | LA | 7.12E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.458E+09 | EDUGIE | V | OMOREGBEE | 151 HILL ST | | EUNICE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.963E+09 | JAMES | ANTONIO | NORIEGA | 151 HILL ST | | EUNICE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.79E+09 | RACHEL | | MEYER-BOREL | 8445 LINE AVE | STE 200 | SHREVEPORT | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 3.2199 | - | - | - | 10.7330 | 1.801E+09 | CHRISTOPHER | J | MANUEL | CONSOLATA HOME | 2319 E MAIN ST | NEW IBERIA | LA | 70560 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 4.4115 | - | - | - | 14.7050 | 1.033E+09 | TEDDI POCHE' | | WILLIS | CONSOLATA HOME | 2319 E MAIN ST | NEW IBERIA | LA | 70560 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 5.8494 | - | - | - | 19.4980 | 1.74E+09 | LANCE | E | TEMPLETON | 1201 N BOLTON AVE | STE C | ALEXANDRIA | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 5.8893 | - | - | - | 19.6310 | 1.942E+09 | ERICH | W | WOLF | 1614 WOLF CIRCLE | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 6.0504 | - | - | - | 20.1680 | 1.488E+09 | BENSON | | GRIGSBY | 2916 NORTH TRENTON STREET | | RUSTON | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 7.5357 | - | - | - | 25.1190 | 1.497E+09 | YENEY | J | GAGNARD | 413 ROBIN LANE | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 7.8708 | - | - | - | 26.2360 | 1.317E+09 | FRANK | | VOELKER | 8050 W JUDGE PEREZ DR | STE 2500 | CHALMETTE | LA | 7E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 7.8753 | - | - | - | 26.2510 | 1.488E+09 | JAMES | CARTER | DOBBS | 315 RUE LOUIS XIV | | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 8.1042 | - | - | - | 27.0140 | 1.125E+09 | DELAINE | | GOLSON | CONSOLATA HOME | 2319 E MAIN ST | NEW IBERIA | LA | 70560 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 8.5149 | - | - | - | 28.3830 | 1.044E+09 | EMILY | M | PROUET | 155 HOSPITAL DR | STE 300 | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 8.7445 | - | - | - | 29.1483 | 1.892E+09 | NELSON | B | YOUNT | 401 THOMAS RD | STE 1 | WEST MONROE | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 9.0680 | - | - | - | 30.2267 | 1.497E+09 | MELISSA | M | BREAUX | CONSOLATA HOME | 2319 E MAIN ST | NEW IBERIA | LA | 70560 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 9.6408 | - | - | - | 32.1360 | 1.639E+09 | KIAN | | EHSAN | 315 RUE LOUIS XIV | | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 9.9915 | - | - | - | 33.3050 | 1.983E+09 | RICHARD | | COLON-ORTIZ | 8050 W JUDGE PEREZ DR | STE 2500 | CHALMETTE | LA | 7E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 10.1006 | - | - | - | 33.6687 | 1.175E+09 | EMILY | | DUHON | CONSOLATA HOME | 2319 E MAIN ST | NEW IBERIA | LA | 70560 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 10.6660 | - | - | - | 35.5533 | 1.548E+09 | THOMAS | J | DAVIS | 130 HOSPITAL DR | | OAKDALE | LA | 7.15E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 10.7340 | - | - | - | 35.7800 | 1.649E+09 | JAMES | W | RICHEY | 1201 N BOLTON AVE | STE C | ALEXANDRIA | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 10.7415 | - | - | - | 35.8050 | 1.771E+09 | JAMES | B | FONTENOT | 421 JACK MILLER ROAD | | VILLE PLATTE | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 10.7467 | - | - | - | 35.8223 | 1.781E+09 | RUSSELL | PATRICK | HENRY | 911 VERRET ST | | HOUMA | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 10.9917 | - | - | - | 36.6390 | 1.487E+09 | HELENA | G | ALTICK | 2804 KILPATRICK BLVD | | MONROE | LA | 7.12E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 11.3595 | - | - | - | 37.8650 | 1.72E+09 | DAVID | | DALY | 315 RUE LOUIS XIV | | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 11.8612 | - | - | - | 39.5373 | 1.711E+09 | WYCHE | T | COLEMAN | 1633 MARVEL ST | | COUSHATTA | LA | 7.1E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 11.9147 | - | - | - | 39.7158 | 1.983E+09 | AHAD | | LODHI | 3021 LAKE ST | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 11.9345 | - | - | 20.0000 | - | 1.761E+09 | LAURA | T | BUISSON | CHIASSON EYECARE CENTER | 5138 HIGHWAY 1 | RACELAND | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 12.6833 | - | - | - | 42.2775 | 1.235E+09 | ASHLEA | J | HILL | 707 S VIENNA ST | DIABETES CARE CENTER | RUSTON | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 13.0620 | - | - | 15.0000 | 23.5400 | 1.063E+09 | MICHAEL | W | HAILEY | 500 RUE DE LA VIE ST | STE 201 | BATON ROUGE | LA | 7.08E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 13.1001 | - | - | - | 43.6670 | 1.983E+09 | KAMRAN | M | CHAUDARY | 3662 W OAK ST | | JENA | LA | 71342 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 13.1487 | - | - | - | 43.8290 | 1.548E+09 | MEGHAN | TOOKE | KAVANAUGH | 707 S VIENNA ST | DIABETES CARE CENTER | RUSTON | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 13.5775 | - | - | - | 45.2585 | 1.841E+09 | JORGE | | BELGODERE-BONILLA | 811 ALBERTSON PKWY | STE F | BROUSSARD | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 14.0439 | - | - | - | 46.8130 | 1.286E+09 | KEVIN | A | COURVILLE | 8644 EUNICE IOTA HWY | | EUNICE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 14.1932 | - | - | - | 47.3105 | 1.467E+09 | FLOYD | | JONES | 7937 HIGHWAY 165 | | COLUMBIA | LA | 7.14E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 14.4265 | - | - | - | 48.0883 | 1.478E+09 | RAPHAEL | J | HIGGINBOTHAM | 927 E PRUDHOMME STREET | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 14.5584 | - | - | - | 48.5280 | 1.347E+09 | JACE | A | HOLMES | CONSOLATA HOME | 2319 E MAIN ST | NEW IBERIA | LA | 70560 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 14.5775 | - | - | - | 48.5915 | 1.528E+09 | ABDEL | FARID | ABU SHAMAT | 3021 LAKE ST | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 15.6772 | - | - | - | 52.2573 | 1.498E+09 | MICHAEL | K | LIU | 927 E PRUDHOMME STREET | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 16.1387 | - | - | - | 53.7955 | 1.093E+09 | JESSICA | C | STEWART | 707 S VIENNA ST | DIABETES CARE CENTER | RUSTON | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 16.1907 | - | - | - | 53.9690 | 1.528E+09 | AMY | M | SUTER | 4615 PARLIAMENT DR | STE 204 | ALEXANDRIA | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 16.5000 | - | - | - | 55.0000 | 1.912E+09 | REHAN | Z | ALI | 315 RUE LOUIS XIV | | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 16.7379 | - | - | - | 55.7930 | 1.932E+09 | SHANE | N | LAHOOD | 111 SAINT LOUIS STREET | EXPRESS MED | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 16.8588 | - | - | - | 56.1960 | 1.307E+09 | PHILLIP | S | CONNER | 501 S PINE ST | | DERIDDER | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 16.9232 | - | - | - | 56.4105 | 1.589E+09 | PRAMOD | V | MENON | 8050 W JUDGE PEREZ DR | STE 2500 | CHALMETTE | LA | 7E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 17.6112 | - | - | - | 58.7040 | 1.76E+09 | JOSEPH | W | LANDRENEAU | 201 4TH ST | STE 4A | ALEXANDRIA | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 17.7647 | - | - | - | 59.2157 | 1.589E+09 | BRUCE | J | ITELD | 8050 W JUDGE PEREZ DR | STE 2500 | CHALMETTE | LA | 7E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 17.9088 | - | - | - | 59.6960 | 1.054E+09 | ERIC | JOSEPH | THOMASSEE | 315 RUE LOUIS XIV | | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 17.9286 | - | - | - | 59.7620 | 1.225E+09 | WESLEY | | CLARK | 920 AVENUE B | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 18.0405 | - | - | - | 60.1350 | 1.65E+09 | NATASHA | | EDWARDS | 3662 W OAK ST | | JENA | LA | 71342 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 18.1503 | - | - | - | 60.5010 | 1.69E+09 | FRANK | J | ARENA | 8050 W JUDGE PEREZ DR | STE 2500 | CHALMETTE | LA | 7E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 18.1590 | - | - | - | 60.5300 | 1.892E+09 | SYED | T | RAB | 15717 BELLE DRIVE | | HAMMOND | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 18.1606 | - | - | 31.6667 | - | 1.377E+09 | DERRELL | R | SPURLOCK | 421 HOMER RD | | MINDEN | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 18.4302 | - | - | - | 61.4340 | 1.983E+09 | BRIAN | L | FONG | 2965 GAUSE BLVD E | SUITE A | SLIDELL | LA | 70461 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 19.1307 | - | - | - | 63.7690 | 1.629E+09 | UMESH | | PATEL | 8050 W JUDGE PEREZ DR | STE 2500 | CHALMETTE | LA | 7E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 19.2254 | - | - | - | 64.0845 | 1.74E+09 | ILYAS | | MUNSHI | 99 W MARTIAL AVE | | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 19.4150 | - | - | 35.0000 | - | 1.165E+09 | SHANE | B | FONTENOT | 1702 JOHNSON ST | | JENNINGS | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 19.8579 | - | - | - | 66.1930 | 1.659E+09 | KERRY | | WEST | 3662 W OAK ST | | JENA | LA | 71342 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 19.9479 | - | - | - | 66.4930 | 1.509E+09 | ILYAS | A | CHAUDHRY | 201 4TH ST | STE 4A | ALEXANDRIA | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 20.0324 | - | - | - | 66.7747 | 1.72E+09 | LARRY | T | OLINDE | 401 THOMAS RD | STE 1 | WEST MONROE | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 20.2134 | - | - | - | 67.3780 | 1.144E+09 | SCOTT | K | NELSON | 1004 W HWY 30 SUITE A | | GONZALES | LA | 7.07E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 20.2701 | - | - | - | 67.5670 | 1.922E+09 | JON | D | LELEUX | 315 RUE LOUIS XIV | | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 20.4641 | - | - | - | 68.2137 | 1.115E+09 | YU-CHENG | J | CHEN | 315 RUE LOUIS XIV | | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 21.1108 | - | - | - | 70.3693 | 1.851E+09 | MARC | | BERNSTEIN | 8050 W JUDGE PEREZ DR | STE 2500 | CHALMETTE | LA | 7E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 21.7008 | - | - | - | 72.3360 | 1.771E+09 | MALCOLM | J | STUBBS | AMBULATORY SURGERY CENTER OF OPELOUSAS | 187 VENTURE BLVD. | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 23.2431 | - | - | - | 77.4770 | 1.478E+09 | JAMES | NORMAN | PARRISH | 800 S 3RD ST | | LEESVILLE | LA | 7.14E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 23.4171 | - | - | - | 78.0570 | 1.538E+09 | KEITH | G | HICKEY | 8050 W JUDGE PEREZ DR | STE 2500 | CHALMETTE | LA | 7E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 23.5065 | - | - | - | 78.3550 | 1.235E+09 | ROBERT | E | GOODMAN | 740 JORDAN STREET | | SHREVEPORT | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 24.6534 | - | - | - | 82.1780 | 1.256E+09 | ROSS | M | HOGAN | 4228 HOUMA BLVD | SUITE 310 | METAIRIE | LA | 7E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 25.3340 | - | - | 15.0000 | 53.5413 | 1.771E+09 | SATINDER | | SAINI | 1455 WRIGHT AVE., STE B | | CROWLEY | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 25.3356 | - | - | - | 84.4520 | 1.235E+09 | STEPHEN | R | SIMPSON | 315 RUE LOUIS XIV | | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 27.5941 | - | - | - | 91.9803 | 1.265E+09 | DARRYL | J | AGUILAR | 800 S 3RD ST | | LEESVILLE | LA | 7.14E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 27.6504 | - | - | - | 92.1680 | 1.215E+09 | STEPHEN | D | NAREMORE | 3662 W OAK ST | | JENA | LA | 71342 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 27.7053 | - | - | 20.0000 | 39.9730 | 1.831E+09 | GEORGE | T | WATERFALLEN | 2120 AIRLINE DRIVE | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 28.6401 | - | - | - | 95.4670 | 1.377E+09 | WESLEY | WRIGHT | DAVIS | 201 4TH ST | STE 4A | ALEXANDRIA | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 29.1305 | - | - | 20.0000 | 70.4350 | 1.033E+09 | DONALD | R | PEAVY | 4848 NORTH BLVD | | BATON ROUGE | LA | 7.08E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 29.3880 | - | - | 15.0000 | 77.9600 | 1.326E+09 | GLEN | C | CANGELOSI | 4201 FRENCHMEN ST | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 29.5080 | - | - | - | 98.3600 | 1.225E+09 | PHILIP | ANTHONY | COLE | 800 S 3RD ST | | LEESVILLE | LA | 7.14E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 30.0000 | - | - | - | 100.0000 | 1.973E+09 | HENRY | MIFRED | HALEY | 2600 BELLE CHASSE HWY | STE G | TERRYTOWN | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 31.6026 | - | - | 30.0000 | 45.5417 | 1.821E+09 | FRANK | J | RABITO | 4315 HOUMA BLVD | STE 305 | METAIRIE | LA | 7E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 31.9172 | - | - | 40.0000 | 19.7240 | 1.074E+09 | KRISTY | | HEBERT | 827 BAYOU GARDENS BLVD | | HOUMA | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 33.0143 | - | - | 15.0000 | 61.2463 | 1.266E+09 | MARK | A | PORTACCI | 2120 AIRLINE DRIVE | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 35.0000 | 20.0000 | - | - | - | 1.64E+09 | TAYLOR | AUGUST | ROBERTSON | 1111 MEDICAL CENTER BLVD | STE S340 | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 35.9195 | - | - | 39.2166 | 67.4430 | 1.054E+09 | KIMBERLY | R | STANFIELD TOWNSEND | 2205 E 70TH ST | | SHREVEPORT | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 35.9195 | - | - | 39.2166 | 67.4430 | 1.549E+09 | RAINE | M | MARTIN | 2205 E 70TH ST | | SHREVEPORT | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 35.9195 | - | - | 39.2166 | 67.4430 | 1.69E+09 | NABIL | | MOUFARREJ | 2205 E 70TH ST | | SHREVEPORT | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 38.6573 | - | - | 30.0000 | 65.6590 | 1.811E+09 | APRIL | | FERGUSON | 4315 HOUMA BLVD | STE 305 | METAIRIE | LA | 7E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 38.9807 | - | - | 15.0000 | 93.2690 | 1.983E+09 | QUYNH | M | MAI | 1308 WILLIAMS BLVD | | KENNER | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 40.1099 | - | - | 80.2198 | - | 1.882E+09 | LANCE | | TURKISH | 3434 PRYTANIA ST | STE 305 | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 41.4221 | - | - | 53.3333 | 66.9625 | 1.549E+09 | ALLEN | RAY | MOSLEY | 102 OFFICE PARK DR | | MINDEN | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 42.7254 | - | - | 49.3533 | 65.3370 | 1.639E+09 | KIRK | | ELLIOTT | 410 OLIVE STREET | | ARNAUDVILLE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 44.3977 | - | - | 30.0000 | 84.0693 | 1.356E+09 | JOHN | | DEPAULA | 4315 HOUMA BLVD | STE 305 | METAIRIE | LA | 7E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 46.8889 | - | - | 42.2223 | 100.0000 | 1.993E+09 | ERIC | | GRIENER | 17170S I 12 SERVICE RD | | HAMMOND | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 47.0444 | - | - | 46.6667 | 61.2590 | 1.397E+09 | ARZU | | HATIPOGLU | 2504 HIGHWAY 20 | | VACHERIE | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 50.0656 | - | - | 80.0000 | 60.2187 | 1.216E+09 | STELLA | P | PREJEAN | 118 N HOSPITAL DR | ABBEVILLE GENERAL | ABBEVILLE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 50.0656 | - | - | 80.0000 | 60.2187 | 1.892E+09 | VERNON | A | VALENTINO | 118 N HOSPITAL DR | ABBEVILLE GENERAL | ABBEVILLE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 57.2945 | - | - | 73.4717 | 93.0195 | 1.155E+09 | LAUREN | B | NAQUIN | 1000 W PINHOOK RD | STE 310 | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 57.2945 | - | - | 73.4717 | 93.0195 | 1.366E+09 | PHILIP | | GACHASSIN | 1000 W PINHOOK RD | STE 310 | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 57.2945 | - | - | 73.4717 | 93.0195 | 1.922E+09 | MICHAEL | F | HORAIST | 1000 W PINHOOK RD | STE 310 | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 57.2945 | - | - | 73.4717 | 93.0195 | 1.953E+09 | ROBERT | L | AUTIN | 1000 W PINHOOK RD | STE 310 | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 57.2945 | - | - | 73.4717 | 93.0195 | 1.963E+09 | DENNIS | J | ESCHETE | 1000 W PINHOOK RD | STE 310 | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.286E+09 | NATHAN | P | COHEN | 230 W SALE RD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.711E+09 | BENJAMIN | F | THOMPSON | 1701 OAK PARK BLVD | LAKE CHARLES MEMORIAL HOSPITAL | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.821E+09 | ROBERT | C | BROUSSARD | 1701 OAK PARK BLVD | LAKE CHARLES MEMORIAL HOSPITAL | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.882E+09 | GARY | JULES | KOHLER | 1701 OAK PARK BLVD | LAKE CHARLES MEMORIAL HOSPITAL | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.942E+09 | CLIFFORD | ARMAND | COURVILLE | 1701 OAK PARK BLVD | LAKE CHARLES MEMORIAL HOSPITAL | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.084E+09 | ERIC | C | FONTENOT | 1701 OAK PARK BLVD | LAKE CHARLES MEMORIAL HOSPITAL | LAKE CHARLES | LA | 7.06E+08 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.094E+09 | FRANCISCO | | MARRERO | 1701 OAK PARK BLVD | LAKE CHARLES MEMORIAL HOSPITAL | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.427E+09 | SARPREET | SSINGH | BASRA | 1701 OAK PARK BLVD | LAKE CHARLES MEMORIAL HOSPITAL | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.75E+09 | KHALED | K | NOUR | 1701 OAK PARK BLVD | LAKE CHARLES MEMORIAL HOSPITAL | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.74E+09 | LAUREN | | MICKEY | 102 THOMAS RD 117 | | WEST MONROE | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 65.1837 | 1.589E+09 | MOSES | M | KITAKULE | 2309 E MAIN ST | STE 202 | NEW IBERIA | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.852E+09 | ERIC | | ROYSTER | 2801 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.134E+09 | GEORGE | | SMITH | 2848 S UNION ST | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.418E+09 | LON | M | BARONNE | 2848 S UNION ST | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.73E+09 | NOAH | G | OLIVER | 2848 S UNION ST | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.154E+09 | GEORGE | B | INGRISH | 415 BIENVILLE STREET | SUITE 3 | NATCHITOCHES | LA | 7.15E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.447E+09 | REBECCA | S | GILES | 415 BIENVILLE STREET | SUITE 3 | NATCHITOCHES | LA | 7.15E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.902E+09 | KIMBERLY | H | LABORDE | 415 BIENVILLE STREET | SUITE 3 | NATCHITOCHES | LA | 7.15E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.75E+09 | WILLIAM | R | PROCELL | 1220 BARATARIA BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.67E+09 | MATTHEW | R | BURTON | 2770 3RD AVE, STE 110 | NEUROSURGICAL INSTITUTE OF LAKE CHA | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.841E+09 | SETH | T | BILLIODEAUX | 2770 3RD AVE, STE 110 | NEUROSURGICAL INSTITUTE OF LAKE CHA | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.074E+09 | FRANCINE | | MANUEL | 4809 AMBASSADOR CAFFERY PKWY | STE 200 | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.397E+09 | HAROLD | J | GRANGER | 4809 AMBASSADOR CAFFERY PKWY | STE 200 | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.427E+09 | NATHAN | | LANDRY | 4809 AMBASSADOR CAFFERY PKWY | STE 200 | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.659E+09 | GEORGE | | SOBIESK | 4809 AMBASSADOR CAFFERY PKWY | STE 200 | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.701E+09 | BRENT | J | ROCHON | 501 S COTTONWOOD ST | STE 401A | BUNKIE | LA | 71322 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.76E+09 | DAVID | E | ALLIE | 501 S COTTONWOOD ST | STE 401A | BUNKIE | LA | 71322 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.821E+09 | RAGHOTHAM | R | PATLOLA | 501 S COTTONWOOD ST | STE 401A | BUNKIE | LA | 71322 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.357E+09 | STEPHEN | J | KLINGER | 2600 BELLE CHASSE HWY | SUITE 202 | GRETNA | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.245E+09 | TIMOTHY | R | BEST | 707 DR MICHAEL DEBAKEY DR | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.862E+09 | FAYEZ | K | SHAMIEH | 707 DR MICHAEL DEBAKEY DR | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.094E+09 | TY | G. | HARGRODER | 820 S. BROADWAY ST. | | CHURCH POINT | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | 31.6667 | - | 1.437E+09 | DIANNE | E | LAFLEUR | 4231 HWY 1192 | | MARKSVILLE | LA | 7.14E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.457E+09 | ADOLFO | J | CUADRA | 531-A JEFFERSON TERRACE BLVD | | NEW IBERIA | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.69E+09 | JIMMY | N | PONDER | 531-A JEFFERSON TERRACE BLVD | | NEW IBERIA | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.882E+09 | TODD | M | LELEUX | 806 NORTH AVE. K | SUITE 101 | CROWLEY | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.205E+09 | JANA | B | GAUTREAUX | 1420 BLAKENSHIP DR | OCEANS BEHAVIORAL HOSPITAL OF DERIDDER | DERIDDER | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.266E+09 | KRISTIN | | ATTAWAY | 1420 BLAKENSHIP DR | OCEANS BEHAVIORAL HOSPITAL OF DERIDDER | DERIDDER | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.993E+09 | JAMES | P | GAY | 1420 BLAKENSHIP DR | OCEANS BEHAVIORAL HOSPITAL OF DERIDDER | DERIDDER | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.447E+09 | DEBORAH | C | HILTON | 2050 GAUSE BLVD E | STE 100 | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 59.1930 | 1.004E+09 | FERNANDO | L | ALEMANY | 3975 I 49 S SERVICE RD | STE 105 | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.387E+09 | JOSHUA | A | WHATLEY | 4345 NELSON RD | STE 102 | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.659E+09 | WILLIAM | C | NABOURS | 4345 NELSON RD | STE 102 | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.296E+09 | JOHN | K | SCHWAB | 4660 BLUEBONNET BLVD | | BATON ROUGE | LA | 7.08E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.124E+09 | JULIE | | TALAVERA | 3901 HOUMA BLVD | STE 103 | METAIRIE | LA | 7E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.235E+09 | JOSEPH | E | MURRAY | 3901 HOUMA BLVD | STE 103 | METAIRIE | LA | 7E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.296E+09 | HAROLD | J | MILLER | 3901 HOUMA BLVD | STE 103 | METAIRIE | LA | 7E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.75E+09 | TUAN HUY | V | TRAN | 3901 HOUMA BLVD | STE 103 | METAIRIE | LA | 7E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.004E+09 | JEAN | KING | WHITE | 1322 ELTON RD STE P | HEART AND VASCULAR CENTER | JENNINGS | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.084E+09 | HARI | | BOGABATHINA | 1322 ELTON RD STE P | HEART AND VASCULAR CENTER | JENNINGS | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.225E+09 | CHRISTOPHER | S | THOMPSON | 1322 ELTON RD STE P | HEART AND VASCULAR CENTER | JENNINGS | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.366E+09 | ALBERT | C | HAMMETT | 1322 ELTON RD STE P | HEART AND VASCULAR CENTER | JENNINGS | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.598E+09 | TED | ETELL | FONTENOT | 1322 ELTON RD STE P | HEART AND VASCULAR CENTER | JENNINGS | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.76E+09 | EDWARD | CARL | BERGEN | 1322 ELTON RD STE P | HEART AND VASCULAR CENTER | JENNINGS | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.862E+09 | KEVIN | S | YOUNG | 1322 ELTON RD STE P | HEART AND VASCULAR CENTER | JENNINGS | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.71E+09 | CHAD | | PRATHER | 3434 PRYTANIA ST STE 310 | SANOVA DERMATOLOGY | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 32.8563 | 1.509E+09 | ERIC | C | DUPREE | 639 W LAFAYETTE STREET | | WINNFIELD | LA | 7.15E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.569E+09 | JASON | R | TRAHAN | 3935 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.296E+09 | ELIZABETH | F | BUCHER | 2581 FLORIDA STREET | SUITE C | MANDEVILLE | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.68E+09 | RANDALL | COREY | ROUGELOT | 2581 FLORIDA STREET | SUITE C | MANDEVILLE | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.973E+09 | KEITH | G | LEBLANC | 2581 FLORIDA STREET | SUITE C | MANDEVILLE | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.134E+09 | JULIE | P | O DONNELL | 148 W PINE STREET | BENSON DERMATOLOGY & SKIN CANCER | PONCHATOULA | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.154E+09 | SUSAN | B. | SMITH | 148 W PINE STREET | BENSON DERMATOLOGY & SKIN CANCER | PONCHATOULA | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.933E+09 | FALON | V | BROWN | 148 W PINE STREET | BENSON DERMATOLOGY & SKIN CANCER | PONCHATOULA | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.962E+09 | ROBERT | W | BENSON | 148 W PINE STREET | BENSON DERMATOLOGY & SKIN CANCER | PONCHATOULA | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.326E+09 | MARY | | CLEMONS | 471 ASHLEY RIDGE BLVD | #300 | SHREVEPORT | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.61E+09 | CAROL | S | CLEMONS | 471 ASHLEY RIDGE BLVD | #300 | SHREVEPORT | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.326E+09 | LAURIE | H | HARRINGTON | 20474 OLD SCENIC HWY | | ZACHARY | LA | 7.08E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.043E+09 | VINCENT | R | FORTE | 210 LAYTON AVE | STE 20 | MONROE | LA | 7.12E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.225E+09 | JOHN | L | LEDBETTER | 210 LAYTON AVE | STE 20 | MONROE | LA | 7.12E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.528E+09 | JAMES | | GORDON | 210 LAYTON AVE | STE 20 | MONROE | LA | 7.12E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.004E+09 | MICHAEL | E | CORMIER | 2000 TYBEE LN | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.064E+09 | LEE | M | MILLER | 2000 TYBEE LN | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.326E+09 | BRIAN | P | FORD | 2000 TYBEE LN | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.326E+09 | JENNA | LYNN | ROACH | 2000 TYBEE LN | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.408E+09 | KEVIN | A | GUIDRY | 2000 TYBEE LN | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.447E+09 | JENNIFER | C | LEE | 114 HOMER RD | | MINDEN | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.7E+09 | CHRISTOPHER | | EARNHARDT | 114 HOMER RD | | MINDEN | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.154E+09 | SUSAN | V | GREMILLION | 149 FRONTAGE ROAD A | | GRAY | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.235E+09 | MARY | KATHERINE | WALTON | 820 JORDAN ST | STE 201 | SHREVEPORT | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.326E+09 | LARRY | K | BROADWELL | 820 JORDAN ST | STE 201 | SHREVEPORT | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.852E+09 | AARON | | BROADWELL | 820 JORDAN ST | STE 201 | SHREVEPORT | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.175E+09 | WARREN | J | GREEN | 118 HOMER RD | | MINDEN | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.306E+09 | JACOB | ELIDGE | ENTERKIN | 118 HOMER RD | | MINDEN | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.73E+09 | WILLIAM | M | WILDER | 118 HOMER RD | | MINDEN | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.942E+09 | STEVEN | W | PATE | 118 HOMER RD | | MINDEN | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.468E+09 | LANCE | S | ESTRADA | 3434 PRYTANIA ST | STE 430 | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.781E+09 | FELIPE | | RAMIREZ-TERRASSA | 3434 PRYTANIA ST | STE 430 | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.973E+09 | JAMES | LAPEYRE | CONNOLLY | 1420 N CAUSEWAY BLVD | | MANDEVILLE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.387E+09 | JAMES | PATRICK | HERRINGTON | 439 HEYMANN BLVD | | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.397E+09 | JAMES | C | BIENVENU | 439 HEYMANN BLVD | | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.508E+09 | ERICK | A | SALVATIERRA | 439 HEYMANN BLVD | | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.599E+09 | CHRISTOPHER | PATRICK | HERRINGTON | 439 HEYMANN BLVD | | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.639E+09 | RICHARD | | BROUSSARD | 439 HEYMANN BLVD | | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.802E+09 | PATRICK | A | LAPEROUSE | 439 HEYMANN BLVD | | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 20.4230 | 1.063E+09 | JAMES | E | WALLACE | 3425 NORTH BLVD | | ALEXANDRIA | LA | 71301 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 47.0435 | 1.7E+09 | SUNIL | | BHARWANI | 3425 NORTH BLVD | | ALEXANDRIA | LA | 71301 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.164E+09 | KHALDOUN | | SOUDAN | 2220 WORLEY DR | | ALEXANDRIA | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.296E+09 | MARK | M | WILSON | 2220 WORLEY DR | | ALEXANDRIA | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.397E+09 | RICHARD | O | BESSENT | 803 RIVERSIDE DR | | FRANKLINTON | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.963E+09 | ANITA | L | BLANCHARD | 803 RIVERSIDE DR | | FRANKLINTON | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.558E+09 | RANDY | | DAIGLE | 990 NAPOLEON AVE | | SUNSET | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.164E+09 | TROY | | VAUGHN | 3704 NORTH BLVD | STE C | ALEXANDRIA | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.69E+09 | GREGORY | C | DOWD | 3704 NORTH BLVD | STE C | ALEXANDRIA | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.75E+09 | STEPHEN | D | DOWNS | 3704 NORTH BLVD | STE C | ALEXANDRIA | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | 15.0000 | 29.3253 | 1.427E+09 | SERGIO | J | BARRIOS | 101 JUDGE TANNER BLVD | STE 506 | COVINGTON | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | 15.0000 | 60.3833 | 1.558E+09 | DAVID | B | KAPLAN | 101 JUDGE TANNER BLVD | STE 506 | COVINGTON | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 43.1740 | 1.872E+09 | ANTHONY | | MORALES | 101 JUDGE TANNER BLVD | STE 506 | COVINGTON | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.043E+09 | JAMES | MITCHELL | LIPSTATE | 4212 W CONGRESS ST | STE 2300A | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.074E+09 | BENNETT | TODD | BAQUET | 4212 W CONGRESS ST | STE 2300A | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.317E+09 | JENNIFER | K | MALIN | 4212 W CONGRESS ST | STE 2300A | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.882E+09 | JUSTIN | W | FONTENOT | 4212 W CONGRESS ST | STE 2300A | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.105E+09 | BARBARA | A | NOGUCHI | 10202 JEFFERSON HWY | STE D | BATON ROUGE | LA | 7.08E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.124E+09 | ROBERT | W.H. | MASON | 10202 JEFFERSON HWY | STE D | BATON ROUGE | LA | 7.08E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.498E+09 | JOHN | | COUVILLION | 10202 JEFFERSON HWY | STE D | BATON ROUGE | LA | 7.08E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.023E+09 | JULIE | A | DUCOTE | 5682 HIGHWAY 107 S | | PLAUCHEVILLE | LA | 7.14E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.569E+09 | SUSAN | L | GLAUDI | 4648 I-10 SERVICE ROAD | | METAIRIE | LA | 7E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.73E+09 | CAROL | W | SARTIN | 4648 I-10 SERVICE ROAD | | METAIRIE | LA | 7E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.478E+09 | BRUCE | R | KNOX | 4241 VETERANS MEMORIAL BLVD | STE 100 | METAIRIE | LA | 7E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.872E+09 | VICTOR | A | MCCOY | 4241 VETERANS MEMORIAL BLVD | STE 100 | METAIRIE | LA | 7E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.255E+09 | GREGORY | C | MAIDOH | 855 BELANGER ST | STE 201 | HOUMA | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | 15.0000 | 37.3240 | 1.094E+09 | MARTHA | | CARR | 101 JUDGE TANNER BLVD | STE 506 | COVINGTON | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | 15.0000 | - | 1.124E+09 | RAVI | | KANAGALA | 101 JUDGE TANNER BLVD | STE 506 | COVINGTON | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | 15.0000 | 75.8320 | 1.478E+09 | GABRIEL | P | LASALA | 101 JUDGE TANNER BLVD | STE 506 | COVINGTON | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | 24.7444 | 12.9650 | 1.7E+09 | LANCE | J | WEHRLY | 101 JUDGE TANNER BLVD | STE 506 | COVINGTON | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.407E+09 | JEFFREY | DALE | LUSK | 451 ASHLEY RIDGE BLVD | | SHREVEPORT | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.7E+09 | BRYAN | | LUSK | 451 ASHLEY RIDGE BLVD | | SHREVEPORT | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.993E+09 | JAMES | E | LUSK | 451 ASHLEY RIDGE BLVD | | SHREVEPORT | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.053E+09 | ANTHONY | F | ALBRIGHT | 58515 PEARL ACRES RD | GASTRO GROUP - SLIDELL OFFICE | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.245E+09 | VERONICA | N | DUGAN | 58515 PEARL ACRES RD | GASTRO GROUP - SLIDELL OFFICE | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.387E+09 | LEMUEL | P | JENKINS | 58515 PEARL ACRES RD | GASTRO GROUP - SLIDELL OFFICE | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.599E+09 | MARK | J | NICAUD | 58515 PEARL ACRES RD | GASTRO GROUP - SLIDELL OFFICE | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.62E+09 | FELIX | G | RABITO | 58515 PEARL ACRES RD | GASTRO GROUP - SLIDELL OFFICE | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.72E+09 | EDWARD | W | DAUTERIVE | 58515 PEARL ACRES RD | GASTRO GROUP - SLIDELL OFFICE | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.872E+09 | TIMOTHY | | TRAINOR | 58515 PEARL ACRES RD | GASTRO GROUP - SLIDELL OFFICE | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.216E+09 | CHARLES | J | BRDLIK | 1601 COUNTRY CLUB RD | SOUTHWEST LOUISIANA IMAGING | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.599E+09 | JOHN | H | UPSHAW | 2770 3RD AVE, 240 | UROLOGY ASSOCIATES | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.447E+09 | ERIK | J | SOINE | 1441 OCHSNER BLVD | | COVINGTON | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.781E+09 | JEFFEREY | D. | ADAIR | 8660 FERN AVE | STE 120 | SHREVEPORT | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.427E+09 | MOHAMMAD | | KHAN | 3924 MAPLEWOOD DR | | SULPHUR | LA | 7.07E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.7E+09 | MICHAEL | L | BROUSSARD | 3924 MAPLEWOOD DR | | SULPHUR | LA | 7.07E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.872E+09 | BERNARD | A | LANDRY | 4204 TEUTON ST | | METAIRIE | LA | 7E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.366E+09 | CHERYL | D | RANDAL KNATT | 935 CAMELLIA BLVD | STE 100 | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.599E+09 | GARY | L | MATHEWS | 935 CAMELLIA BLVD | STE 100 | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.004E+09 | WILLIAM | | WATKINS | 2121 LINE AVE | | SHREVEPORT | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.225E+09 | BLAKELY | NELSON | THORNTON | 2121 LINE AVE | | SHREVEPORT | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.851E+09 | ROBERT | STRONG | THORNTON | 2121 LINE AVE | | SHREVEPORT | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.973E+09 | HENRY | J | HOLLIER | 2121 LINE AVE | | SHREVEPORT | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.993E+09 | DAVID | GREHAN | POU | 2121 LINE AVE | | SHREVEPORT | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.023E+09 | AMANDA | E | ELLINGTON | 2770 3RD AVE | STE 120 | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | 30.0000 | 53.9817 | 1.568E+09 | JIMMY | R | COUGHRAN | 8950 HIGHWAY 165 N | STE 2 | STERLINGTON | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 32.9630 | 1.013E+09 | ANU | G | DESAI | 155 HOSPITAL DR | STE 300 | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.164E+09 | STEPHEN | LEWIS | COX | 2005 LANDRY DR | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.276E+09 | ROSS | B | NELSON | 2005 LANDRY DR | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.408E+09 | KATHLEEN | K | MAJORS | 2005 LANDRY DR | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.619E+09 | ELLIS | O | COOPER | 2005 LANDRY DR | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.862E+09 | MATTHEW | | MOSURA | 2005 LANDRY DR | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.892E+09 | RAMA | | LETCHUMAN | 2005 LANDRY DR | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.68E+09 | GEOFFREY | | STONE | 1001 SCHOOL ST | | HOUMA | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.579E+09 | ROXANNE | H | TOUCHET | 302 LAFAYETTE ST | STE B | YOUNGSVILLE | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.721E+09 | KALIEE | BROOKE | LYONS | 302 LAFAYETTE ST | STE B | YOUNGSVILLE | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.67E+09 | KIMBERLY | L | GRANTHAM | 2400 HOSPITAL DRIVE | WILLIS KNIGHTON ANESTHESIA SERVICES | SHREVEPORT | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.195E+09 | MICHAEL | PAUL | ZERINGUE | 19343 SUNSHINE AVE | | COVINGTON | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.841E+09 | JOHN | R | CARRADINE | 19343 SUNSHINE AVE | | COVINGTON | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.589E+09 | JUDSON | | PENTON | 500 N LEWIS ST | STE 280 | NEW IBERIA | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.639E+09 | ROBERT | | LEBLANC | 500 N LEWIS ST | STE 280 | NEW IBERIA | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.812E+09 | CHRISTOPHER | | HEBERT | 500 N LEWIS ST | STE 280 | NEW IBERIA | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.852E+09 | BRYCE | ADAM | FUGARINO | 500 N LEWIS ST | STE 280 | NEW IBERIA | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.882E+09 | BENJAMIN | J | BARONNE | 500 N LEWIS ST | STE 280 | NEW IBERIA | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.942E+09 | MATTHEW | | WILLIAMS | 500 N LEWIS ST | STE 280 | NEW IBERIA | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.973E+09 | KEVIN | | LASSEIGNE | 500 N LEWIS ST | STE 280 | NEW IBERIA | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 3.0000 | - | - | - | 10.0000 | 1.366E+09 | CHRISTOPHER | E | CENAC | 1001 SCHOOL ST | | HOUMA | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 4.3740 | - | - | - | 14.5800 | 1.084E+09 | BRETT | E | CASEY | 1001 SCHOOL ST | | HOUMA | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 4.3937 | - | - | - | 14.6455 | 1.68E+09 | SETH | D | ROSENZWEIG | 500 N LEWIS ST | STE 280 | NEW IBERIA | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 5.2152 | - | - | - | 17.3840 | 1.144E+09 | HENRY | L | HAYDEL | 1001 SCHOOL ST | | HOUMA | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 6.9386 | - | - | - | 23.1285 | 1.023E+09 | SHIVAKANTH | | BURUGU | 224 N LEWIS ST | | NEW IBERIA | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 9.3936 | - | - | - | 31.3120 | 1.568E+09 | MICHAEL | | DUVAL | 500 N LEWIS ST | STE 280 | NEW IBERIA | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 10.0860 | - | - | - | 33.6200 | 1.761E+09 | VAL | H | IRION | 2005 LANDRY DR | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 11.8803 | - | - | - | 39.6010 | 1.882E+09 | JEFFREY | J | SKETCHLER | 19343 SUNSHINE AVE | | COVINGTON | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 12.5556 | - | - | - | 41.8520 | 1.004E+09 | MAXIMO | B | LAMARCHE | 224 N LEWIS ST | | NEW IBERIA | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 12.7323 | - | - | - | 42.4410 | 1.983E+09 | MICHAEL | T | ACURIO | 2005 LANDRY DR | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 14.8000 | - | - | - | 49.3333 | 1.932E+09 | FEDERICO | | DEL TORO | 224 N LEWIS ST | | NEW IBERIA | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 16.0530 | - | - | - | 53.5100 | 1.317E+09 | CHARLES | G | HADDAD | 19343 SUNSHINE AVE | | COVINGTON | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 16.3188 | - | - | - | 54.3960 | 1.771E+09 | LON | MICHAEL | BARONNE | 500 N LEWIS ST | STE 280 | NEW IBERIA | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 16.6281 | - | - | - | 55.4270 | 1.457E+09 | THOMAS | J | MONTGOMERY | 500 N LEWIS ST | STE 280 | NEW IBERIA | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 18.1416 | - | - | - | 60.4720 | 1.276E+09 | JUAN | C | ZEIK | 224 N LEWIS ST | | NEW IBERIA | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 19.1754 | - | - | - | 63.9180 | 1.255E+09 | JOHN | D | GOOGE | 2005 LANDRY DR | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 20.0312 | - | - | - | 66.7705 | 1.286E+09 | JAMES | BARRETT | KYLE | 500 N LEWIS ST | STE 280 | NEW IBERIA | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 21.4329 | - | - | - | 71.4430 | 1.105E+09 | SUZANNE | SMITH | LUCKETT | 1615 SW RAILROAD AVE | | HAMMOND | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 22.6731 | - | - | - | 75.5770 | 1.447E+09 | STEVEN | M | ATCHISON | 2005 LANDRY DR | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 23.2272 | - | - | - | 77.4240 | 1.498E+09 | PHILIP | D | EHRLICH | 1615 SW RAILROAD AVE | | HAMMOND | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 24.2445 | - | - | 44.0810 | - | 1.61E+09 | CHARLES | F. | MITCHELL | 5258 DIJON DR | | BATON ROUGE | LA | 7.08E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 25.5210 | - | - | - | 85.0700 | 1.599E+09 | JEREMY | JAKOB | WOOD | 1615 SW RAILROAD AVE | | HAMMOND | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 25.6935 | - | - | - | 85.6450 | 1.033E+09 | ALLEN | ROY | PEARCE | 1615 SW RAILROAD AVE | | HAMMOND | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 26.1657 | - | - | - | 87.2190 | 1.478E+09 | ADAM | | PERRY | 500 N LEWIS ST | STE 280 | NEW IBERIA | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 26.4432 | - | - | - | 88.1440 | 1.579E+09 | SHARON | | LEE | 500 RUE DE LA VIE | ST 100 | BATON ROUGE | LA | 7.08E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 27.2583 | - | - | - | 90.8610 | 1.418E+09 | HILLIARD | MICHAEL | HAIK | 1615 SW RAILROAD AVE | | HAMMOND | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 27.3378 | - | - | - | 91.1260 | 1.922E+09 | FAY | LUN | WOO | 1615 SW RAILROAD AVE | | HAMMOND | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 27.8263 | 20.0000 | - | - | 67.7543 | 1.598E+09 | MELISSA | LEBLEU | COMEAUX | 2000 SOUTHWOOD DR | | LAKE CHARLES | LA | 70605 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 36.7270 | 30.0000 | - | 57.1778 | 27.7457 | 1.448E+09 | CHARLES S | SCOTT | SCHUMACHER | 19343 SUNSHINE AVE | | COVINGTON | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 39.7757 | 30.0000 | - | 47.7855 | 47.3000 | 1.478E+09 | KEVIN | | DARR | 19343 SUNSHINE AVE | | COVINGTON | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 41.1750 | 30.0000 | - | 58.0060 | 41.7440 | 1.599E+09 | JASON | L | ROLLING | 19343 SUNSHINE AVE | | COVINGTON | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 45.3007 | 30.0000 | - | 61.9103 | - | 1.347E+09 | JOSEPH | M | BONVILLAIN | 19343 SUNSHINE AVE | | COVINGTON | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.336E+09 | MICHAEL | S | CHANLER | 1 MEDICAL PLAZA PL | | MINDEN | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.114E+09 | CHRISTENE | N | WOODEN | 106 MEDICAL CENTER DR | | SLIDELL | LA | 70461 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.114E+09 | ROBERT | EMON | RICHARDSON | 106 MEDICAL CENTER DR | | SLIDELL | LA | 70461 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.135E+09 | MONICA | R | TRACY | 106 MEDICAL CENTER DR | | SLIDELL | LA | 70461 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.275E+09 | THOMAS | G | GREER | 106 MEDICAL CENTER DR | | SLIDELL | LA | 70461 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.276E+09 | TONI | | PAGE | 106 MEDICAL CENTER DR | | SLIDELL | LA | 70461 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.357E+09 | JUNE | | RODERICK | 106 MEDICAL CENTER DR | | SLIDELL | LA | 70461 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.396E+09 | STORMY | | TULLIS | 106 MEDICAL CENTER DR | | SLIDELL | LA | 70461 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.437E+09 | ALICIA | P | MITCHELL | 106 MEDICAL CENTER DR | | SLIDELL | LA | 70461 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.478E+09 | ALANNA | | HEBERT | 106 MEDICAL CENTER DR | | SLIDELL | LA | 70461 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | [illegible] | MEGAN | [illegible] | O'NEAL | 106 MEDICAL CENTER DR | | SLIDELL | LA | 70461 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.831E+09 | JUDY | S | ROGERS | 106 MEDICAL CENTER DR | | SLIDELL | LA | 70461 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.832E+09 | KAREN | | JONES | 106 MEDICAL CENTER DR | | SLIDELL | LA | 70461 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.922E+09 | MARTHA | K | ANDRIES | 106 MEDICAL CENTER DR | | SLIDELL | LA | 70461 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.933E+09 | BRIANA | | WEST | 106 MEDICAL CENTER DR | | SLIDELL | LA | 70461 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.922E+09 | THOMAS | J | ORGERON | 145 BRIANT ST | DIMITRI DERMATOLOGY | GRETNA | LA | 7E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.023E+09 | PAUL | M | NOVAKOVICH | 3995 STERLINGTON RD | STE C | MONROE | LA | 7.12E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.074E+09 | RICHARD | | BALLARD | 3995 STERLINGTON RD | STE C | MONROE | LA | 7.12E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.094E+09 | WILLIAM | | SANDERS | 3995 STERLINGTON RD | STE C | MONROE | LA | 7.12E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.105E+09 | DIONE | | NOLAN | 3995 STERLINGTON RD | STE C | MONROE | LA | 7.12E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.154E+09 | MICHAEL | S | PHILLIPS | 3995 STERLINGTON RD | STE C | MONROE | LA | 7.12E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.164E+09 | GEORGE | | SMITH | 3995 STERLINGTON RD | STE C | MONROE | LA | 7.12E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.185E+09 | DEREK | R | MCCLUSKY | 3995 STERLINGTON RD | STE C | MONROE | LA | 7.12E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.245E+09 | MARK | | BLACKWELDER | 3995 STERLINGTON RD | STE C | MONROE | LA | 7.12E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.266E+09 | KENNETH | P | METOYER | 3995 STERLINGTON RD | STE C | MONROE | LA | 7.12E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.336E+09 | ELVIN | GREGORY | TUBRE | 3995 STERLINGTON RD | STE C | MONROE | LA | 7.12E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.467E+09 | DAVID | C | OSAFO | 3995 STERLINGTON RD | STE C | MONROE | LA | 7.12E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.498E+09 | TIFFANY | A | PARKER | 3995 STERLINGTON RD | STE C | MONROE | LA | 7.12E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.589E+09 | BRIAN | L | STUCKI | 3995 STERLINGTON RD | STE C | MONROE | LA | 7.12E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.649E+09 | RAYMOND | D | GERMANY JR | 3995 STERLINGTON RD | STE C | MONROE | LA | 7.12E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.69E+09 | TAREK | M | NAMMOUR | 3995 STERLINGTON RD | STE C | MONROE | LA | 7.12E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.7E+09 | SHANE | M. | MCVAY | 3995 STERLINGTON RD | STE C | MONROE | LA | 7.12E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.74E+09 | CHARLES | | TANNER | 3995 STERLINGTON RD | STE C | MONROE | LA | 7.12E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.751E+09 | ROCHELLE | A | ROBICHEAUX | 3995 STERLINGTON RD | STE C | MONROE | LA | 7.12E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.76E+09 | GARY | ELLIS | LUFFEY | 3995 STERLINGTON RD | STE C | MONROE | LA | 7.12E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.771E+09 | JOSHUA | | MANDRELL | 3995 STERLINGTON RD | STE C | MONROE | LA | 7.12E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.781E+09 | JEFFREY | S | WEEKS | 3995 STERLINGTON RD | STE C | MONROE | LA | 7.12E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.811E+09 | NAVNEET | | SHARMA | 3995 STERLINGTON RD | STE C | MONROE | LA | 7.12E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.881E+09 | CLEO | | DEASON | 3995 STERLINGTON RD | STE C | MONROE | LA | 7.12E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.983E+09 | KERRY | | BYRNES | 3995 STERLINGTON RD | STE C | MONROE | LA | 7.12E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.993E+09 | WILLIAM | | SMITH | 3995 STERLINGTON RD | STE C | MONROE | LA | 7.12E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.68E+09 | SAID | H | CANTU | 2829 4TH AVE | STE 150 | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.084E+09 | JAMES | J | SILVESTRI | 1200 PINNACLE PKWY | STE #5 | COVINGTON | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.427E+09 | BRADLEY | S | SHORE | 1200 PINNACLE PKWY | STE #5 | COVINGTON | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.509E+09 | STEPHANIE | D | CASEY | 1200 PINNACLE PKWY | STE #5 | COVINGTON | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.983E+09 | BRANDT | M | ZIMMER | 1200 PINNACLE PKWY | STE #5 | COVINGTON | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.366E+09 | JOHN | C | STECK | 502 LEONTINE ST | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.478E+09 | KAVEH | | KHOOBEHI | 502 LEONTINE ST | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.548E+09 | RONALD | CHARLES | FIORE | 502 LEONTINE ST | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.983E+09 | MICHAEL | A | PUENTE | 502 LEONTINE ST | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.124E+09 | MIAN | AMIR | IBRAHIM | 16300 HWY 1085 | | COVINGTON | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.407E+09 | STUART | | HEBERT | 16300 HWY 1085 | | COVINGTON | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.417E+09 | DAVID | A | JOHNSON | 16300 HWY 1085 | | COVINGTON | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.619E+09 | RODRIGO | | SAENZ | 16300 HWY 1085 | | COVINGTON | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.831E+09 | WILLIAM | CASON | MULLEN | 16300 HWY 1085 | | COVINGTON | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.831E+09 | JAMES | RANDALL | HORTON | 16300 HWY 1085 | | COVINGTON | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.862E+09 | MOHAMMAD | | KHAN | 16300 HWY 1085 | | COVINGTON | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.922E+09 | JOHN | W | EISER | 16300 HWY 1085 | | COVINGTON | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.983E+09 | RACHAEL | LANE | GUILLORY | 16300 HWY 1085 | | COVINGTON | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.014E+09 | MICHAEL | K | SEEP | 708 E RUSSELL AVE | THE CLINIC OF WELSH | WELSH | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.377E+09 | AMEER | ASIF | KHAN | 708 E RUSSELL AVE | THE CLINIC OF WELSH | WELSH | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.741E+09 | STEWART | CHARLES | GREATHOUSE | 708 E RUSSELL AVE | THE CLINIC OF WELSH | WELSH | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.761E+09 | GURJOT | KAUR | BASRA | 708 E RUSSELL AVE | THE CLINIC OF WELSH | WELSH | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.771E+09 | GERALD | W | MOUTON | 708 E RUSSELL AVE | THE CLINIC OF WELSH | WELSH | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.973E+09 | DONALD | JERARD | HIGGINS | 708 E RUSSELL AVE | THE CLINIC OF WELSH | WELSH | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.255E+09 | SUSAN | B | BOURGEOIS IEYOUB | 1717 OAK PARK BLVD, FL 1 | INTERNAL MEDICINE CLINIC OF LAKE CH | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.326E+09 | RONALD | M | LEWIS | 1717 OAK PARK BLVD, FL 1 | INTERNAL MEDICINE CLINIC OF LAKE CH | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.346E+09 | BRIAN | D | CLEMENTS | 1717 OAK PARK BLVD, FL 1 | INTERNAL MEDICINE CLINIC OF LAKE CH | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.357E+09 | JASON | KENT | LANGHOFER | 1717 OAK PARK BLVD, FL 1 | INTERNAL MEDICINE CLINIC OF LAKE CH | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.427E+09 | MARK | DAVID | LAFURIA | 1717 OAK PARK BLVD, FL 1 | INTERNAL MEDICINE CLINIC OF LAKE CH | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.519E+09 | LOUISE | M | BECNEL | 1717 OAK PARK BLVD, FL 1 | INTERNAL MEDICINE CLINIC OF LAKE CH | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.599E+09 | WILLIAM | GERARD | HEBERT | 1717 OAK PARK BLVD, FL 1 | INTERNAL MEDICINE CLINIC OF LAKE CH | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.61E+09 | CRAIG | | BROUSSARD | 1717 OAK PARK BLVD, FL 1 | INTERNAL MEDICINE CLINIC OF LAKE CH | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.669E+09 | MIR | | KHAN | 1717 OAK PARK BLVD, FL 1 | INTERNAL MEDICINE CLINIC OF LAKE CH | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.983E+09 | CRAIG | ALAN | GREENMAN | 1717 OAK PARK BLVD, FL 1 | INTERNAL MEDICINE CLINIC OF LAKE CH | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.175E+09 | JOHN | C | HILDENBRAND | 4560 HIGHWAY 1 | STE 3 | RACELAND | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.225E+09 | ERIC | M | GREBER | 4560 HIGHWAY 1 | STE 3 | RACELAND | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.579E+09 | ALLEN | T | BORNE | 4560 HIGHWAY 1 | STE 3 | RACELAND | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.821E+09 | DAVID | W | ELIAS | 4560 HIGHWAY 1 | STE 3 | RACELAND | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.841E+09 | PATRICK | | ELLENDER | 4560 HIGHWAY 1 | STE 3 | RACELAND | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.892E+09 | JASON | A | HIGGINS | 4560 HIGHWAY 1 | STE 3 | RACELAND | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.932E+09 | KEITH | P | DUPLANTIS | 4560 HIGHWAY 1 | STE 3 | RACELAND | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | 44.2429 | 41.8140 | 1.063E+09 | BAL | R | BHANDARI | 221 W HICKORY AVE | MGH PHYSICIANS CLINIC | BASTROP | LA | 7.12E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.124E+09 | RAMY | | EL KHOURY | 19065 DR JOHN LAMBERT DR | | HAMMOND | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.194E+09 | ALEXIS | J | CARIMI | 19065 DR JOHN LAMBERT DR | | HAMMOND | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.043E+09 | GEORGE | J | TRAPPEY | 1355 SAM HOUSTON JONES PKWY | STE 340 | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.054E+09 | JOHN | K | POURCIAU | 1355 SAM HOUSTON JONES PKWY | STE 340 | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.124E+09 | ANDREW | LEE | FORET | 1355 SAM HOUSTON JONES PKWY | STE 340 | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.154E+09 | CRAIG | G | MORTON | 1355 SAM HOUSTON JONES PKWY | STE 340 | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.175E+09 | ENRIQUE | A | MENDEZ | 1355 SAM HOUSTON JONES PKWY | STE 340 | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.205E+09 | STEVEN | S | HALE | 1355 SAM HOUSTON JONES PKWY | STE 340 | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.295E+09 | ALEX | | ANDERSON | 1355 SAM HOUSTON JONES PKWY | STE 340 | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.407E+09 | TYSON | E | GREEN | 1355 SAM HOUSTON JONES PKWY | STE 340 | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.427E+09 | SARAH | ELIZABETH | CLEVENGER | 1355 SAM HOUSTON JONES PKWY | STE 340 | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.538E+09 | JONATHAN | LYNN | FORET | 1355 SAM HOUSTON JONES PKWY | STE 340 | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.569E+09 | WILLIAM | J | LOWRY | 1355 SAM HOUSTON JONES PKWY | STE 340 | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.71E+09 | JOSEPH | WILLIAM | CROOKSHANK | 1355 SAM HOUSTON JONES PKWY | STE 340 | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.751E+09 | BRIAN | C | KELLEY | 1355 SAM HOUSTON JONES PKWY | STE 340 | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.862E+09 | SENIA | T | FONTENOT | 1355 SAM HOUSTON JONES PKWY | STE 340 | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.963E+09 | MICHAEL | JAMES | GARITTY | 1355 SAM HOUSTON JONES PKWY | STE 340 | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.983E+09 | JOHN | W | NOBLE | 1355 SAM HOUSTON JONES PKWY | STE 340 | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.195E+09 | WHITE | SOLOMON | GRAVES | 309 MCMILLAN RD | | WEST MONROE | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.216E+09 | SIDNEY | L | BAILEY | 309 MCMILLAN RD | | WEST MONROE | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.276E+09 | GRANT | A | DONA | 309 MCMILLAN RD | | WEST MONROE | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.296E+09 | KRISTOPHER | CHARLES | SIRMON | 309 MCMILLAN RD | | WEST MONROE | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.346E+09 | TIMOTHY | | SPIRES | 309 MCMILLAN RD | | WEST MONROE | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.458E+09 | MARTIN | JOSEPH | DEGRAVELLE | 309 MCMILLAN RD | | WEST MONROE | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.538E+09 | ROBERT | BRIAN | BULLOCH | 309 MCMILLAN RD | | WEST MONROE | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.711E+09 | JEFFREY | | COUNTS | 309 MCMILLAN RD | | WEST MONROE | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.903E+09 | ELLIOTT | BRANSCOME | NIPPER | 309 MCMILLAN RD | | WEST MONROE | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.903E+09 | DAVID | MOAN | TRETTIN | 309 MCMILLAN RD | | WEST MONROE | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.881E+09 | ROSS | C | HARDY | 1701 OAK PARK BLVD | EMERGENCY ROOM | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.812E+09 | LOUIE | V | CROOK | 309 JACKSON ST | ST FRANCIS | MONROE | LA | 7.12E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.72E+09 | MAXIME | | DEMERS | 602 N ACADIA RD | ER DEPT, THIBODAUX MEDICAL CENTER | THIBODAUX | LA | 7.03E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.114E+09 | SUBODH | | UPRETY | 4190 GERSTNER MEMORIAL BLVD | | LAKE CHARLES | LA | 70607 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.357E+09 | AYN | JHASFEREE | MORATO | 4190 GERSTNER MEMORIAL BLVD | | LAKE CHARLES | LA | 70607 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.407E+09 | OLUFEMI | MICHAEL | SOYEMI | 4190 GERSTNER MEMORIAL BLVD | | LAKE CHARLES | LA | 70607 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.548E+09 | ROBERT | LUIS | GARCIA | 4190 GERSTNER MEMORIAL BLVD | | LAKE CHARLES | LA | 70607 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.599E+09 | CRAIG | SCOTT | TURNER | 4190 GERSTNER MEMORIAL BLVD | | LAKE CHARLES | LA | 70607 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.71E+09 | TRISHNA | | THAPA | 4190 GERSTNER MEMORIAL BLVD | | LAKE CHARLES | LA | 70607 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.74E+09 | WILLIAM | EDWARD | BEEBE | 4190 GERSTNER MEMORIAL BLVD | | LAKE CHARLES | LA | 70607 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.74E+09 | TIMOTHY | S | MAGANN | 1634 ELTON RD | | JENNINGS | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.023E+09 | DANIEL | KEVIN | LAVIE | 8166 MAIN ST | STE 101 | HOUMA | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.063E+09 | DAVID | S | HANSON | 8166 MAIN ST | STE 101 | HOUMA | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.175E+09 | JINGYA | | WANG | 8166 MAIN ST | STE 101 | HOUMA | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.195E+09 | MAURICE | L | KING | 8166 MAIN ST | STE 101 | HOUMA | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.377E+09 | FAIZAN | IQBAL | MALIK | 8166 MAIN ST | STE 101 | HOUMA | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.509E+09 | JAMES | | CARINDER | 8166 MAIN ST | STE 101 | HOUMA | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.528E+09 | JACK | E | SAUX | 8166 MAIN ST | STE 101 | HOUMA | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.639E+09 | GREGORY | | HENKELMANN | 8166 MAIN ST | STE 101 | HOUMA | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.65E+09 | ANDREW | C | ELSON | 8166 MAIN ST | STE 101 | HOUMA | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.74E+09 | CHARLES | GORDON | WOOD | 8166 MAIN ST | STE 101 | HOUMA | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.811E+09 | RICHARD | S | BERMUDEZ | 8166 MAIN ST | STE 101 | HOUMA | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.932E+09 | BRYAN | J | BIENVENU | 8166 MAIN ST | STE 101 | HOUMA | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 87.5713 | - | 100.0000 | 82.2447 | 55.1281 | 1.003E+09 | MANSI | NALIN | SHAH | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 87.5713 | - | 100.0000 | 82.2447 | 55.1281 | 1.004E+09 | PAUL | | RUSHING | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 87.5713 | - | 100.0000 | 82.2447 | 55.1281 | 1.004E+09 | JENNIFER | B | CYPHER | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 87.5713 | - | 100.0000 | 82.2447 | 55.1281 | 1.023E+09 | ROAN | | FLENNIKEN | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 87.5713 | - | 100.0000 | 82.2447 | 55.1281 | 1.033E+09 | JAMES | R | BARNES | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 87.5713 | - | 100.0000 | 82.2447 | 55.1281 | 1.044E+09 | CLAUDE | YOUNGBLOOD | BUNDRICK | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 87.5713 | - | 100.0000 | 82.2447 | 55.1281 | 1.064E+09 | CARLTON | GREGORY | HOUTZ | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 87.5713 | - | 100.0000 | 82.2447 | 55.1281 | 1.074E+09 | RUSSELL | | BURLISON | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 87.5713 | - | 100.0000 | 82.2447 | 55.1281 | 1.074E+09 | POWELL | B | AUER | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 87.5713 | - | 100.0000 | 82.2447 | 55.1281 | 1.093E+09 | ALYSHA | | HINSON | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 87.5713 | - | 100.0000 | 82.2447 | 55.1281 | 1.094E+09 | CLIFFORD | H | RICE | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 87.5713 | - | 100.0000 | 82.2447 | 55.1281 | 1.114E+09 | BENJAMIN | | FEIBEL | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 87.5713 | - | 100.0000 | 82.2447 | 55.1281 | 1.114E+09 | PAUL | A. | BALLARD | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 87.5713 | - | 100.0000 | 82.2447 | 55.1281 | 1.154E+09 | LAUREN | | SCHEFFY | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 87.5713 | - | 100.0000 | 82.2447 | 55.1281 | 1.164E+09 | STEPHEN | | WHITE | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 87.5713 | - | 100.0000 | 82.2447 | 55.1281 | 1.165E+09 | KELLY | | WARREN | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 87.5713 | - | 100.0000 | 82.2447 | 55.1281 | 1.175E+09 | MARY | | BERG | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 87.5713 | - | 100.0000 | 82.2447 | 55.1281 | 1.184E+09 | STEPHEN | | HOGE | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 87.5713 | - | 100.0000 | 82.2447 | 55.1281 | 1.256E+09 | GLENN | MICHAEL | WAGUESPACK | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 87.5713 | - | 100.0000 | 82.2447 | 55.1281 | 1.266E+09 | BROOKE | BAILEY | STOKES | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 87.5713 | - | 100.0000 | 82.2447 | 55.1281 | 1.285E+09 | LEANNA | M | TYLER | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 87.5713 | - | 100.0000 | 82.2447 | 55.1281 | 1.295E+09 | SARAH | LYNN | SCOTTO | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 87.5713 | - | 100.0000 | 82.2447 | 55.1281 | 1.337E+09 | SARAH | C | BRANTLEY | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 87.5713 | - | 100.0000 | 82.2447 | 55.1281 | 1.346E+09 | ELZA | B | ROBINSON | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 87.5713 | - | 100.0000 | 82.2447 | 55.1281 | 1.346E+09 | CARL | | GOODMAN | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 87.5713 | - | 100.0000 | 82.2447 | 55.1281 | 1.366E+09 | MARY | | GREEN | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 87.5713 | - | 100.0000 | 82.2447 | 55.1281 | 1.387E+09 | LORI | R | JOHNSON | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 87.5713 | - | 100.0000 | 82.2447 | 55.1281 | 1.437E+09 | DEANNA | | KAMPHUIS | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 87.5713 | - | 100.0000 | 82.2447 | 55.1281 | 1.497E+09 | ASHLI | M | DAVIS | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 87.5713 | - | 100.0000 | 82.2447 | 55.1281 | 1.528E+09 | KIRTAN | NALIN | KOTICHA | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 87.5713 | - | 100.0000 | 82.2447 | 55.1281 | 1.538E+09 | KERRY | W | TYNES | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 87.5713 | - | 100.0000 | 82.2447 | 55.1281 | 1.549E+09 | RAINE | M | MARTIN | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 87.5713 | - | 100.0000 | 82.2447 | 55.1281 | 1.599E+09 | BRIAN | L | DOCKENDORF | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 87.5713 | - | 100.0000 | 82.2447 | 55.1281 | 1.649E+09 | CHUKA | VICTOR | IFEANYI | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 87.5713 | - | 100.0000 | 82.2447 | 55.1281 | 1.69E+09 | JON | C | BARNES | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 87.5713 | - | 100.0000 | 82.2447 | 55.1281 | 1.699E+09 | JESSICA | E | SMITH | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 87.5713 | - | 100.0000 | 82.2447 | 55.1281 | 1.731E+09 | HILLARY | G. | DAVIS | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 87.5713 | - | 100.0000 | 82.2447 | 55.1281 | 1.731E+09 | GABRIELLE | GANDY | BOYD | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 87.5713 | - | 100.0000 | 82.2447 | 55.1281 | 1.771E+09 | IRENE | | SCALTSAS | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 87.5713 | - | 100.0000 | 82.2447 | 55.1281 | 1.781E+09 | ROBERT | ROBERT | BAYE | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 87.5713 | - | 100.0000 | 82.2447 | 55.1281 | 1.802E+09 | GONZALO | | ALVAREZ DEL REAL | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 87.5713 | - | 100.0000 | 82.2447 | 55.1281 | 1.802E+09 | KURT | | KAMPERT | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 87.5713 | - | 100.0000 | 82.2447 | 55.1281 | 1.812E+09 | EDWARD | L | ANGLIN | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 87.5713 | - | 100.0000 | 82.2447 | 55.1281 | 1.821E+09 | TIMOTHY | W | TALBERT | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 87.5713 | - | 100.0000 | 82.2447 | 55.1281 | 1.821E+09 | CHARLES | G | TISDALE | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 87.5713 | - | 100.0000 | 82.2447 | 55.1281 | 1.872E+09 | AMY | E | COBURN | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 87.5713 | - | 100.0000 | 82.2447 | 55.1281 | 1.892E+09 | BENNY | M | POPWELL | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 87.5713 | - | 100.0000 | 82.2447 | 55.1281 | 1.913E+09 | CHARLES | D | KNIGHT | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 87.5713 | - | 100.0000 | 82.2447 | 55.1281 | 1.952E+09 | NANCY | E | PIPKIN | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 87.5713 | - | 100.0000 | 82.2447 | 55.1281 | 1.992E+09 | GEORGE | WAYNE | BYRAM | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 87.5713 | - | 100.0000 | 82.2447 | 55.1281 | 1.992E+09 | ANAND | | BHAT | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.013E+09 | WILLIAM | C | MOSS | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.023E+09 | JAMES | G | LEBLANC | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.064E+09 | LESLIE | M | JONES | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.074E+09 | MARY | E | MADDOX | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.093E+09 | WILLIAM | L | BACON | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.105E+09 | JASON | PAUL | WELSH | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.114E+09 | ELIZABETH | M | LEBLANC | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.114E+09 | KERRI | C | GRAHAM | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.125E+09 | MARISSA | T | BURNETT | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.155E+09 | LANCE | M | NELSON | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.165E+09 | CHRISTIAN | L. | COULON | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.165E+09 | CHRISTIE | C | LOUQUE | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.174E+09 | HANNA | E | GILL | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.175E+09 | MICHELLE | S | PLAUCHE' | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.225E+09 | SUSAN | D | MITCHELL | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.226E+09 | NATHAN | J | HENSLER | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.236E+09 | EMILY | GAYLE | TERRITO | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.246E+09 | JUSTIN | M | WELBORN | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.256E+09 | BRANDY | M. | POCHE | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.276E+09 | LACIE | C | BARBIER | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.276E+09 | CASIE | M | COURREGE | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.285E+09 | JOSHUA | M | HALL | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.307E+09 | RACHEL | O | JILLSON | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.326E+09 | JAMES | G | TALIAFERRO | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.327E+09 | CHELSEA | L | RICHARD | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.356E+09 | JASON | T. | PARTIN | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.376E+09 | AMANDA | NADINE | BERDON | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.386E+09 | BAILY | E | AMEDEE | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.418E+09 | CAMILLE | E | COMEAUX | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.438E+09 | SARAH | R | BUECHE | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.448E+09 | MEGAN | E | MCCOLLUM | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.468E+09 | JADE | N | GAUTREAU | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.491E+09 | STEVEN | K | POCHE | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.508E+09 | BENJAMIN | MICHAEL | ROBICHAUX | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.508E+09 | TREY | M | LEIVA | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.538E+09 | JEFFREY | K | TURNER | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.579E+09 | ROCHELLE | H | REECH | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.589E+09 | PATRICK | T | KLESTER | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.589E+09 | RACHAEL | M | ROBINSON | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.598E+09 | JANE | E | BAILEY | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.609E+09 | DWAYNE | B | RABALAIS | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.609E+09 | MADELINE | BLAIR | BEARD | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.629E+09 | CARMEN | H | CHERALLA | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.64E+09 | EVA | A | DODGE | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.649E+09 | JULIE | M | DUBEA | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.65E+09 | KATIE | K | SCHEXNAYDER | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.67E+09 | STEVEN | C | GOSSELIN | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.68E+09 | RYAN | D | BIHM | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.689E+09 | SYDNEY | E | DUHE | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.7E+09 | RACHEL | C. | WHITLEY | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.7E+09 | BROOKE | N | FENN | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.701E+09 | WALTON | R | ALFORD | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.71E+09 | LARRY | S | BANKSTON | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.711E+09 | ALEXANDRA | A | ADAIR | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.72E+09 | LINDSEY | F | HARVEY | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.721E+09 | KAYLA | M | FARRAR | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.73E+09 | CRAIG | J | HIDALGO | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.741E+09 | ELEANOR | C | BRANDON | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.761E+09 | ROBERT | J | GUIDRY | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.79E+09 | MADDIE | CLARE | WINDSTEIN | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.791E+09 | JAMES | H | WELSH JR | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.821E+09 | KELLY | A | MCGEE | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.841E+09 | JENNIFER | S | BERTHELOT | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.841E+09 | LUANNE | E | ROBERSON | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.842E+09 | KASIE | NELSON | RILEY | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.871E+09 | ABIGAIL | R | KEMSKE | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.871E+09 | JUSTIN | T | ALLEN | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.872E+09 | ALANAH | | ST ROMAIN | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.891E+09 | LOGAN | L | BOWNDS | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.902E+09 | KATIE | L | DONADIEU | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.902E+09 | MATTHEW | K | WALKER | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.903E+09 | GORDON | M | BLANCHARD | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.942E+09 | JANICE | L | RAMIREZ | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.952E+09 | KAITLYN | W | CARROLL | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.953E+09 | AUSTIN | H | WALLACE | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.953E+09 | CAROLYN | | UMANA | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.972E+09 | LOGAN | B | SEAL | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.973E+09 | MONIQUE | M | FRANKLIN | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.982E+09 | MATTHEW | S | CHAPPELLIE | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 6.4886 | - | - | - | 21.6286 | 1.993E+09 | JESSICA | T | CHENEVERT | 1747 IMPERIAL BLVD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 61.2237 | 20.0000 | 100.0000 | - | 65.3730 | 1.72E+09 | NIRAV | | PATEL | 2000 CANAL ST | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 78.9960 | 20.0000 | - | 91.0766 | 62.8830 | 1.579E+09 | CHRIS | A | AUTHEMENT | 8166 MAIN ST | STE 102 | HOUMA | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.164E+09 | LATESHIA | | MORAN | 2810 AMBASSADOR CAFFERY PKWY | | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.285E+09 | BRANDON | MICHAEL | SAUCIER | 2810 AMBASSADOR CAFFERY PKWY | | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.559E+09 | TIMOTHY | J | QUEBEDEAUX | 2810 AMBASSADOR CAFFERY PKWY | | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.165E+09 | BYRON | | HERPICH | 2810 AMBASSADOR CAFFERY PKWY | FL 6 | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.458E+09 | OLAYIWOLA | ABDULLATEEF | SALMON | 2810 AMBASSADOR CAFFERY PKWY | FL 6 | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.528E+09 | AMIR | H | AUSEF | 2810 AMBASSADOR CAFFERY PKWY | FL 6 | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.003E+09 | ROBYN | | HITCHCOCK | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.013E+09 | SUSAN | D | TAYLOR | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.033E+09 | ALEXANDER | D | PLOCKI | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.034E+09 | JESSICA | C | TIBLIER | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.043E+09 | VANESSA | M | PIAZZA | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.064E+09 | MATTHEW | | BERNARD | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.104E+09 | LAUREN | | OGLESBEE-HODGINS | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.115E+09 | DONALD | J | LINDER | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.124E+09 | CARL | T | MICKMAN | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.135E+09 | RONALD | WALTER | NELSON | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.145E+09 | LAUREN | ELIZABETH | HARRELL | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.155E+09 | SELOM | YAO | GASINU | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.155E+09 | GREGORY | | SHAMITKO | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.164E+09 | ERNEST | C | HANSEN | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.175E+09 | JERIELLE | L | ADAMS | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.184E+09 | SALEM | IBRAHIM | ELKHAYAT | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.225E+09 | VERNE | | CHAMPAGNE | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.225E+09 | BRANT | P | DOMANGUE | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.255E+09 | JOHN | M | LANGLEY | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.296E+09 | LEE | R | PEEPLES | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.296E+09 | SCOTT | M | NELSON | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.316E+09 | MARK | OLIVER | BECKER | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.316E+09 | MARIA | | FRANCIS | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.337E+09 | ALAN | | NGUYEN | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.346E+09 | KYLE | DAVIDSON | BISHOP | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.347E+09 | THOMAS | FREEMASON | KRAJEWSKI | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.357E+09 | ERIN | H | MCVEY | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.367E+09 | JEFFREY | SHEHAN | KUO | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.407E+09 | RACHEL | | ZEEVI | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.417E+09 | BENJAMIN | LEE | BULLOCK | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.417E+09 | DENRICK | WASHINGTON | COOPER | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.427E+09 | SPENCER | PAUL | TUCKER | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.438E+09 | RACHAEL | ANN | HICKMAN | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.468E+09 | MANDY | | MIDDLEBROOK-LOVETT | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.478E+09 | BRADLEY | J | BLASIAR | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.528E+09 | JULIA | L | TERLE | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.539E+09 | LEWIS | M | HUNT IRVING | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.589E+09 | TESSA | M | HUE | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.599E+09 | CARLOS | M | GUTIERREZ-HEVIA | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.609E+09 | SCOTT | R | SULIK | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.61E+09 | ARMANDO | | HEVIA | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.629E+09 | CAROLYN | | STORCK | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.629E+09 | JUSTIN | R | MERCER | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.65E+09 | LEE | T | PROCTOR | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.669E+09 | ROLAND | A | LEBLANC | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.68E+09 | MICHAEL | E | ISABELLE | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.68E+09 | ADAM | | FLEMING | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.7E+09 | MICHAEL | D | SMITH | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.741E+09 | WILLIAM | CASEY | FREW | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.751E+09 | ELIZABETH | GORBE | THOMAS | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.751E+09 | AMANDA | M | THERIOT | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.377E+09 | CATHERINE | J | LANGSTON | 800 E MAIN ST | | VILLE PLATTE | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.427E+09 | ERIC | T | GUILBEAU | 800 E MAIN ST | | VILLE PLATTE | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.599E+09 | PATRICK | | MARTIN | 800 E MAIN ST | | VILLE PLATTE | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.629E+09 | STEPHEN | WARD | ETHEREDGE | 800 E MAIN ST | | VILLE PLATTE | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.659E+09 | DAVID | W | KUTOB | 800 E MAIN ST | | VILLE PLATTE | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.913E+09 | CHUKWUDI | B | UCHENDU | 800 E MAIN ST | | VILLE PLATTE | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.983E+09 | TRACY | | MACK | 800 E MAIN ST | | VILLE PLATTE | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.771E+09 | EJIRO | E | UGHOVWA | 4200 NELSON RD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.771E+09 | DAWN | A | ROSTEET | 4200 NELSON RD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.943E+09 | MATTHEW | W | HANUDEL | 4200 NELSON RD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.992E+09 | KRISTIN | P | HARRIS | 4200 NELSON RD | | LAKE CHARLES | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.124E+09 | BRYAN | JAMES | KRIEGER | 1415 TULANE AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.165E+09 | JENNIFER | L | ALLEYN | 1415 TULANE AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.185E+09 | SIDNEY | | LONGWELL | 1415 TULANE AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.61E+09 | AUGUST | | BERNER | 1415 TULANE AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.71E+09 | KEELY | NICOLE | MIXON | 1415 TULANE AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.851E+09 | REBECCA | M | HUTCHINGS | 1415 TULANE AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.943E+09 | MEGAN | | ACKERSON | 1415 TULANE AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.761E+09 | BENJAMIN | | GRUGAN | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.781E+09 | DEREK | A | WIERZBICKI | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.781E+09 | JESSIKA | | SCHOTTELKOTTE | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.821E+09 | GUY | J | LEFORT | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.832E+09 | JASON | | POYADOU | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.832E+09 | KIM | | GUIDRY | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.841E+09 | LETONNA | M | BRADFORD | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.842E+09 | JACOB | | WANNEMACHER | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.852E+09 | BRENT | LEWIS | ALLEN | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.852E+09 | NICOLE MAE | SAN MATEO | MERCADO | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.862E+09 | ANILA | | JOHNYKUTTY | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.872E+09 | NKEIRUKA | N | ONYENEKWU | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.872E+09 | LEIGH | HANNAH | CULPEPPER | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.891E+09 | MARY | ELIZABETH | TRUXILLO | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.892E+09 | SUMANTH | | PUNUKOLLU | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.912E+09 | NOAH | D | PORES | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.922E+09 | KEVIN-STEVEN | CREAGH | BUFORD | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.933E+09 | CAROL | | SHIH | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.952E+09 | PHILIP | L | STRAUSS | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.963E+09 | ASHLEY | R | HILLARD | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.973E+09 | MARGARET | A | RICCOBONO | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.992E+09 | ABYALEW | | SAHLIE | 4837 LAPALCO BLVD | | MARRERO | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.185E+09 | SIDNEY | | LONGWELL | 3600 FLORIDA ST | | BATON ROUGE | LA | 7.08E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.246E+09 | ALICIA | G | CHAUTIN | 3600 FLORIDA ST | | BATON ROUGE | LA | 7.08E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.487E+09 | LINDSAY | B | HYMEL | 3600 FLORIDA ST | | BATON ROUGE | LA | 7.08E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.831E+09 | DUSTIN | L | VINCENT | 3600 FLORIDA ST | | BATON ROUGE | LA | 7.08E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.891E+09 | LAUREN | N | DAVEZAC | 3600 FLORIDA ST | | BATON ROUGE | LA | 7.08E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.66E+09 | RAJENDER | KUMAR | AGARWAL | 2810 AMBASSADOR CAFFERY PKWY | FL 6 | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.063E+09 | RAJIV | ARVIND | PATEL | 1310 W 7TH ST | | KAPLAN | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.084E+09 | STEPHEN | R | CANNON | 1310 W 7TH ST | | KAPLAN | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.165E+09 | BYRON | | HERPICH | 1310 W 7TH ST | | KAPLAN | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.225E+09 | DAVID | M | GRACE | 1310 W 7TH ST | | KAPLAN | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.396E+09 | NICHOLAS | J | LAPARA | 1310 W 7TH ST | | KAPLAN | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.437E+09 | CHAD | A | VINCENT | 1310 W 7TH ST | | KAPLAN | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.508E+09 | DOKUN | TOBI | DAIRO | 1310 W 7TH ST | | KAPLAN | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.528E+09 | AMIR | H | AUSEF | 1310 W 7TH ST | | KAPLAN | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.538E+09 | KENNETH | | O NEAL | 1310 W 7TH ST | | KAPLAN | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.66E+09 | RAJENDER | KUMAR | AGARWAL | 1310 W 7TH ST | | KAPLAN | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.741E+09 | GARDY | | VALENTIN | 1310 W 7TH ST | | KAPLAN | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.205E+09 | JACOB | MICHAEL | O'QUIN | 2390W CONGRESS ST | | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.386E+09 | KELSEY | SOILEAU | DEVILLIER | 2390W CONGRESS ST | | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.509E+09 | KIRA | L | RIDGLEY | 2390W CONGRESS ST | | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.285E+09 | BRANDON | MICHAEL | SAUCIER | 1305 CROWLEY RAYNE HWY | | CROWLEY | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.014E+09 | ANTHONY | | MITCHELL | 5620 READ BLVD | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.033E+09 | HALEY | R | DAVIS | 5620 READ BLVD | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.033E+09 | ALEXANDER | D | PLOCKI | 5620 READ BLVD | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.084E+09 | ADIAHA | N | MBOUP BROWN | 5620 READ BLVD | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.175E+09 | JERIELLE | L | ADAMS | 5620 READ BLVD | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.205E+09 | CALLI | | VANLANGENDONCK | 5620 READ BLVD | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.215E+09 | MATTHEW | | RIVENBURGH | 5620 READ BLVD | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.225E+09 | DREW | | BIENVENU | 5620 READ BLVD | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.245E+09 | TARA | R | ODEN | 5620 READ BLVD | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.255E+09 | JOHN | M | LANGLEY | 5620 READ BLVD | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.286E+09 | ELISA | | ARRILLAGA | 5620 READ BLVD | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.326E+09 | BRADLEY | | SMITH | 5620 READ BLVD | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.417E+09 | BRIAN | S | FALKNER | 5620 READ BLVD | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.447E+09 | ARIANE | M | STEVENS CARRIER | 5620 READ BLVD | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.478E+09 | BRADLEY | J | BLASIAR | 5620 READ BLVD | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.539E+09 | LEWIS | M | HUNT IRVING | 5620 READ BLVD | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.589E+09 | TESSA | M | HUE | 5620 READ BLVD | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.629E+09 | MAUREEN | E | GROSS | 5620 READ BLVD | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.69E+09 | THOMAS | W | ELLIS | 5620 READ BLVD | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.701E+09 | TERENCE | L | HAUVER | 5620 READ BLVD | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.761E+09 | LAUREN | N | COOPER | 5620 READ BLVD | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.821E+09 | BRANDON | J | MONG | 5620 READ BLVD | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.831E+09 | DIONNE | M | RACHAL | 5620 READ BLVD | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.841E+09 | LETONNA | M | BRADFORD | 5620 READ BLVD | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.862E+09 | KRISTEN | B | WEBSTER | 5620 READ BLVD | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.872E+09 | NKEIRUKA | N | ONYENEKWU | 5620 READ BLVD | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.872E+09 | LEIGH | HANNAH | CULPEPPER | 5620 READ BLVD | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.912E+09 | STANFORD | K | WHITE | 5620 READ BLVD | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.933E+09 | ALEXANDER | T | FLOOD | 5620 READ BLVD | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.942E+09 | PATRICK | | MALIK | 5620 READ BLVD | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.013E+09 | ZACHARY | P | FUNK | 1125 MARGUERITE ST | | MORGAN CITY | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.033E+09 | JUSTIN | A | STRITTMATTER | 1125 MARGUERITE ST | | MORGAN CITY | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.033E+09 | HALEY | R | DAVIS | 1125 MARGUERITE ST | | MORGAN CITY | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.255E+09 | RYAN | MATTHEW | GIL | 1125 MARGUERITE ST | | MORGAN CITY | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.296E+09 | CLAY | J | HUBBLE | 1125 MARGUERITE ST | | MORGAN CITY | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.448E+09 | MICHAEL | J | STRANEY | 1125 MARGUERITE ST | | MORGAN CITY | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.559E+09 | ELISA | I | WALLS | 1125 MARGUERITE ST | | MORGAN CITY | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.559E+09 | NNANNA | TREVOR | ALOZIE | 1125 MARGUERITE ST | | MORGAN CITY | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.74E+09 | PHILLIP | L | LEBAS | 1125 MARGUERITE ST | | MORGAN CITY | LA | 7.04E+08 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.842E+09 | PERRY | WHITE | MITCHELL | 1125 MARGUERITE ST | MORGAN CITY | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.862E+09 | JASON | M | SCIONEAUX | 1125 MARGUERITE ST | MORGAN CITY | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.145E+09 | STEPHANIE | ANNETTE | BARROW | 1310 W 7TH ST | KAPLAN | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.285E+09 | JACOB | J | SANDOZ | 1310 W 7TH ST | KAPLAN | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.285E+09 | BRANDON | MICHAEL | SAUCIER | 1310 W 7TH ST | KAPLAN | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.498E+09 | IRINA | M | PECHENKO | 1305 CROWLEY RAYNE HWY | CROWLEY | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.569E+09 | EDWARD | K | MYERS | 1305 CROWLEY RAYNE HWY | CROWLEY | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.609E+09 | JEFFERY | | REBOUL | 1305 CROWLEY RAYNE HWY | CROWLEY | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.083E+09 | MADHUMATI | GADDAM | REDDY | 25455 HIGHWAY 1 | PLAQUEMINE | LA | 7.08E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.134E+09 | BARBARA | DENISE | FRANCESKI | 25455 HIGHWAY 1 | PLAQUEMINE | LA | 7.08E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.145E+09 | KATERYNA | A | POOLE | 25455 HIGHWAY 1 | PLAQUEMINE | LA | 7.08E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.175E+09 | RIZA | E | CRUZ | 25455 HIGHWAY 1 | PLAQUEMINE | LA | 7.08E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.205E+09 | JENNIFER | A | BURTCH | 25455 HIGHWAY 1 | PLAQUEMINE | LA | 7.08E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.236E+09 | WESLEY | TODD | ROSS | 25455 HIGHWAY 1 | PLAQUEMINE | LA | 7.08E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.256E+09 | KANTHA RATNAM | | KOLLA | 25455 HIGHWAY 1 | PLAQUEMINE | LA | 7.08E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.326E+09 | NDEKE | | NYIRENDA | 25455 HIGHWAY 1 | PLAQUEMINE | LA | 7.08E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.357E+09 | NICOLE | CULBERT | MILES | 25455 HIGHWAY 1 | PLAQUEMINE | LA | 7.08E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.376E+09 | ABBY | HEATH | ANDERSON | 25455 HIGHWAY 1 | PLAQUEMINE | LA | 7.08E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.458E+09 | JAMES | | RATLIFF | 25455 HIGHWAY 1 | PLAQUEMINE | LA | 7.08E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.256E+09 | JUSTIN | O | OKONS | 210 CHAMPAGNE BLVD | BREAUX BRIDGE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.285E+09 | JACOB | J | SANDOZ | 210 CHAMPAGNE BLVD | BREAUX BRIDGE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.741E+09 | MEGHAN | C | GADDIS | 210 CHAMPAGNE BLVD | BREAUX BRIDGE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.751E+09 | DANIELLE | | CANTER | 210 CHAMPAGNE BLVD | BREAUX BRIDGE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.892E+09 | TERRI | L | ROSS | 210 CHAMPAGNE BLVD | BREAUX BRIDGE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.892E+09 | SUMANTH | | PUNUKOLLU | 210 CHAMPAGNE BLVD | BREAUX BRIDGE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.074E+09 | CARA | CANTELLI | QUIN | 1057 PAUL MAILLARD RD | LULING | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.124E+09 | JON | MICHAEL | CUBA | 1057 PAUL MAILLARD RD | LULING | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.225E+09 | LAUREN | LEIGH | HOPKINS | 1057 PAUL MAILLARD RD | LULING | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.327E+09 | BRIAN | GREGORY | SERIO | 1057 PAUL MAILLARD RD | LULING | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.427E+09 | SPENCER | PAUL | TUCKER | 1057 PAUL MAILLARD RD | LULING | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.579E+09 | STEPHANIE | M | COOK | 1057 PAUL MAILLARD RD | LULING | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.589E+09 | CATHERINE | B | GAHN | 1057 PAUL MAILLARD RD | LULING | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.67E+09 | THUYTIEN | T | DO | 1057 PAUL MAILLARD RD | LULING | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.083E+09 | KEIFFER | BENGIE | WYBLE | 1214 COOLIDGE BLVD | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.084E+09 | CARLA | T | THURSTON | 1214 COOLIDGE BLVD | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.194E+09 | JENEEN | A | BLACK-TURNER | 1214 COOLIDGE BLVD | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.235E+09 | OLAIDE | A | ODELOLA | 1214 COOLIDGE BLVD | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.286E+09 | JULIET | R | CONDE | 1214 COOLIDGE BLVD | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.286E+09 | STEPHANIE | | ARCENEAUX | 1214 COOLIDGE BLVD | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.286E+09 | RESHMA | A | BHANUSHALI | 1214 COOLIDGE BLVD | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.68E+09 | BRANDY | L | MOLBERT | 1214 COOLIDGE BLVD | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.013E+09 | SHARLENE | | SULLIVAN | 503 MCMILIAN RD | WEST MONROE | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.699E+09 | KIMBERLY | | CHU | 1214 COOLIDGE BLVD | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.761E+09 | LESLIE | G | DUPUIS | 1214 COOLIDGE BLVD | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.842E+09 | AMANDA | K | DUGAS | 1214 COOLIDGE BLVD | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.902E+09 | SHAHED | M | JAMEEL | 1214 COOLIDGE BLVD | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.194E+09 | JULIE | C | MCCRORY | 503 MCMILIAN RD | WEST MONROE | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.386E+09 | ALEXIS | R | BONSALL | 503 MCMILIAN RD | WEST MONROE | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.539E+09 | OLIVER | R | HOWARD | 503 MCMILIAN RD | WEST MONROE | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.578E+09 | PAULA | H | GRIGGS | 503 MCMILIAN RD | WEST MONROE | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.609E+09 | AUBREY | | PALMER | 503 MCMILIAN RD | WEST MONROE | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.195E+09 | PATRICK | | GRIFFITH | 1634 ELTON RD | JENNINGS | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.377E+09 | JOHN | PATRICK | SEGURA | 1634 ELTON RD | JENNINGS | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.558E+09 | BRIAN | C | WILDER | 1634 ELTON RD | JENNINGS | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.033E+09 | ALEXANDER | D | PLOCKI | 1900 W AIRLINE HWY | LA PLACE | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.064E+09 | MATTHEW | | BERNARD | 1900 W AIRLINE HWY | LA PLACE | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.104E+09 | LAUREN | | OGLESBEE-HODGINS | 1900 W AIRLINE HWY | LA PLACE | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.115E+09 | DONALD | J | LINDER | 1900 W AIRLINE HWY | LA PLACE | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.124E+09 | JON | MICHAEL | CUBA | 1900 W AIRLINE HWY | LA PLACE | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.135E+09 | RONALD | WALTER | NELSON | 1900 W AIRLINE HWY | LA PLACE | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.175E+09 | JERIELLE | L | ADAMS | 1900 W AIRLINE HWY | LA PLACE | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.256E+09 | AMANDA | N | MENARD | 1900 W AIRLINE HWY | LA PLACE | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.296E+09 | LEE | R | PEEPLES | 1900 W AIRLINE HWY | LA PLACE | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.296E+09 | SCOTT | M | NELSON | 1900 W AIRLINE HWY | LA PLACE | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.316E+09 | MARIA | | FRANCIS | 1900 W AIRLINE HWY | LA PLACE | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.346E+09 | KYLE | DAVIDSON | BISHOP | 1900 W AIRLINE HWY | LA PLACE | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.347E+09 | THOMAS | FREEMASON | KRAJEWSKI | 1900 W AIRLINE HWY | LA PLACE | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.367E+09 | JEFFREY | SHEHAN | KUO | 1900 W AIRLINE HWY | LA PLACE | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.407E+09 | RACHEL | | ZEEVI | 1900 W AIRLINE HWY | LA PLACE | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.417E+09 | DENRICK | WASHINGTON | COOPER | 1900 W AIRLINE HWY | LA PLACE | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.427E+09 | SPENCER | PAUL | TUCKER | 1900 W AIRLINE HWY | LA PLACE | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.468E+09 | MANDY | | MIDDLEBROOK-LOVETT | 1900 W AIRLINE HWY | LA PLACE | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.003E+09 | MISTY | T | WETZEL | 2510 BERT KOUNS INDUSTRIAL LOOP | SHREVEPORT | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.023E+09 | KENYATTA | J | FRAZIER | 2510 BERT KOUNS INDUSTRIAL LOOP | SHREVEPORT | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.034E+09 | JOSHUA | CLAYTON | SMITH | 2510 BERT KOUNS INDUSTRIAL LOOP | SHREVEPORT | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.376E+09 | DALTON | ROBERT | CARROLL | 2510 BERT KOUNS INDUSTRIAL LOOP | SHREVEPORT | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.579E+09 | STEVEN | E | HOLT | 2510 BERT KOUNS INDUSTRIAL LOOP | SHREVEPORT | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.589E+09 | MARY | V | STELL | 2510 BERT KOUNS INDUSTRIAL LOOP | SHREVEPORT | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.63E+09 | PETER | L | PLUMERI | 2510 BERT KOUNS INDUSTRIAL LOOP | SHREVEPORT | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.68E+09 | MELISSA | ARON | GILLUM | 2510 BERT KOUNS INDUSTRIAL LOOP | SHREVEPORT | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.71E+09 | KEELY | NICOLE | MIXON | 2510 BERT KOUNS INDUSTRIAL LOOP | SHREVEPORT | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.73E+09 | MARK | | NIKBAKHT | 2510 BERT KOUNS INDUSTRIAL LOOP | SHREVEPORT | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.761E+09 | STEVE | ANTHONY | MORGAN | 2510 BERT KOUNS INDUSTRIAL LOOP | SHREVEPORT | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.78E+09 | ASHLEY | B | BAILEY | 2510 BERT KOUNS INDUSTRIAL LOOP | SHREVEPORT | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.821E+09 | JULIE | | BARANOWSKI | 2510 BERT KOUNS INDUSTRIAL LOOP | SHREVEPORT | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.003E+09 | LEONARD | | WHITE | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.003E+09 | ANTHONY | | MELOY | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.004E+09 | DAVID | N | DUDDLESTON | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.014E+09 | AARON | PATRICK | BEST | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.014E+09 | MATTHEW | S | FONTENOT | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.023E+09 | CHRISTOPHER | | FARRAR | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.023E+09 | RICARDO | | CESTERO | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.023E+09 | JACOB | R | WHELAN | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.033E+09 | MARIA | DEL C | MARTINEZ | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.033E+09 | KATARZYNA | A | PRZYSZLAK | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.044E+09 | TROY | WILLIAM | ANTILL | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.044E+09 | RAJACHENDRA | | TUMMA | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.044E+09 | ALI | | SAEED | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.478E+09 | BRADLEY | J | BLASIAR | 1900 W AIRLINE HWY | LA PLACE | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.569E+09 | BRIDGET | L | PANCOAST | 1900 W AIRLINE HWY | LA PLACE | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.7E+09 | MICHAEL | D | SMITH | 1900 W AIRLINE HWY | LA PLACE | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.741E+09 | WILLIAM | CASEY | FREW | 1900 W AIRLINE HWY | LA PLACE | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.751E+09 | AMANDA | M | THERIOT | 1900 W AIRLINE HWY | LA PLACE | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.821E+09 | GUY | J | LEFORT | 1900 W AIRLINE HWY | LA PLACE | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.832E+09 | JASON | | POYADOU | 1900 W AIRLINE HWY | LA PLACE | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.841E+09 | LETONNA | M | BRADFORD | 1900 W AIRLINE HWY | LA PLACE | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.852E+09 | NICOLE MAE | SAN MATEO | MERCADO | 1900 W AIRLINE HWY | LA PLACE | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.862E+09 | ANILA | | JOHNYKUTTY | 1900 W AIRLINE HWY | LA PLACE | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.892E+09 | SUMANTH | | PUNUKOLLU | 1900 W AIRLINE HWY | LA PLACE | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.912E+09 | NOAH | D | PORES | 1900 W AIRLINE HWY | LA PLACE | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.913E+09 | LISA | B | DEVENPORT | 1900 W AIRLINE HWY | LA PLACE | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.933E+09 | CAROL | | SHIH | 1900 W AIRLINE HWY | LA PLACE | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.952E+09 | PHILIP | L | STRAUSS | 1900 W AIRLINE HWY | LA PLACE | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.973E+09 | MARGARET | A | RICCOBONO | 1900 W AIRLINE HWY | LA PLACE | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.053E+09 | LANCE | LEE | HAMILTON | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.054E+09 | MUHAMMAD | | RIAZ | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.054E+09 | ASHLEY | T | JENKINS | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.064E+09 | RYAN | C | KAMP | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.064E+09 | SHAHZAIB | | NABI | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.074E+09 | GREG | | SMART | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.074E+09 | STANLEY | J | SIDWELL | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.074E+09 | RENAULDO | | GORDON | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.084E+09 | TIMOTHY | R | WATERS | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.084E+09 | NAZNIN | TALLAT | JAMAL | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.084E+09 | PURAN | | KARRA | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.094E+09 | SANDHYA | R | GRANDHI | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.104E+09 | PRIYANKA | | SHARMA | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.104E+09 | ANDREW | | KOCH | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.114E+09 | RONNI | I | LEVY | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.114E+09 | CARLA | | PUMPHREY | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.114E+09 | PRATIK | K | PATEL | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.115E+09 | MOHIT | | KAPOOR | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.124E+09 | CHARLES | W | MASON | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.124E+09 | ARIA | | MOHTADI | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.124E+09 | TUONGVY | V | ZAMURS | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.134E+09 | STEPHEN | S | HATHCOCK | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.175E+09 | MANSOOR | | ALAM | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.175E+09 | ANDREA | L | READ | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.185E+09 | GABRUCE | A | YOUNG | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.185E+09 | AMBALAVANAN | | BALASUBRAMANIAN | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.185E+09 | SHANNON | JOY | HOPEN | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.194E+09 | PAUL | | HOHMAN | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.195E+09 | JANETTE | S | JAVIER | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.195E+09 | WILLIAM | C | ALEXANDER | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.195E+09 | DEREK | GAVIN | BERG | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.195E+09 | UMBAR | | GHAFFAR | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.195E+09 | CLAY | H | SCHNEITER | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.205E+09 | MARK | J | DEL ROSARIO | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.206E+09 | RICHARD | E | RYNCARZ | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.215E+09 | AKINREMI | | AKINWALE | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.215E+09 | NNAMDI | K | IFEDIORA | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.215E+09 | RAFID | | AL DALY | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.225E+09 | DAVID | M | GRACE | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.225E+09 | HAFIDA | R | MUMALLAH | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.468E+09 | AREKEVA | | THEODORE-SELMON | 25455 HIGHWAY 1 | PLAQUEMINE | LA | 7.08E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.488E+09 | JAMES | C | MCKAY | 25455 HIGHWAY 1 | PLAQUEMINE | LA | 7.08E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.519E+09 | LAURA | | ENTREKIN | 25455 HIGHWAY 1 | PLAQUEMINE | LA | 7.08E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.559E+09 | JOHN | | NNADI | 25455 HIGHWAY 1 | PLAQUEMINE | LA | 7.08E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.579E+09 | STEPHANIE | M | COOK | 25455 HIGHWAY 1 | PLAQUEMINE | LA | 7.08E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.699E+09 | DIPTI | G | MUNSHI | 25455 HIGHWAY 1 | PLAQUEMINE | LA | 7.08E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.72E+09 | SHAMEEM | | AKHTAR | 25455 HIGHWAY 1 | PLAQUEMINE | LA | 7.08E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.73E+09 | NIKHIL | | SHARMA | 25455 HIGHWAY 1 | PLAQUEMINE | LA | 7.08E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.731E+09 | LOI | | LE | 25455 HIGHWAY 1 | PLAQUEMINE | LA | 7.08E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.78E+09 | NIRAJA | BHRUGUSHASTRI | PATEL | 25455 HIGHWAY 1 | PLAQUEMINE | LA | 7.08E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.811E+09 | GILLIAN | ANN | ELLIS | 25455 HIGHWAY 1 | PLAQUEMINE | LA | 7.08E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.862E+09 | NATHAN | | TAILLAC | 25455 HIGHWAY 1 | PLAQUEMINE | LA | 7.08E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.862E+09 | APRIL | JOY | NORMAND | 25455 HIGHWAY 1 | PLAQUEMINE | LA | 7.08E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.902E+09 | ADETOUN | | FANIYAN | 25455 HIGHWAY 1 | PLAQUEMINE | LA | 7.08E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.912E+09 | NEELAY | B | PATEL | 25455 HIGHWAY 1 | PLAQUEMINE | LA | 7.08E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.943E+09 | COURTNEY | LAYNE | MOSLEY | 25455 HIGHWAY 1 | PLAQUEMINE | LA | 7.08E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.973E+09 | HEATHER | P | KAHN | 25455 HIGHWAY 1 | PLAQUEMINE | LA | 7.08E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.983E+09 | VIJAY | B | THUMMA | 25455 HIGHWAY 1 | PLAQUEMINE | LA | 7.08E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.235E+09 | RACHEL | LYNN | YATES | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.235E+09 | IVAN | | QUINTANAR-SMITH | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.235E+09 | MATTHEW | M | GRAHAM | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.235E+09 | OLAIDE | A | ODELOLA | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.245E+09 | SARAH | E | YOUNG | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.245E+09 | MOHAMMED | | ASHRAF | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.245E+09 | STEVEN | HOWARD | FARBER | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.245E+09 | IGOR | | HUZICKA | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.245E+09 | MICHELLE | L | MENARD | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.246E+09 | VALENCIA | JANAE | WALTERS | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.255E+09 | HUNTER | | JUDKINS | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.256E+09 | RAMESH | | YARLAGADDA | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.256E+09 | MARIYA | MD | BALON | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.256E+09 | CLAUDE | MURAT | PLUVIOSE | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.256E+09 | TAIYAMUM | | LAILA | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.266E+09 | MARGARET | | MACMILLAN | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.266E+09 | KRISTIN | LOUISE | ANDERSON | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.285E+09 | SHEMA | | ABRAHAM | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.286E+09 | ARPANA | | GUPTA | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.286E+09 | JULIET | R | CONDE | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.286E+09 | ADESHOLA | | ADEWUNMI | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.286E+09 | RESHMA | A | BHANUSHALI | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.296E+09 | WILLIAM | R | PHIPPS | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.296E+09 | ABIY | K | KELIL | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.296E+09 | EDNA | S | WONG MCKINSTRY | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.306E+09 | JEMECA | D | EDWARDS | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.306E+09 | THOMAS | H | SMITH | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.307E+09 | BARBARA | A | KAMMER | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.316E+09 | MOHAMMAD | SAEED | ALKHATIB | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.316E+09 | EDMOND | ALAN VERNON | ROBERTS | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.336E+09 | CHARLETTA | L | SCOTT-BENNETT | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.336E+09 | CESAR | AUGUSTO | RAMIREZ ASTACIO | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.336E+09 | RENEE | | KASSIR | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.346E+09 | GABRIELLA | | SKUTA | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.347E+09 | SHWETA | | GARG | 3983 I 49 S SERVICE RD | OPELOUSAS | LA | 7.06E+08 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.356E+09 | WEN | | ZHONG | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.367E+09 | FELIX | | OFORI-GYEBI | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.367E+09 | ALEXANDRA | LOUISELIE | JOSEPH | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.377E+09 | TIMOTHY | FRANK | THOMPSON | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.377E+09 | MELANIE | S | METCALF | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.377E+09 | JOSEF | ATTA | CHEMTOB | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.377E+09 | FLOYD | ELVIN | JERNIGAN | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.377E+09 | GRACE | | HERCL | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.377E+09 | TIFFANY | | SMITH | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.377E+09 | RHASHELIA | S | CRAWFORD | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.377E+09 | FIDELIS | A | OKOTIE | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.387E+09 | SEDO | E | TAMAKLOE | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.387E+09 | AARTHI | | GANESH | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.396E+09 | ANNA | M | PAZUREK | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.396E+09 | NICHOLAS | J | LAPARA | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.397E+09 | MARTINA | ABENA | TAMAKLOE | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.397E+09 | TERRENCE | A | GILBERT | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.407E+09 | BRIAN | J | BURNS | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.407E+09 | TALAL | | GHARIR | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.407E+09 | AHMED | | EID | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.418E+09 | GLEN | C | MEYERS | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.418E+09 | JOSEPH | A | DELUCA | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.427E+09 | THOMAS | J | BARTLETT | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.427E+09 | LAVON | J | WOOD | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.427E+09 | BRYAN | | CUESTA | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.437E+09 | CHAD | A | VINCENT | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.437E+09 | BARBARA | JOY | FONER | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.437E+09 | GLENN | R | FIGUEROA | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.437E+09 | WILLIAM | A | GAMMILL | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.437E+09 | ERNEST | O | KANU | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.437E+09 | ANNABI | I | DJALO | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.437E+09 | ARAFAT | Y | MELHEM | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.437E+09 | NADER | MOHAMED | OMAR | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.438E+09 | SHAYAN | | BUTT | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.447E+09 | CHRISTOPHER | E | NOVAK | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.448E+09 | NATALI | | ERMINY FALCON | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.448E+09 | KARUN | JIT | WALIA | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.457E+09 | SHOBHANA | | GAUR | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.458E+09 | BRIAN | D | MELLOY | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.458E+09 | STANLEY | D | CADET | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.458E+09 | FARHOOD | | FIROUZBAKHT | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.468E+09 | JO | | PERSOON-GUNDY | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.468E+09 | SAURABH | D | KEJRIWAL | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.478E+09 | SHADI | M.S. | AYYOUB | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.478E+09 | CHARLES | E | KOFTAN | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.478E+09 | HARAN | AYNKARAN | RAVINDRAN | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.488E+09 | JAVED | A | MALIK | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.488E+09 | DEBORAH | F D | BROSS | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.488E+09 | BAHZAT | F | YOUSSEF | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.488E+09 | SUBRAT | | BEHERA | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.498E+09 | JOSE | A | FONTANILLA | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.498E+09 | JAMES | EMANUEL | LANASA | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.498E+09 | RICHARD | S | HAMMOCK | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.498E+09 | SARA | | HANNA | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.508E+09 | HARJEET | S | DHILLON | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.508E+09 | KIRAN | | GARIKAPATI | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.508E+09 | CASSIE | | ALEXANDER | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.508E+09 | SWOROOP | THOMAS | JOHN | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.508E+09 | MANUEL | C | GUERRERO | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.509E+09 | FRANK | DUNCAN | SCOTT | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.528E+09 | AMIR | H | AUSEF | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.528E+09 | AHMAD | F | SABBAGH | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.528E+09 | SUDHEER | R | KOYAGURA | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.528E+09 | MILIND | SUMANT | AWALE | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.538E+09 | JINA | | NOCERA | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.538E+09 | JOHN | G | PRICE | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.538E+09 | KENNETH | | O NEAL | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.538E+09 | ALAA | | ALAHMAD | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.538E+09 | AARON | | MARQUARDT | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.538E+09 | NATALIA | V | ZAVODCHIKOV | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.548E+09 | RAYMOND | JAMES | GASPARI | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.548E+09 | CHRISTOPHER | J | MATT | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.549E+09 | BASSEM | | ZRAIK | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.549E+09 | LORI | R. | LEONHARDT | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.558E+09 | RONNY | GENE | PHIPPS | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.559E+09 | LESLEY | | WOOD | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.559E+09 | HERBERT | A | LEWIS | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.559E+09 | SAI PRASHANTH BABU | | PALEPU | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.559E+09 | CHANDRA | KUMAR | KRISHNA | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.569E+09 | SAMANTHA | L | HOUSTON | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.579E+09 | ROSS | M | DOIZE | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.579E+09 | ABRAR | ASHRAF | KHAN | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.588E+09 | LETICIA | C | BARKSDALE | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.589E+09 | GABRIEL | M | GARBER | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.589E+09 | MICHAEL | | FLORES | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.589E+09 | RAMAKRISHNA | | THOTAKURA | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.598E+09 | REBECCA | | ALECK | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.599E+09 | GARTH | T | KING | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.599E+09 | SALMAN | | ZAFAR | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.609E+09 | LINDA | | KIATOUKAYSY | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.609E+09 | FARAZ | S | ALAM | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.619E+09 | BUKOLA | O | AFILAKA | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.619E+09 | MICHAEL | | ELIAS | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.619E+09 | USMAN | | AKHTAR | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.62E+09 | DIANE | W | LEFCORT | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.62E+09 | MOHIT | | SRIVASTAVA | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.629E+09 | LEONARDO | | TAHER | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.629E+09 | MATTHEW | W | REISINGER | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.629E+09 | NOSA | D | AIGBE LEBARTY | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.629E+09 | MARK | BENJAMIN | FOSTER | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.64E+09 | KALYANI | | REGETI | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.649E+09 | DENISE | A | WEBB | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.649E+09 | JAMSHID | | MIRZAEI | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.649E+09 | CHRISTOPHER | C | LANDRY | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.65E+09 | JEFF | ROBERT | BARTON | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.65E+09 | NATHAN | H | CARTER | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.65E+09 | NAVNEET | | PANESAR | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.659E+09 | POOJA | | PATIL | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.66E+09 | NICHOLAS | W | CREASAP | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.66E+09 | ALEXANDER | | PARR | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.66E+09 | LASHUNDRA | | WATSON | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.66E+09 | LEONARD | | ADDAE | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.669E+09 | DONNA | B | BEALLIS | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.67E+09 | HASSNAIN | S | SYED | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.68E+09 | WILLIAM | B | WOMACK | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.68E+09 | FEDERICO | MARIANO | CANAVOSIO | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.68E+09 | MIHAIL | V | BORISSOV | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.68E+09 | JAMES | C | CHUO | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.68E+09 | OLUFUNKE | K | AKINBOBUYI | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.69E+09 | BREECE | M | EBERLEY | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.69E+09 | AMIT | | KAURA | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.699E+09 | NNAMDI | ARINZE | NWAFO | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.699E+09 | KHALDON | W | SHAHEEN | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.7E+09 | IBRAHIM | AHMED | ABDALLA WAFIK | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.7E+09 | BALAKUMAR | | KRISHNARASA | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.7E+09 | PURNIMA | SOBHA | BALLA | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.7E+09 | ALEKSANDR | V | YULTYEV | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.7E+09 | CHRISTOPHER | J | FONTENOT | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.71E+09 | ROBERT | BOYD | MICKELSEN | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.71E+09 | ANASTASSIA | V | TODOR | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.71E+09 | EZINNE | | NWUDE | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.71E+09 | WASEEM | A | KHAN | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.71E+09 | RYAN | | PIERCE | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.72E+09 | JAMES | R | WADDILL | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.72E+09 | BASHAR | | ALALAO | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.72E+09 | FAISAL | | SAEED | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.72E+09 | THOMAS | E | REYNOLDS | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.73E+09 | RADE | B | VUKMIR | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.73E+09 | JOSEPH | GLENN | ROSE | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.73E+09 | WILLIAM | B | ROGERS | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.73E+09 | AHMED | MOHAMED | MOSALEM | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.73E+09 | MANIKANDAN | | NAGENDRAN | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.73E+09 | ABRAM | | ALBIZO | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.74E+09 | QUENTIN | D | ROMERO | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.74E+09 | JOEL | | KAVANAGH | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.741E+09 | NAVEEN KUMAR | | ANANTHA | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.751E+09 | ZIAD | | MASRI | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.76E+09 | RALPH | E | MEEHAN | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.761E+09 | SHAHREEN | | CHOWDHURY | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.771E+09 | AMMAR | | KAFA | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.771E+09 | GLENN | | PIZARRO | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.771E+09 | TAEKWONDO | J | BYRD | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.791E+09 | SIRISHA | | SESHAM | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.791E+09 | WAHEED | H | ZEHRI | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.791E+09 | AHMAD | F | MAATOUK | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.801E+09 | RAMAN | | SAHARAN | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.801E+09 | DAVID | HARRISON | WHEELER | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.802E+09 | JOHN | P | FONTENOT | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.811E+09 | MARY | P | ZAYAS | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.821E+09 | AMANDA | C | LOGUE | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.821E+09 | RAMI REDDY | | BONAM | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.821E+09 | BRENTON | R | MCCOY | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.831E+09 | GEORGE | W | SMITH | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.831E+09 | REKHA | | DURAIRAJ | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.841E+09 | FERNANDO | L. | ARZOLA | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.841E+09 | AHMED | A | ALI | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.842E+09 | RUTH | | PITTS | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.842E+09 | AO | | WANG | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.851E+09 | EMILY | S | MARSH | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.852E+09 | ZOHAIR | | KARMALLY | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.852E+09 | GURVINDER | SINGH | MANGAT | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.861E+09 | MARK | | GARBUTT | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.862E+09 | NAWMAN | | LABEDI | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.862E+09 | TODD | HAROLD | SHOGAN | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.862E+09 | KUNDAI | K | TANGANYIKA | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.862E+09 | SEAN | MICHAEL | BRODIE | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.872E+09 | ALINA | I | PEFFER | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.872E+09 | JOHN | N | GRADY | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.881E+09 | AARON | M | WINTERSTERN | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.882E+09 | SANJIT | K | DUTTA | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.882E+09 | FOLUSADE | ADEJUMOKE | SAMUEL | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.882E+09 | TIMOTHY | L | TRAUGOTT | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.882E+09 | SREENIVASA | ROA | TADIKONDA | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.892E+09 | SHERRI | S | PAYNE | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.892E+09 | EDWARD | | MARIANO | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.892E+09 | MICHAEL | D | PATTERSON | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.902E+09 | SHAHED | M | JAMEEL | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.902E+09 | SWETHA | | KADALI | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.902E+09 | SUTIRA | | SCHEEF | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.903E+09 | FELICIA | M | WARD | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.912E+09 | GOBINDA | P | PAUL | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.922E+09 | ANDY | G | QUEBEDEAUX | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.922E+09 | KEVIN | | GARNER | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.922E+09 | ALPESHKUMAR | B | PATEL | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.922E+09 | EZINNE | I | AKAMIRO | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.922E+09 | GEETHA | | SAMUEL | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.932E+09 | NANTIDA | | HONG | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.943E+09 | DIANA | | SHERMAN | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.286E+09 | SHELLY | N | SAVANT | 324 SETTLERS TRACE BLVD | STE 203 | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.953E+09 | BRUCE | | SYLVAS | 2510 BERT KOUNS INDUSTRIAL LOOP | | SHREVEPORT | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.255E+09 | HILARY | CHUKWUDINMA | NWOSU | 1453 E BERT KOUNS INDUSTRIAL LOOP | | SHREVEPORT | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.518E+09 | BASSEM | R | GEORGE | 1453 E BERT KOUNS INDUSTRIAL LOOP | | SHREVEPORT | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.599E+09 | PATRICK | | MARTIN | 1453 E BERT KOUNS INDUSTRIAL LOOP | | SHREVEPORT | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.669E+09 | JOHN | HENRY | SMITH | 1453 E BERT KOUNS INDUSTRIAL LOOP | | SHREVEPORT | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.902E+09 | LATWANA | C | MATTHEW | 1453 E BERT KOUNS INDUSTRIAL LOOP | | SHREVEPORT | LA | 7.11E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.023E+09 | UJWAL | | MEKA | 1057 PAUL MAILLARD RD | | LULING | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.044E+09 | SCOTT | F | THAMES | 1057 PAUL MAILLARD RD | | LULING | LA | 7.01E+08 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.124E+09 | CARL | T | MICKMAN | 1057 PAUL MAILLARD RD | | LULING | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.164E+09 | ERNEST | C | HANSEN | 1057 PAUL MAILLARD RD | | LULING | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.215E+09 | MATTHEW | | RIVENBURGH | 1057 PAUL MAILLARD RD | | LULING | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.225E+09 | BRANT | P | DOMANGUE | 1057 PAUL MAILLARD RD | | LULING | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.256E+09 | JOHN | B | SEYMOUR | 1057 PAUL MAILLARD RD | | LULING | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.347E+09 | JESSICA | R | KOON | 1057 PAUL MAILLARD RD | | LULING | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.367E+09 | JEFFREY | SHEHAN | KUO | 1057 PAUL MAILLARD RD | | LULING | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.377E+09 | PARRISH | T | EILERS | 1057 PAUL MAILLARD RD | | LULING | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.407E+09 | SCOTT | T | MICHAELSON | 1057 PAUL MAILLARD RD | | LULING | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.417E+09 | GRIFFIN | C | COFFELT | 1057 PAUL MAILLARD RD | | LULING | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.468E+09 | MANDY | | MIDDLEBROOK-LOVETT | 1057 PAUL MAILLARD RD | | LULING | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.569E+09 | EDWIN | | FORREST | 1057 PAUL MAILLARD RD | | LULING | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.609E+09 | JEFFERY | | REBOUL | 1057 PAUL MAILLARD RD | | LULING | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.588E+09 | JOYCE | P | PETERSON | 664 ROBERT BLVD | NORTHLAKE NEPHROLOGY INSTITUTE | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.609E+09 | WESLEY | B | VANDERLAN | 4231 HIGHWAY 1192 | | MARKSVILLE | LA | 7.14E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.408E+09 | WILLIAM | ALEXANDER | GABBARD | 1970 N HIGHWAY 190 | | COVINGTON | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.619E+09 | HOSSEIN | K | TABARI | 1970 N HIGHWAY 190 | | COVINGTON | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.165E+09 | BYRON | | HERPICH | 210 CHAMPAGNE BLVD | | BREAUX BRIDGE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.124E+09 | CHARLES | W | MASON | 401 EAST VAUGHN AVENUE | NORTHERN LA MED CTR | RUSTON | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.255E+09 | MOHAMMAD | J | ALAM | 401 EAST VAUGHN AVENUE | NORTHERN LA MED CTR | RUSTON | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.377E+09 | CATHERINE | J | LANGSTON | 401 EAST VAUGHN AVENUE | NORTHERN LA MED CTR | RUSTON | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.539E+09 | OLIVER | R | HOWARD | 401 EAST VAUGHN AVENUE | NORTHERN LA MED CTR | RUSTON | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.63E+09 | JAMIE | CAREY | CISNEROS | 401 EAST VAUGHN AVENUE | NORTHERN LA MED CTR | RUSTON | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.72E+09 | JAMES | OBINNA | ONYIRIMBA | 401 EAST VAUGHN AVENUE | NORTHERN LA MED CTR | RUSTON | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.801E+09 | RAMAN | | SAHARAN | 401 EAST VAUGHN AVENUE | NORTHERN LA MED CTR | RUSTON | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.821E+09 | ALBERT | M | AURA | 401 EAST VAUGHN AVENUE | NORTHERN LA MED CTR | RUSTON | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.821E+09 | ION | S | CHUANG | 401 EAST VAUGHN AVENUE | NORTHERN LA MED CTR | RUSTON | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.963E+09 | CHUKUEMEKA | | ODITA | 401 EAST VAUGHN AVENUE | NORTHERN LA MED CTR | RUSTON | LA | 7.13E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.953E+09 | ROBIN | | SHARP | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.953E+09 | HASSAN | | ALKHATIB | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.953E+09 | VICTOR | M | SALCEDO | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.962E+09 | JOSE | A | MATA | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.973E+09 | ANDREW | FREDERICK | CLARKE | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.973E+09 | JULIO | | CASTRO QUERO | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.973E+09 | HASSAN | | BARAZI | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.983E+09 | AJAY | | CHAWLA | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.983E+09 | BHARGAV | | THANGALI VARADARAJU | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.983E+09 | JYOTHIRMAYI | | LEKKALA | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.983E+09 | STEPHEN | K | BEEMAN | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.992E+09 | DAVID | J | LADIN | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.993E+09 | BURTON | K | BLEDSOE | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.993E+09 | TERESITA | | HARMON | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.993E+09 | PHILIP | LEVON | SIMONIAN | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.993E+09 | TIFFANI | RENAE | GARRETT | 3983 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.69E+09 | THOMAS | W | ELLIS | 1057 PAUL MAILLARD RD | | LULING | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.7E+09 | MICHAEL | D | SMITH | 1057 PAUL MAILLARD RD | | LULING | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.71E+09 | REBECCA | L | MARTINEZ | 1057 PAUL MAILLARD RD | | LULING | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.781E+09 | JESSIKA | | SCHOTTELKOTTE | 1057 PAUL MAILLARD RD | | LULING | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.821E+09 | MARY | K | NEGROTTO GUNTHER | 1057 PAUL MAILLARD RD | | LULING | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.922E+09 | ALEXANDER | W | SUNG | 1057 PAUL MAILLARD RD | | LULING | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.973E+09 | HANNAH | | SCHNEIDER | 1057 PAUL MAILLARD RD | | LULING | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.326E+09 | LANCE | M | HENAGAN | 118 N HOSPITAL DR | | ABBEVILLE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.64E+09 | MANSOOR | | AHMAD | 118 N HOSPITAL DR | | ABBEVILLE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.771E+09 | THOMAS | J | FALTERMAN | 118 N HOSPITAL DR | | ABBEVILLE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.771E+09 | DAWN | A | ROSTEET | 118 N HOSPITAL DR | | ABBEVILLE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.913E+09 | CHUKWUDI | B | UCHENDU | 118 N HOSPITAL DR | | ABBEVILLE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.023E+09 | LEAH | KATHLEEN | MACHEN | 2315 E MAIN ST | | NEW IBERIA | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.165E+09 | BYRON | | HERPICH | 2315 E MAIN ST | | NEW IBERIA | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.235E+09 | OLAIDE | A | ODELOLA | 2315 E MAIN ST | | NEW IBERIA | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.245E+09 | MICHELLE | L | MENARD | 2315 E MAIN ST | | NEW IBERIA | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.296E+09 | EDNA | S | WONG MCKINSTRY | 2315 E MAIN ST | | NEW IBERIA | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.396E+09 | NICHOLAS | J | LAPARA | 2315 E MAIN ST | | NEW IBERIA | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.528E+09 | AMIR | H | AUSEF | 2315 E MAIN ST | | NEW IBERIA | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.559E+09 | LLAURA | MICHELLE | BEACH | 2315 E MAIN ST | | NEW IBERIA | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.559E+09 | DAVID | N | GACHOKA | 2315 E MAIN ST | | NEW IBERIA | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.609E+09 | RAI DILAWAR | | SHAHJEHAN | 2315 E MAIN ST | | NEW IBERIA | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.66E+09 | RAJENDER | KUMAR | AGARWAL | 2315 E MAIN ST | | NEW IBERIA | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.842E+09 | HAROON | MUHAMMAD | MUJAHID | 2315 E MAIN ST | | NEW IBERIA | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.872E+09 | JANET | H | YOO | 2315 E MAIN ST | | NEW IBERIA | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.953E+09 | SRIKANTH | | VEMULAPALLI | 2315 E MAIN ST | | NEW IBERIA | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.963E+09 | ANHTHAO | T | NGUYEN | 2315 E MAIN ST | | NEW IBERIA | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.609E+09 | GABRIELLE | LEE | RUTHERFORD | 1970 N HWY 190 | GULFSOUTH PULMONARY LLC | COVINGTON | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.377E+09 | CATHERINE | J | LANGSTON | 3501 HIGHWAY 190 | | EUNICE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.629E+09 | STEPHEN | WARD | ETHEREDGE | 3501 HIGHWAY 190 | | EUNICE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.861E+09 | CHESLEY | L | GREGORY | 240 HIGHLAND DR | | MANY | LA | 7.14E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.164E+09 | LATESHIA | | MORAN | 1214 COOLIDGE BLVD | | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.003E+09 | RICHARD | T | COOPER | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.003E+09 | DIANE | M | VAN GERWEN | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.003E+09 | LAURA | J | PICHON | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.023E+09 | LEAH | KATHLEEN | MACHEN | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.033E+09 | ERICA | A | DIGGS | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.054E+09 | ETHAN | ALFRED | ROSENBLATT | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.054E+09 | N'JERI | KAI | DIXON | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.074E+09 | WILLIAM | OREN | BLALOCK | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.083E+09 | MADHUMATI | GADDAM | REDDY | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.084E+09 | CINDY | L | CHAVA | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.093E+09 | GEORGE | E | EIGBIRE | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.105E+09 | CECIL | PETER | CHAZHIKAT | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.114E+09 | HASSAN | A | FARES | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.124E+09 | FADI | | HAWAWINI | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.013E+09 | SUSAN | D | TAYLOR | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.013E+09 | LISA | B | FORT | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.013E+09 | NICHOLAS | W | LEWING | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.033E+09 | ALEXANDER | D | PLOCKI | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.034E+09 | JESSICA | C | TIBLIER | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.064E+09 | JONATHAN | C | MCCALL | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.104E+09 | LAUREN | | OGLESBEE-HODGINS | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.134E+09 | ERIN | T | CUNNINGHAM | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.145E+09 | LAUREN | ELIZABETH | HARRELL | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.155E+09 | SELOM | YAO | GASINU | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.155E+09 | GREGORY | | SHAMITKO | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.165E+09 | RAHUL | | PRASANKUMAR | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.205E+09 | JENNIFER | | FLEMING | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.225E+09 | VERNE | | CHAMPAGNE | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.225E+09 | BRANT | P | DOMANGUE | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.246E+09 | AMY | | SCHMITT | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.255E+09 | JOHN | M | LANGLEY | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.296E+09 | LEE | R | PEEPLES | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.296E+09 | SCOTT | M | NELSON | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.316E+09 | MARIA | | FRANCIS | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.337E+09 | ALAN | | NGUYEN | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.347E+09 | THOMAS | FREEMASON | KRAJEWSKI | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.357E+09 | ERIN | H | MCVEY | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.366E+09 | KIM-HUE | | HOANG | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.367E+09 | JEFFREY | SHEHAN | KUO | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.387E+09 | GIA | M | MEHRTENS | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.407E+09 | SCOTT | T | MICHAELSON | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.407E+09 | RACHEL | | ZEEVI | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.417E+09 | BENJAMIN | LEE | BULLOCK | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.468E+09 | MANDY | | MIDDLEBROOK-LOVETT | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.518E+09 | AIMEE | S | KRAMER | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.528E+09 | JULIA | L | TERLE | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.539E+09 | LEWIS | M | HUNT IRVING | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.559E+09 | AMANDA | CENAC | MARTIN | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.559E+09 | ELISA | I | WALLS | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.569E+09 | RICHARD | W | CRUZ | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.589E+09 | BRITTANY | D | BOOTH | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.598E+09 | MICHELLE | ANDREA | MCCLOSKEY | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.599E+09 | MIGUEL | | AGUILERA | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.62E+09 | ERIK | T | SUNDELL | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.629E+09 | CAROLYN | | STORCK | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.629E+09 | MAUREEN | E | GROSS | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.629E+09 | JUSTIN | R | MERCER | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.65E+09 | LEE | T | PROCTOR | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.66E+09 | ANN | M | AZCUY | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.68E+09 | MICHAEL | E | ISABELLE | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.68E+09 | ADAM | | FLEMING | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.69E+09 | THOMAS | W | ELLIS | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.69E+09 | CASEY | LUCAS | HASTINGS | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.699E+09 | SARAH | C | LEEPER | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.701E+09 | TERENCE | L | HAUVER | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.751E+09 | ELIZABETH | GORBE | THOMAS | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.751E+09 | AMANDA | M | THERIOT | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.771E+09 | MATTHEW | HENRY | LEBOEUF | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.781E+09 | DEREK | A | WIERZBICKI | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.781E+09 | ASHLEY | E | SHREVES | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.811E+09 | NINA | JOELLE | BREAKSTONE | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.821E+09 | GUY | J | LEFORT | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.831E+09 | ANNA | K | MCFARLIN | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.134E+09 | BARBARA | DENISE | FRANCESKI | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.145E+09 | KATERYNA | A | POOLE | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.145E+09 | JENNIFER | S | STAUTER | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.145E+09 | HEATHER | H | CHAU | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.145E+09 | MASON | PAUL | COOK | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.155E+09 | REHAN | AHMED | MALIK | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.165E+09 | CHRISTINE | M | CORBIN | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.174E+09 | JAMIE | | JONES | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.184E+09 | JOY | | FLETCHER-CHAIRS | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.185E+09 | IJEOMA | N | INNOCENT-ITUAH | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.185E+09 | PALLAVI | | SUNKARA | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.194E+09 | DANIEL | GLYNN | SHOWERS | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.195E+09 | CHARIT | A | FARES | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.205E+09 | JARED | F | COLLINS | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.205E+09 | JENNIFER | A | BURTCH | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.266E+09 | MICHAEL | | LYSEK | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.285E+09 | SHEMIKA | | BRADFORD | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.316E+09 | ALEXANDRA | T | WRIGHT | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.316E+09 | LAURA | | BATEMAN | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.337E+09 | TORI | ANN | DAIGREPONT | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.346E+09 | PATRICK | F | MCDONALD | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.346E+09 | MIRZA | K | BAIG | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.357E+09 | SHOMARI | JAMAL | OLDEN | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.407E+09 | ALBERTO | M | LOPEZ | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.407E+09 | MARK | | BELL | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.438E+09 | ROSANNE | M | ZERINGUE | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.438E+09 | KORTNEY | | STINSON | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.448E+09 | SIDDARTHA | | BHANDARY | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.467E+09 | RENE | YVONNE | MEADOWS | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.468E+09 | AREKEVA | | THEODORE-SELMON | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.477E+09 | HANH-MY | T | TRAN | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.508E+09 | JESSICA | | SUIT | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.538E+09 | KENNETH | | O NEAL | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.538E+09 | LISA | | PLAUCHE | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.549E+09 | ZAHOOR | | KHAN | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.588E+09 | ALEXANDER | S | WHITEHEAD | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.588E+09 | ERIN | ANCAR | OWENS | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.598E+09 | KAYSIE | L | BOUDREAUX | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.609E+09 | MATTHEW | WAYNE | MCCLANAHAN | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.65E+09 | AMANDA | E | CRUZ CRUZ | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.67E+09 | LOUIS | S | STRAUSS | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.67E+09 | MATTHEW | FORD | BROWN | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.67E+09 | MIEN | PHAM | NGUYEN | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.68E+09 | FIONA | A. | WINTERBOTTOM | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.689E+09 | DREW | M | NEWBERRY | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.699E+09 | DIPTI | G | MUNSHI | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.699E+09 | PAUL | MICHAEL | TRICHE | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.72E+09 | BARBARA | J | LISCUM | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.72E+09 | ZACHARY | C | HAND | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.73E+09 | NIKHIL | | SHARMA | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.751E+09 | JANKI | YOGESH | PATEL | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.771E+09 | CANH | M | HOANG | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.771E+09 | ELISA | | LAFRANCE | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.79E+09 | CHASTITY | L | BOUDREAUX | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.811E+09 | MICHAEL | D | LINDLEY | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.821E+09 | JILL | M | PREJEANT | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.822E+09 | UMA | | HATANGADI | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | 1.831E+09 | ADELAIDE | | FRANCOIS | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.832E+09 | CLINTON | JOSEPH | ALOMBRO | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.841E+09 | AQIB | | SULTAN | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.832E+09 | JASON | | POYADOU | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.832E+09 | KIM | | GUIDRY | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.841E+09 | LETONNA | M | BRADFORD | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.842E+09 | DANA | R | MUHLFELDER | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.842E+09 | JACOB | | WANNEMACHER | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.851E+09 | DAVID | T | COFFIN | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.852E+09 | BRENT | LEWIS | ALLEN | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.852E+09 | TIFFANY | C | JAN | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.852E+09 | SEAN | T | MCDONOUGH | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.852E+09 | NICOLE MAE | SAN MATEO | MERCADO | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.862E+09 | ANILA | | JOHNYKUTTY | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.872E+09 | NKEIRUKA | N | ONYENEKWU | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.872E+09 | LEIGH | HANNAH | CULPEPPER | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.891E+09 | MARY | ELIZABETH | TRUXILLO | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.912E+09 | NOAH | D | PORES | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.922E+09 | KEVIN-STEVEN | CREAGH | BUFORD | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.922E+09 | ALEXANDER | W | SUNG | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.943E+09 | JESSICA | | ADAMS | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.963E+09 | ASHLEY | R | HILLARD | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.963E+09 | ALEXIS | | GUIDRY | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.982E+09 | NATHAN | P | SHAPPLEY | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.992E+09 | ABYALEW | | SAHLIE | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.992E+09 | ALAYNA | | HOLDSWORTH | 2700 NAPOLEON AVE | | NEW ORLEANS | LA | 7.01E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.509E+09 | KIRA | L | RIDGLEY | 1214 COOLIDGE BLVD | | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.559E+09 | TIMOTHY | J | QUEBEDEAUX | 1214 COOLIDGE BLVD | | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.71E+09 | KEELY | NICOLE | MIXON | 1214 COOLIDGE BLVD | | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.973E+09 | REBEKAH | J | BORDELON | 1214 COOLIDGE BLVD | | LAFAYETTE | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.842E+09 | HULEY | | DICKERT | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.842E+09 | SARAH | MARIAN | LILLIS | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.852E+09 | THUY | T | NGUYEN | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.862E+09 | NATHAN | | TAILLAC | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.872E+09 | NKEIRUKA | N | ONYENEKWU | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.881E+09 | CHARLESETTA | NICOLE | BROWN | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.891E+09 | JASON | B | HILL | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.902E+09 | BRITTANY | MORGAN | WOODS | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.912E+09 | NEELAY | B | PATEL | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.923E+09 | CHRISTOPHER | | GIBSON | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.932E+09 | ELLA | U | CHOE | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.932E+09 | ABDOLAZIM | | AKHONDZADEH | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.933E+09 | SHELITA | S | CARR | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.942E+09 | JOHN | D | MARKER | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.952E+09 | MELANIE | L | DOLESE | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.973E+09 | ANDREW | FREDERICK | CLARKE | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.973E+09 | GLORIA | V | PETERS | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.973E+09 | HEATHER | P | KAHN | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.992E+09 | CHRISTOPHER | MICHAEL | HODNETTE | 100 MEDICAL CENTER DR | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.044E+09 | TUYET-TRINH | KATIE | NGUYEN | 8000 W JUDGE PEREZ DR | | CHALMETTE | LA | 7E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.225E+09 | GREGORY | A. | FERNANDEZ | 8000 W JUDGE PEREZ DR | | CHALMETTE | LA | 7E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.246E+09 | AMY | | SCHMITT | 8000 W JUDGE PEREZ DR | | CHALMETTE | LA | 7E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.285E+09 | SHEMIKA | | BRADFORD | 8000 W JUDGE PEREZ DR | | CHALMETTE | LA | 7E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.578E+09 | COURTNEY | S | POURCIAU | 8000 W JUDGE PEREZ DR | | CHALMETTE | LA | 7E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.629E+09 | LEONARD | J | GIUFFREDA | 8000 W JUDGE PEREZ DR | | CHALMETTE | LA | 7E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.347E+09 | ERIN | ELIZABETH | GILL | 1970 N HWY 190 | | COVINGTON | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.689E+09 | MICHELLE | J | HOWELL | 1970 N HWY 190 | | COVINGTON | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.689E+09 | SUMMER | | BARNUM | 1970 N HWY 190 | | COVINGTON | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.699E+09 | REBECCA | HENTZE | VARNADO | 1970 N HWY 190 | | COVINGTON | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.7E+09 | LORI | M | JENKINS | 8000 W JUDGE PEREZ DR | | CHALMETTE | LA | 7E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.891E+09 | JEANIE | | LANDES | 8000 W JUDGE PEREZ DR | | CHALMETTE | LA | 7E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.943E+09 | MEGAN | | ACKERSON | 8000 W JUDGE PEREZ DR | | CHALMETTE | LA | 7E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.943E+09 | JESSICA | | ADAMS | 8000 W JUDGE PEREZ DR | | CHALMETTE | LA | 7E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.992E+09 | JOSEPH | B | FRAIMAN | 8000 W JUDGE PEREZ DR | | CHALMETTE | LA | 7E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.386E+09 | BETHANY | ARDOIN | VERRET | 539 E PRUDHOMME ST | | OPELOUSAS | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.255E+09 | RYAN | MATTHEW | GIL | 4608 HIGHWAY 1 | | RACELAND | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.286E+09 | ANGELA | R | MITCHELL | 4608 HIGHWAY 1 | | RACELAND | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.559E+09 | ELISA | I | WALLS | 4608 HIGHWAY 1 | | RACELAND | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.579E+09 | RYAN | M | WOLFORT | 4608 HIGHWAY 1 | | RACELAND | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.629E+09 | LEONARD | J | GIUFFREDA | 4608 HIGHWAY 1 | | RACELAND | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.842E+09 | PERRY | WHITE | MITCHELL | 4608 HIGHWAY 1 | | RACELAND | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.912E+09 | NICHOLAS | | BUFFIN | 4608 HIGHWAY 1 | | RACELAND | LA | 7.04E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.599E+09 | CLAYTON | JUSTUS | OVERTON | 1097 NORTHWEST BLVD | | FRANKLIN | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.771E+09 | THOMAS | J | FALTERMAN | 1097 NORTHWEST BLVD | | FRANKLIN | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.295E+09 | JASON | CHRISTOPHER | GREMILLION | 2647 RIVERVIEW BLVD | SUITE 319 | GONZALES | LA | 7.07E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.063E+09 | LANCE | | GRAPPE | 1020 W FERTITTA BLVD | | LEESVILLE | LA | 7.14E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.195E+09 | DAVID | L | NELSON | 1020 W FERTITTA BLVD | | LEESVILLE | LA | 7.14E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.902E+09 | LATWANA | C | MATTHEW | 1020 W FERTITTA BLVD | | LEESVILLE | LA | 7.14E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.033E+09 | HALEY | R | DAVIS | 600 N LEWIS ST | | NEW IBERIA | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.195E+09 | ROBERT | J | SIGILLITO | 600 N LEWIS ST | | NEW IBERIA | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.216E+09 | RESTITUTO | S | RUIZ | 600 N LEWIS ST | | NEW IBERIA | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.285E+09 | AQUA | | SHAW | 600 N LEWIS ST | | NEW IBERIA | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.509E+09 | KIRA | L | RIDGLEY | 600 N LEWIS ST | | NEW IBERIA | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.549E+09 | MANISH | | SHAH | 600 N LEWIS ST | | NEW IBERIA | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.67E+09 | THUYTIEN | T | DO | 600 N LEWIS ST | | NEW IBERIA | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.821E+09 | DUSTIN | S | GUILLOTTE | 600 N LEWIS ST | | NEW IBERIA | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.922E+09 | MAURICE | L | PRINCE | 600 N LEWIS ST | | NEW IBERIA | LA | 7.06E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.014E+09 | LLYOD | J | GUERINGER | 1001 GAUSE BLVD | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.023E+09 | UJWAL | | MEKA | 1001 GAUSE BLVD | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.104E+09 | LAUREN | | OGLESBEE-HODGINS | 1001 GAUSE BLVD | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.194E+09 | RYAN | CHRISTOPHER | JUPITER | 1001 GAUSE BLVD | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.215E+09 | DEANNA | A | DARDAR | 1001 GAUSE BLVD | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.225E+09 | BRANT | P | DOMANGUE | 1001 GAUSE BLVD | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.316E+09 | MARIA | | FRANCIS | 1001 GAUSE BLVD | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.407E+09 | RACHEL | | ZEEVI | 1001 GAUSE BLVD | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.609E+09 | JEFFERY | | REBOUL | 1001 GAUSE BLVD | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.71E+09 | REBECCA | L | MARTINEZ | 1001 GAUSE BLVD | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.751E+09 | AMANDA | M | THERIOT | 1001 GAUSE BLVD | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.771E+09 | ANDREW | J | FULLER | 1001 GAUSE BLVD | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.781E+09 | ANDREW | JOSEPH | PIZZA | 1001 GAUSE BLVD | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.781E+09 | ASHLEY | E | SABRIER | 1001 GAUSE BLVD | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.832E+09 | JASON | | POYADOU | 1001 GAUSE BLVD | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.862E+09 | ANILA | | JOHNYKUTTY | 1001 GAUSE BLVD | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.913E+09 | AUSTIN | KEITH | NOKES | 1001 GAUSE BLVD | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.922E+09 | ALEXANDER | W | SUNG | 1001 GAUSE BLVD | | SLIDELL | LA | 7.05E+08 |
| 2022 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.922E+09 | ELIZABETH | | FRUGE | 1001 GAUSE BLVD | | SLIDELL | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.033E+09 | LEON | | SHINGLEDECKER | 3901 HOUMA BLVD | STE 204 | METAIRIE | LA | 7E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.659E+09 | JOHN | C | ALLEN | 16026 DOCTORS BLVD | | HAMMOND | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.841E+09 | DERRICK | | DEAN | 1012 CANAL ST | | NEW ORLEANS | LA | 7.01E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.649E+09 | ROBERT | D | MARX | 102 THOMAS ROAD SUITE 108 | | WEST MONROE | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.014E+09 | CORWIN | A | THOMAS | 802 E FARREL RD | CORWIN A. THOMAS, D.O., FACC | LAFAYETTE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.124E+09 | MICHAEL | L | LOMBARDO | 212 PECAN PARK AVE | SUITE A | ALEXANDRIA | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.134E+09 | ALAYE | E | WHYTE | 1714 KINGS HWY | | SHREVEPORT | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.447E+09 | CLIFTON | S | RICHARDSON | 8160 YMCA PLAZA DR | STE C | BATON ROUGE | LA | 7.08E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.144E+09 | THOMAS | D | CURRY | 607 RUE DE BRILLE | | NEW IBERIA | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.478E+09 | PHILLIP | E | NOEL | 5000 AMBASSADOR CAFFERY PKWY | BLDG 5 | LAFAYETTE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.498E+09 | DAVID | H | FISHER | 1458 SOUTH COLLEGE RD | | LAFAYETTE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.569E+09 | ALFRED | J | COLFRY | 2820 NAPOLEON AVE | SUITE 460 | NEW ORLEANS | LA | 7.01E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.528E+09 | REYNARD | C | ODENHEIMER | 646 W MCNEESE ST | | LAKE CHARLES | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.437E+09 | SAMREENA | N | SARA | 7600 FERN AVE | STE 700A | SHREVEPORT | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.285E+09 | APRIL | NICOLE | BEDINGFIELD | 385 BERT KOUNS LOOP | STE 100 | SHREVEPORT | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.629E+09 | ANTHONY | I | BLANCHARD | 714 NORTH MAIN STREET | | JENNINGS | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.154E+09 | WAEL | | ALABDULKARIM | 201 RUE IBERVILLE | STE 110 | LAFAYETTE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.639E+09 | CARY | T | DONOHUE | 1820 WEST CAUSEWAY APPROACH | HERITAGE MANOR OF MEDEVILLE | MANDEVILLE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.7E+09 | HYON | S | KIM | 15782 PROFESSIONAL PLAZA | CHITIN BUSINESS SOLUTIONS | HAMMOND | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.043E+09 | MICHAEL | J | DAIGLE | 1101 S. COLLEGE RD | STE 302 | LAFAYETTE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.892E+09 | MARK | | CHARBONNET | 602 N LEWIS STREET | SUITE 600 | NEW IBERIA | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.043E+09 | DANIEL | G | DUPREE | 1245 S COLLEGE ROAD | BLDG 5 | LAFAYETTE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.701E+09 | RICHARD | N | SHERMAN | 3627 MAGAZINE ST | | NEW ORLEANS | LA | 7.01E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.75E+09 | MICHAEL | | DOLE | 500S 6TH ST | | LEESVILLE | LA | 7.14E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.68E+09 | RICHARD | MD | BOURGEOIS | 1000 W PINHOOK RD | STE 300 | LAFAYETTE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.447E+09 | ROBERT | A | ARANGO | 216 WEST MCNEESE STREET | | LAKE CHARLES | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.004E+09 | CHARLES | S | MONIER | 504 JACK MILLER ROAD | SUITE 7 | VILLE PLATTE | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.558E+09 | DONNA | L | BREEN | 198 DR. CHILDRESS DR | DONNA L BREEN MD | MARKSVILLE | LA | 7.14E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.265E+09 | MACK | J | GROVES | 323 S TYLER ST | | COVINGTON | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.427E+09 | RORY | P | PANEPINTO | 1801 CLEARVIEW PKWY | | METAIRIE | LA | 7E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.761E+09 | KEVIN | A | ROGERS | 18901 GREENWELL SPRINGS RD | BLDG 3A | GREENWELL SPRINGS | LA | 7.07E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.488E+09 | KEITH | M | MENARD | 4315 LAKE ST | STE 2 | LAKE CHARLES | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.336E+09 | LADISLAS | | LAZARO | 913 S COLLEGE RD STE-110 | | LAFAYETTE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.115E+09 | BENJAMIN | | NGUYEN | 7929 YOUREE DR | | SHREVEPORT | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.417E+09 | PATRICK | J | WELCH | 200 BEAULLIEU DR BLDG 1 | | LAFAYETTE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.356E+09 | PAUL | M | SPRING | 3901 HOUMA BLVD | STE 500 | METAIRIE | LA | 7E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.599E+09 | JOSEPH | KEMP | TULLIER | 4860 BLUEBONNET BLVD | | BATON ROUGE | LA | 7.08E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.821E+09 | SCOTT | M | BEAIRSTO | 2500 E SIMCOE ST | | LAFAYETTE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.225E+09 | MARIE | C | LAGARDE | 110 LAKEVIEW LANE | SUITE 200 | COVINGTON | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.649E+09 | CAROL | R | MURPHY | 7982 BRANDON DR | | BATON ROUGE | LA | 7.08E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.105E+09 | VENETIA | | PATOUT | 602 N LEWIS ST | STE 600 | NEW IBERIA | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.448E+09 | ADAM | S | MOSSALLATI | 2525 VIKING DR | | BOSSIER CITY | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.75E+09 | WARREN | H | JOHNSON | 6305 ELYSIAN FIELDS AVE | SUITE 204 | NEW ORLEANS | LA | 7.01E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.701E+09 | SCOTT | G. | PETRIE | 1014 SAINT CLAIR BLVD | STE 1020 | GONZALES | LA | 7.07E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.589E+09 | CATHERINE | C | BAUCOM | 541 SHADOWS LN | STE C | BATON ROUGE | LA | 7.08E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.053E+09 | DIANE | L | ROSE | 2325 SEVERN AVE | STE A | METAIRIE | LA | 7E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.75E+09 | DAVID | N | ADAMS | 6877 N LAKESHORE DR | DAVID N ADAMS M D | SHREVEPORT | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.538E+09 | FABIAN | | LUGO | 1101 S COLLEGE RD STE 307 | | LAFAYETTE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 3.0000 | - | - | - | 10.0000 | 1.004E+09 | JAMES | G | RALSTON | 65 MEDICAL PARK BLVD | SUITE 101 | PINEVILLE | LA | 7.14E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 3.8229 | - | - | - | 12.7430 | 1.195E+09 | MICHAEL | G | RUSSO | 1111 MEDICAL CENTER BLVD | STE S555 | MARRERO | LA | 7.01E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 3.8589 | - | - | - | 12.8630 | 1.821E+09 | ALBERT | M | AURA | 1035 MARGARET PL | | SHREVEPORT | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 4.5162 | - | - | - | 15.0540 | 1.942E+09 | HAROLD | | NEITZSCHMAN | 95 JUDGE TANNER BLVD | LAKEVIEW/TULANE HOSPITAL | COVINGTON | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 4.9371 | - | - | - | 16.4570 | 1.882E+09 | BINITHA | | JOSEPH | 107 HOSPITAL DR | | OAKDALE | LA | 7.15E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 5.5322 | - | - | - | 18.4405 | 1.115E+09 | MAIRUS | T | MCFARLAND | 3331 YOUREE DRIVE | | SHREVEPORT | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 6.1012 | - | - | - | 20.3375 | 1.68E+09 | MARSHAL | S | IRBY | 2810 ARMAND | | MONROE | LA | 7.12E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 6.9254 | - | - | 6.3221 | 14.6550 | 1.629E+09 | WILLIAM | A | CENAC | 1307 OLD JEANERETTE RD | SUITE 100 | NEW IBERIA | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 7.5000 | - | - | 15.0000 | - | 1.468E+09 | BRIDGET | ANDERS | MILLIKEN | 202 ADVOCATE ROW | MISS LOU EYE CARE | VIDALIA | LA | 7.14E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 7.5000 | - | - | 15.0000 | - | 1.014E+09 | RICHARD | A | AIRHART | 4315 HOUMA BLVD | SUITE 400 | METAIRIE | LA | 7E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 7.8596 | - | - | - | 26.1987 | 1.973E+09 | KEVIN | J | BORDELON | 4239 HWY 1192 | SUITE 200 | MARKSVILLE | LA | 7.14E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 8.6364 | - | - | - | 28.7880 | 1.993E+09 | JAMES | P | GAY | 2209 NORTH BOLTON AVE | | ALEXANDRIA | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 8.9226 | - | - | - | 29.7420 | 1.802E+09 | DAVID | B | WARE | 281 MOOSA BLVD | | EUNICE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 9.2370 | - | - | - | 30.7900 | 1.548E+09 | HECTOR | A | ROBLES | 127 RUE LOUIS XIV | STE 100 | LAFAYETTE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 9.4044 | - | - | - | 31.3480 | 1.68E+09 | HADEN | A | LAFAYE | 1020 SCHOOL ST | | HOUMA | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 9.7093 | - | - | 11.8164 | 16.6090 | 1.932E+09 | LAWRENCE | P | MENACHE | 605 MEDICAL CENTER DR | STE A | ALEXANDRIA | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 10.1114 | - | - | 20.2228 | - | 1.175E+09 | JENNIFER | A | FLOYD | 303 N TRENTON ST | | RUSTON | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 10.1124 | - | - | - | 33.7080 | 1.105E+09 | THOMAS | A | PLANCHARD | 2400 HOSPITAL DRIVE | SUITE 100 | BOSSIER CITY | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 10.2039 | - | - | - | 34.0130 | 1.195E+09 | IMRAN | IFTIKHAR | CHAUDRY | 3601 PECANLAND MALL DR | | MONROE | LA | 7.12E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 10.8142 | - | - | 15.0000 | 16.0473 | 1.973E+09 | ALLEN | L | SPIRES | 301 DAVENPORT AVE | | MER ROUGE | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 11.9714 | - | - | 15.0000 | 19.9047 | 1.62E+09 | OSCAR | | RODRIGUEZ | 1413 7TH STREET | SUITE B | MAMOU | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 12.1863 | - | - | - | 40.6210 | 1.62E+09 | WILLIAM | A | ROLSTON | 4224 HOUMA BLVD | STE 450A | METAIRIE | LA | 7E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 12.2622 | - | - | - | 40.8740 | 1.307E+09 | CHERISE | A | IRBY | 1905 FAIRFIELD AVE | | SHREVEPORT | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 12.5000 | - | - | 25.0000 | - | 1.356E+09 | STEPHEN | W | WHEAT | 138 EAST 5TH STREET | | NATCHITOCHES | LA | 71457 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 12.5000 | - | - | 25.0000 | - | 1.316E+09 | TROY | A | BEAUCOUDRAY | 3409 DIVISION ST | | METAIRIE | LA | 7E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 12.5330 | - | - | - | 41.7765 | 1.387E+09 | CARTER | | COX | 206 S VINE AVENUE | | BASTROP | LA | 7.12E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 13.3333 | - | - | 26.6667 | - | 1.74E+09 | WILLIAM | D | MIZELLE | 225 N COLLEGE RD | | LAFAYETTE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 13.4930 | - | - | - | 44.9765 | 1.094E+09 | GEORGE | D | SAGRERA | 602 W ST PETER ST | | NEW IBERIA | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 13.7649 | - | - | - | 45.8830 | 1.903E+09 | PATRICK | S | GILLESPIE | 414 NORTH MAIN ST | | WASHINGTON | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 13.8998 | - | - | - | 46.3328 | 1.316E+09 | EDUARDO | L | ALVAREZ | 504 JACK MILLER ROAD | SUITE 9 | VILLE PLATTE | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 14.0625 | - | - | - | 46.8750 | 1.175E+09 | MATTHEW | M | ABRAHAM | 106 WESTMARK BLVD | STE 107 | LAFAYETTE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 14.2371 | - | - | - | 47.4570 | 1.397E+09 | KEVIN | C | MARLER | 8001 YOUREE DR | STE 840 | SHREVEPORT | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 14.5407 | - | - | - | 48.4690 | 1.781E+09 | JULIO | E | IGLESIAS | 301 W BOUNDARY AVE | STE A | WINNFIELD | LA | 7.15E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 14.9039 | - | - | - | 49.6795 | 1.993E+09 | HUEY | H | MOAK | 112 SERIO BLVD | | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 16.1031 | - | - | - | 53.6770 | 1.841E+09 | ERNEST | G | THOMPSON | 12902 PLANK RD | | BAKER | LA | 7.07E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 16.7428 | - | - | 20.0000 | 29.1425 | 1.781E+09 | STEVEN | W | VENTERS | 811 JAMES AVE B | | FARMERVILLE | LA | 7.12E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 17.3544 | - | - | - | 57.8480 | 1.418E+09 | RANDALL | | DUPLECHAIN | 701 S PINE ST | | DERIDDER | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 17.8985 | - | - | - | 59.6618 | 1.478E+09 | MASOUD | | YAZDI | 401 AUDUBON BLVD | STE 101A | LAFAYETTE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 17.9022 | - | - | 25.0000 | 26.3405 | 1.841E+09 | MOHAMMAD | | MOUSA | 102 THOMAS RD | SUITE 113 | WEST MONROE | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 18.3333 | - | - | 36.6667 | - | 1.457E+09 | CHARLES | E | BRAMLET | 119 RUE FONTAINE | | LAFAYETTE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 18.3823 | - | - | - | 61.2743 | 1.478E+09 | KIRIT | S. | PATEL | 2120 BERT KOUNS INDUSTRIAL LOOP | SUITE F | SHREVEPORT | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 18.4938 | - | - | - | 61.6460 | 1.508E+09 | RAJA | | SINHA | 105 DR MICHAEL DEBAKEY DR | | LAKE CHARLES | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 18.7200 | - | - | - | 62.4000 | 1.265E+09 | BRENT | C | ARDOIN | 728 POINCIANA AVE. | | MAMOU | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 19.3887 | - | - | - | 64.6290 | 1.659E+09 | RICHARD | F | NOREM | 301 FOURTH STREET | BOX 30148 | ALEXANDRIA | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 19.4958 | - | - | - | 64.9860 | 1.882E+09 | TONY | W | LEUNG | 105 DR MICHAEL DEBAKEY DR | | LAKE CHARLES | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 19.8801 | - | - | - | 66.2670 | 1.457E+09 | THOMAS | HUNT | HALL | 1051 GAUSE BLVD | SUITE 300 | SLIDELL | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 20.9976 | - | - | - | 69.9920 | 1.983E+09 | CARTER | J | BOYD | 1518 DOCTORS DRIVE | | BOSSIER CITY | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 21.1197 | - | - | - | 70.3990 | 1.509E+09 | ROBERT | M | ALEXANDER | 1020 SCHOOL ST | | HOUMA | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 21.2925 | - | - | - | 70.9750 | 1.105E+09 | TRUDY | H | SANSON | 102 THOMAS RD | STE 206 | WEST MONROE | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 21.8655 | - | - | - | 72.8850 | 1.509E+09 | LAWRENCE | | DANNA | 108 CONTEMPO AVENUE | | WEST MONROE | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 22.3522 | - | - | - | 74.5075 | 1.408E+09 | HANS | E | SCHULLER | 2240 GAUSE BLVD E | | SLIDELL | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 22.8315 | - | - | - | 76.1050 | 1.488E+09 | MICKEY | | VIATOR | 1216N VICTOR II BLVD 500 | | MORGAN CITY | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 24.4507 | - | - | 20.0000 | 54.8355 | 1.851E+09 | JEFFREY | R | ANDERSON | 209 FRONT ST | PROMISE HOSPITAL OF MISS-LOU | VIDALIA | LA | 7.14E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 24.7131 | - | - | - | 82.3770 | 1.084E+09 | MARILU | | O BYRNE | 1580W CAUSEWAY APPROACH 3 | | MANDEVILLE | LA | 7.05E+08 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | [illegible] | - | - | 26.6667 | 48.1820 | [illegible] | CHARLES | | [illegible] | [illegible] | | NAPOLEONVILLE | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 25.8333 | - | - | 51.6667 | - | 1.216E+09 | JONATHAN | B | PURDY | 200 S LEWIS ST | | NEW IBERIA | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 26.3412 | - | - | - | 87.8040 | 1.206E+09 | STEPHEN | M | CHARBONNET | 1020 SCHOOL STREET | | HOUMA | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 26.5655 | - | - | 15.0000 | 68.5515 | 1.61E+09 | ERIC | J | MELANCON | 1151 MARGUERITE ST | SUITE 200A | MORGAN CITY | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 26.5707 | - | - | - | 88.5690 | 1.317E+09 | ASIF | | NISAR | 300 18TH ST | STE 200 | LAKE CHARLES | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 26.6829 | - | - | - | 88.9430 | 1.932E+09 | KELVIN | J | CONTREARY | 4224 HOUMA BLVD | STE 310 | METAIRIE | LA | 7E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 26.7141 | - | - | 30.0000 | 49.0470 | 1.165E+09 | MARK | C | MOUTON | 10880 JOOR RD | | BATON ROUGE | LA | 7.08E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 27.9290 | - | - | - | 93.0965 | 1.084E+09 | ILEANA | JOSEFINA | TANDRON | 2240 GAUSE BLVD EAST | | SLIDELL | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 28.1658 | - | - | - | 56.3315 | 1.245E+09 | MAAN | | YOUNES | 3311 PRESCOTT RD | 318 | ALEXANDRIA | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 28.6146 | - | - | 15.0000 | 75.3820 | 1.427E+09 | EMILE | D | BROUSSARD | 204 N MAGDALEN SQ | | ABBEVILLE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 31.0343 | - | - | 30.0000 | 63.4475 | 1.72E+09 | REGINALD | P | SEGAR | 631 W MAPLE AVE | | EUNICE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 31.3135 | - | - | 25.0000 | 71.0450 | 1.872E+09 | PARIMAL | J | PARIKH | 4232 WILLIAMS BLVD | STE 101 | KENNER | LA | 7.01E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 36.0767 | - | - | 26.6667 | 84.7000 | 1.307E+09 | KERRY | M | BROWN | 204 N MAGDALEN SQ | | ABBEVILLE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 38.9840 | - | - | 68.3742 | 38.7810 | 1.72E+09 | LESLIE | E | ENGLAND | 6818A HIGHWAY 84 | | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 39.9600 | - | - | 63.0787 | 49.0950 | 1.953E+09 | TRI | H | PHAM | 8650 MILLICENT WAY | | SHREVEPORT | LA | 71115 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 39.9600 | - | - | 63.0787 | 49.0950 | 1.296E+09 | WILLIAM | L | OVERDYKE | 4900 MEDICAL DR | | BOSSIER CITY | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 39.9600 | - | - | 63.0787 | 49.0950 | 1.579E+09 | BRIAN | A | MONACO | 4405 AIRLINE DR | | BOSSIER CITY | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 44.4951 | - | - | 89.4475 | 29.0535 | 1.307E+09 | ALAN | N | YAGER | 4224 HOUMA BLVD | STE 410 | METAIRIE | LA | 7E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 46.6115 | - | - | 73.6258 | 57.2040 | 1.195E+09 | WILLIAM | C | ALEXANDER | 1401 EZELLE ST | WILLIAM ALEXANDER MD | RUSTON | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 50.0000 | - | - | 50.0000 | 100.0000 | 1.76E+09 | KIRK | S | LEBLANC | 1000 W PINHOOK RD STE 303 | | LAFAYETTE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 50.0000 | - | - | 100.0000 | - | 1.245E+09 | SEAN | CHRISTIAN | STEHR | 3311 PRESCOTT RD | SUITE 311 | ALEXANDRIA | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 54.6140 | - | - | 85.4222 | 68.1505 | 1.094E+09 | KERRY | T | THIBODEAUX | 1233 WAYNE GILMORE CIRCLE | SUITE 250B | OPELOUSAS | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.336E+09 | WAYBRUN | | HEBERT | 1025 W TUNNEL BLVD | STE B | HOUMA | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 46.8650 | 1.387E+09 | ROLAND | J | DEGEYTER | 502 HAIFLEIGH ST | | FRANKLIN | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 75.0000 | - | - | 50.0000 | - | 1.74E+09 | JOHN | ERIC | BICKNELL | 7823 YOUREE DR | | SHREVEPORT | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.468E+09 | CARTER | D | PADDOCK | 6660 RIVERSIDE DR | STE 205 | METAIRIE | LA | 7E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.519E+09 | JEFFREY | S | LUX | 2220 JUSTICE ST | | MONROE | LA | 7.12E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.862E+09 | MICHAEL | F | DOUCET | 503 JACK MILLER RD | | VILLE PLATTE | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.286E+09 | AMY | B | SCHUNEMEYER | 398 N LEWIS ST | | NEW IBERIA | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.317E+09 | LAM | D | NGUYEN | 1322 ELTON ROAD | STE E | JENNINGS | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.952E+09 | RAND | S | METOYER | 501 KEYSER AVE | | NATCHITOCHES | LA | 7.15E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 78.7560 | 1.629E+09 | ERIN | E | SOLETO | 608 FLEMING LANE | | MINDEN | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 75.0000 | - | - | 15.0000 | 78.0360 | 1.852E+09 | DIXIE | G | CLEMENT | 4218 HIGHWAY 1192 | | MARKSVILLE | LA | 7.14E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 75.0000 | - | - | 15.0000 | 100.0000 | 1.124E+09 | LUIS | F | SOTO | 4300 HOUMA BLVD | STE 107 | METAIRIE | LA | 7E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.629E+09 | STEPHEN | D | ANTROBUS | 4950 ESSEN LN | STE 301 | BATON ROUGE | LA | 7.08E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 57.1400 | 1.589E+09 | THOMAS | A | PRESSLY | 2751 ALBERT L BICKNELL DR | 2E | SHREVEPORT | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 46.7465 | 1.387E+09 | BAHMAN | | SABBAGHIAN | 1307 CROWLEY RAYNE HWY | SUITE D | CROWLEY | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.519E+09 | WALLY | R | NAWAS | 2300 HOSPITAL DR | STE 140 | BOSSIER CITY | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.356E+09 | JEFFREY | M | GOSSLEE | 470 ASHLEY RIDGE BLVD | | SHREVEPORT | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 74.7260 | 1.68E+09 | DAVID | C | PELLEGRIN | 8120 MAIN STREET | SUITE 200 | HOUMA | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.033E+09 | ALFREDO | E | TORRES | 300 WASHINGTON STREET | SUITE 208 | MONROE | LA | 7.12E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.568E+09 | ESMOND | A | BARKER | 4212 WEST CONGRESS STREET | SUITE 1800A | LAFAYETTE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.659E+09 | PAUL | CRAIG | PARKER | 47 OAKLAWN DR | | COVINGTON | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 75.0000 | - | - | 40.0000 | 52.5875 | 1.063E+09 | JOHN | M | MCGINITY | 2129 JACKSON ST | | ALEXANDRIA | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.629E+09 | JOHN | S | KILPATRICK | 745 OLIVE ST | STE 207 | SHREVEPORT | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.811E+09 | OGHALE | E | ELEYAE | 415 BIENVILLE ST | STE 2 | NATCHITOCHES | LA | 7.15E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.993E+09 | JOE | M | GANNON | 607 RUE DE BRILLE | JOE M GANNON MD | NEW IBERIA | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.074E+09 | LORETTA | P | GREMILLION | 2409 BROADMOOR BLVD | | MONROE | LA | 7.12E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.7E+09 | ROBERT | G | BROUSSE | 4228 HOUMA BLVD | STE 110 | METAIRIE | LA | 7E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.498E+09 | CHARLES | E | THOMAS | 1004 W HWY 30 SUITE A | | GONZALES | LA | 7.07E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.569E+09 | JAI | P | MUNJAMPALLI | 725 N ASHLEY RIDGE LOOP | STE 100 | SHREVEPORT | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.639E+09 | RUSSELL | P | CECOLA | 120 N JEFFERSON DAVIS PKWY | | NEW ORLEANS | LA | 7.01E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.245E+09 | TIMOTHY | R | BEST | 707 DR MICHAEL DEBAKEY DR | | LAKE CHARLES | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.862E+09 | FAYEZ | K | SHAMIEH | 707 DR MICHAEL DEBAKEY DR | | LAKE CHARLES | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.882E+09 | TODD | M | LELEUX | 806 NORTH AVE. K | SUITE 101 | CROWLEY | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.256E+09 | DAVID | A. | PATE | 2780 GAUSE BLVD E | STE A | SLIDELL | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.387E+09 | AARON | SCOTT | BRASUELL | 2780 GAUSE BLVD E | STE A | SLIDELL | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.589E+09 | ERIC | N | TABOR | 2780 GAUSE BLVD E | STE A | SLIDELL | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.255E+09 | MARC | S | GLOVINSKY | 3525 PRYTANIA ST | STE 230 | NEW ORLEANS | LA | 7.01E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.649E+09 | BLANE | A | SESSIONS | 601 RIVER HIGHLANDS BLVD | SUITE 200 | COVINGTON | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.649E+09 | JASON | P. | ALLEMOND | 4263 HWY 1 S | | PORT ALLEN | LA | 7.08E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.78E+09 | KYLE | D | LINDOW | 9373 BARINGER FOREMAN RD | BLDG 2 | BATON ROUGE | LA | 7.08E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.69E+09 | NABIL | | MOUFARREJ | 2205 E 70TH ST | | SHREVEPORT | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.802E+09 | JERRY | H | ROSENBERG | 4224 HOUMA BLVD #260 | | METAIRIE | LA | 7E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.487E+09 | HELENA | G | ALTICK | 2804 KILPATRICK BLVD | | MONROE | LA | 7.12E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.317E+09 | RAYMOND | M | CAROZZA | 7726 HIGHWAY 165 | HAVEN NURSING CENTER | COLUMBIA | LA | 7.14E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.771E+09 | ELIZABETH | M | KILGORE | 7726 HIGHWAY 165 | HAVEN NURSING CENTER | COLUMBIA | LA | 7.14E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.791E+09 | BRENT | A | JAMES | 7726 HIGHWAY 165 | HAVEN NURSING CENTER | COLUMBIA | LA | 7.14E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.963E+09 | ANITA | L | BLANCHARD | 803 RIVERSIDE DR | | FRANKLINTON | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.963E+09 | BARRETT | | JOHNSTON | 9001 SUMMA AVE | STE 346 | BATON ROUGE | LA | 7.08E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.195E+09 | KIMBERLY | M | MILLS | 2804 FORSYTHE AVENUE | | MONROE | LA | 71201 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.812E+09 | BRIAN | D | BOYD | 315 ROBERT BLVD | STE A | SLIDELL | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.478E+09 | MICHAEL | G | DESALVO | 3645 HOUMA BLVD | | METAIRIE | LA | 7E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.963E+09 | GRAYSON | M | GREMILLION | 3645 HOUMA BLVD | | METAIRIE | LA | 7E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.043E+09 | JEFFREY | H | SINGER | 2600 BELLE CHASSE HWY | STE G | TERRYTOWN | LA | 7.01E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.74E+09 | PATRICK | | SAVOY | 142 HOSPITAL DR | | OAKDALE | LA | 7.15E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.518E+09 | WILLIAM | CHARLES COLE | CLAIBORNE | 1477 LOUISIANA AVE | STE 100 | NEW ORLEANS | LA | 7.01E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.7E+09 | MARTIN | D | CLAIBORNE | 1477 LOUISIANA AVE | STE 100 | NEW ORLEANS | LA | 7.01E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.882E+09 | LANCE | | TURKISH | 3434 PRYTANIA ST | STE 305 | NEW ORLEANS | LA | 7.01E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.609E+09 | KRISTY | ROPER | KENNEDY | 1245 SOUTH COLLEGE ROAD | BUILDING 5 | LAFAYETTE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.508E+09 | JEFFERY | R | GRIZZAFFI | 601 W SAINT MARY BLVD STE 106 | | LAFAYETTE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.881E+09 | LAUREN | D | GIBSON | 601 W SAINT MARY BLVD STE 106 | | LAFAYETTE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.478E+09 | EDWARD | MICHAEL | MANNINA | 100 MEDICAL CENTER DRIVE | | SLIDELL | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.276E+09 | PATRICK | A | JUNEAU | 118 RUE FONTAINE | | LAFAYETTE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.347E+09 | DENISE | RAE GERRITY | JOPLIN | 670 ALBEMARLE DR | STE 1100 | SHREVEPORT | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.912E+09 | BARTON | LLOYD | WAX | 920 AVENUE B | | MARRERO | LA | 7.01E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.467E+09 | PETE | | WARDELL | 207 E NORTH ST | | WINNFIELD | LA | 7.15E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.538E+09 | JERRY | V | YARBOROUGH | 16172 AIRLINE HWY, STE B | FYZICAL PRAIRIEVILLE | PRAIRIEVILLE | LA | 7.08E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.519E+09 | KYLE | V | ACOSTA | 185 GREENBRIAR BLVD | | COVINGTON | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.599E+09 | ERIC | R | GEORGE | 3017 KINGMAN STREET | | METAIRIE | LA | 7E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.7E+09 | BERNIE | G | MCHUGH | 212 WALNUT ST | STE 110 | MONROE | LA | 7.12E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.711E+09 | HAROLD | J | BAYONNE | 1601 LOUISVILLE AVE | ADVANCED SURGERY CENTER OF NORTHERN LA | MONROE | LA | 7.12E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.154E+09 | MICHAEL | | CONNERS III | 7777 HENNESSY BLVD | SUITE 1008 | BATON ROUGE | LA | 7.08E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.538E+09 | PAUL | | DAVIS | 7777 HENNESSY BLVD | SUITE 1008 | BATON ROUGE | LA | 7.08E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.377E+09 | MICHELLE | S | GERDES | 3421 N CAUSEWAY BLVD | STE 202 | METAIRIE | LA | 7E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.458E+09 | EDUGIE | V | OMOREGBEE | 151 HILL ST | | EUNICE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.963E+09 | JAMES | ANTONIO | NORIEGA | 151 HILL ST | | EUNICE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 4.0680 | - | - | 8.1360 | - | 1.872E+09 | BRETT | J | CHIASSON | 1000 J W DAVIS DR | | HAMMOND | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 4.9707 | - | - | - | 16.5690 | 1.316E+09 | MARY | F | SUMMERS | 5000 AMBASSADOR CAFFERY PKWY | BLDG 13 | LAFAYETTE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 5.3361 | - | - | - | 17.7870 | 1.488E+09 | BENSON | | GRIGSBY | 2916 N TRENTON ST | | RUSTON | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 7.3287 | - | - | 14.6575 | - | 1.154E+09 | SUSAN | V | GREMILLION | 149 FRONTAGE ROAD A | | GRAY | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 7.3287 | - | - | 14.6575 | - | 1.225E+09 | JENNIFER | | SCHOPP | 149 FRONTAGE ROAD A | | GRAY | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 7.5000 | - | - | 15.0000 | - | 1.569E+09 | SUSAN | L | GLAUDI | 4200 HOUMA BLVD | | METAIRIE | LA | 7E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 7.5000 | - | - | 15.0000 | - | 1.73E+09 | CAROL | W | SARTIN | 4200 HOUMA BLVD | | METAIRIE | LA | 7E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 7.5000 | - | - | 15.0000 | - | 1.377E+09 | DERRELL | R | SPURLOCK | 421 HOMER RD | | MINDEN | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 8.0277 | - | - | - | 26.7590 | 1.235E+09 | STEPHEN | R | SIMPSON | 315 RUE LOUIS XIV | | LAFAYETTE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 8.9828 | - | - | - | 29.9425 | 1.72E+09 | EDWARD | W | DAUTERIVE | 58515 PEARL ACRES RD | GASTRO GROUP - SLIDELL OFFICE | SLIDELL | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 9.7674 | - | - | - | 32.5580 | 1.488E+09 | BENSON | | GRIGSBY | 2916 NORTH TRENTON STREET | | RUSTON | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 10.4989 | - | - | - | 34.9965 | 1.023E+09 | JAMES | | MCNEIL | 7777 HENNESSY BLVD | SUITE 1008 | BATON ROUGE | LA | 7.08E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 10.8190 | - | - | - | 36.0635 | 1.771E+09 | JAMES | B | FONTENOT | 421 JACK MILLER ROAD | | VILLE PLATTE | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 10.8735 | - | - | - | 36.2450 | 1.711E+09 | WYCHE | T | COLEMAN | 1633 MARVEL ST | | COUSHATTA | LA | 7.1E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 10.9505 | - | - | - | 36.5015 | 1.973E+09 | KYLE | B | BRUYNINCKX | 117 ELLINGTON DR | | RAYVILLE | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 12.0874 | - | - | - | 40.2915 | 1.387E+09 | LEMUEL | PHILLIPS | JENKINS | 58515 PEARL ACRES RD | GASTRO GROUP - SLIDELL OFFICE | SLIDELL | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 13.4454 | - | - | - | 44.8180 | 1.75E+09 | RAJENDRA | T | GANDHI | 2551 GREENWOOD RD | STE 220 | SHREVEPORT | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 13.6275 | - | - | - | 45.4250 | 1.983E+09 | KAMRAN | M | CHAUDARY | 3662 W OAK ST | | JENA | LA | 71342 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 13.8618 | - | - | - | 46.2060 | 1.256E+09 | GEORGE | T | KESHELAVA | 1970 N HW 190 | | COVINGTON | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 13.9022 | - | - | - | 46.3405 | 1.245E+09 | VERONICA | N | DUGAN | 58515 PEARL ACRES RD | GASTRO GROUP - SLIDELL OFFICE | SLIDELL | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 14.0401 | - | - | - | 46.8003 | 1.478E+09 | MAGDY | | HANNA | 3311 PRESCOTT RD | STE 112 | ALEXANDRIA | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 14.1089 | - | - | - | 47.0297 | 1.983E+09 | AHAD | | LODHI | 3021 LAKE ST | | LAKE CHARLES | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 14.8221 | - | - | - | 49.4070 | 1.307E+09 | PHILLIP | S | CONNER | 501 S PINE ST | | DERIDDER | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 14.9622 | - | - | - | 49.8740 | 1.841E+09 | ERNEST | G | THOMPSON | 12902 PLANK RD | | BAKER | LA | 7.07E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 15.0000 | - | - | 30.0000 | - | 1.67E+09 | JOSEPH | T | GILLESPIE | 1103 KALISTE SALOOM ROAD | SUITE 202 | LAFAYETTE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 15.2007 | - | - | - | 50.6690 | 1.64E+09 | KELLY | M | WARING | 2108 TEXAS AVE | STE 3062 | ALEXANDRIA | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 15.7719 | - | - | - | 52.5730 | 1.639E+09 | KIAN | | EHSAN | 315 RUE LOUIS XIV | | LAFAYETTE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 16.2656 | - | - | - | 54.2185 | 1.62E+09 | FELIX | G | RABITO | 58515 PEARL ACRES RD | GASTRO GROUP - SLIDELL OFFICE | SLIDELL | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 16.2825 | - | - | - | 54.2750 | 1.215E+09 | STEPHEN | D | NAREMORE | 3662 W OAK ST | | JENA | LA | 71342 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 16.4067 | - | - | - | 54.6890 | 1.115E+09 | YU-CHENG | J | CHEN | 315 RUE LOUIS XIV | | LAFAYETTE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 16.4991 | - | - | 28.7033 | 16.7260 | 1.76E+09 | DAVID | E | ALLIE | 901 WILSON ST | STE C | LAFAYETTE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 16.5447 | - | - | - | 55.1490 | 1.922E+09 | JON | D | LELEUX | 315 RUE LOUIS XIV | | LAFAYETTE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 16.8192 | - | - | - | 56.0640 | 1.72E+09 | DAVID | | DALY | 315 RUE LOUIS XIV | | LAFAYETTE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 16.8282 | - | - | - | 56.0940 | 1.599E+09 | MARK | J | NICAUD | 58515 PEARL ACRES RD | GASTRO GROUP - SLIDELL OFFICE | SLIDELL | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 16.9848 | - | - | - | 56.6160 | 1.528E+09 | ABDEL | FARID | ABU SHAMAT | 3021 LAKE ST | | LAKE CHARLES | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 17.1630 | - | - | - | 57.2100 | 1.659E+09 | KERRY | | WEST | 3662 W OAK ST | | JENA | LA | 71342 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 18.4233 | - | - | 15.0000 | 41.4110 | 1.771E+09 | STEVEN | P | UNKEL | 811 JAMES AVE | SUITE A | FARMERVILLE | LA | 7.12E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 18.4434 | - | - | 15.0000 | 41.4780 | 1.235E+09 | ROBERT | E | GOODMAN | 740 JORDAN STREET | | SHREVEPORT | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 18.6981 | - | - | - | 62.3270 | 1.73E+09 | HARRY | R | HAWTHORNE | 2108 TEXAS AVE | STE 3062 | ALEXANDRIA | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 19.4657 | - | - | - | 64.8857 | 1.892E+09 | SYED | T | RAB | 160 GREENBRIER BLVD | | COVINGTON | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 19.5099 | - | - | 15.0000 | 45.0330 | 1.841E+09 | JORGE | | BELGODERE-BONILLA | 811 ALBERTSON PKWY | STE F | BROUSSARD | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 19.5711 | - | - | - | 65.2370 | 1.467E+09 | FLOYD | | JONES | 7937 HIGHWAY 165 | | COLUMBIA | LA | 7.14E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 19.6097 | - | - | - | 65.3655 | 1.488E+09 | JAMES | CARTER | DOBBS | 315 RUE LOUIS XIV | | LAFAYETTE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 20.1009 | - | - | - | 67.0030 | 1.144E+09 | SCOTT | K | NELSON | 1004 W HWY 30 SUITE A | | GONZALES | LA | 7.07E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 20.1833 | - | - | - | 67.2775 | 1.912E+09 | REHAN | Z | ALI | 315 RUE LOUIS XIV | | LAFAYETTE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 20.5110 | - | - | - | 68.3700 | 1.286E+09 | KEVIN | A | COURVILLE | 8644 EUNICE IOTA HWY | | EUNICE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 21.7125 | - | - | - | 72.3750 | 1.65E+09 | NATASHA | | EDWARDS | 3662 W OAK ST | | JENA | LA | 71342 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 22.1900 | - | - | - | 73.9665 | 1.74E+09 | ILYAS | | MUNSHI | 99 W MARTIAL AVE | | LAFAYETTE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 22.4401 | - | 58.0000 | - | 26.4670 | 1.014E+09 | RONALD | P | RABIN | 4228 HOUMA BLVD | SUITE 310 | METAIRIE | LA | 7E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 22.4401 | - | 58.0000 | - | 26.4670 | 1.256E+09 | ROSS | M | HOGAN | 4228 HOUMA BLVD | SUITE 310 | METAIRIE | LA | 7E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 22.4401 | - | 58.0000 | - | 26.4670 | 1.356E+09 | WALTER | E | LEVY | 4228 HOUMA BLVD | SUITE 310 | METAIRIE | LA | 7E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 22.4401 | - | 58.0000 | - | 26.4670 | 1.559E+09 | SARA | J | GASPARD | 4228 HOUMA BLVD | SUITE 310 | METAIRIE | LA | 7E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 23.7861 | - | - | - | 79.2870 | 1.033E+09 | DONALD | R | PEAVY | 4848 NORTH BLVD | | BATON ROUGE | LA | 7.08E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 24.2433 | - | - | - | 80.8110 | 1.326E+09 | GLEN | C | CANGELOSI | 4201 FRENCHMEN ST | | NEW ORLEANS | LA | 7.01E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 24.5235 | - | - | - | 81.7450 | 1.983E+09 | BRIAN | L | FONG | 2965 GAUSE BLVD E | STE A | SLIDELL | LA | 70461 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 25.0000 | 20.0000 | - | - | - | 1.64E+09 | TAYLOR | AUGUST | ROBERTSON | 1111 MEDICAL CENTER BLVD | STE S340 | MARRERO | LA | 7.01E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 25.2397 | - | - | 35.0000 | 37.4657 | 1.639E+09 | KIRK | | ELLIOTT | 410 OLIVE STREET | | ARNAUDVILLE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 25.6500 | - | - | - | 85.5000 | 1.053E+09 | ANTHONY | F | ALBRIGHT | 58515 PEARL ACRES RD | GASTRO GROUP - SLIDELL OFFICE | SLIDELL | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 25.6821 | - | - | - | 85.6070 | 1.225E+09 | WESLEY | | CLARK | 920 AVENUE B | | MARRERO | LA | 7.01E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 27.0047 | - | - | - | 90.0155 | 1.317E+09 | NAVTEJ | S | RANGI | 2108 TEXAS AVE | STE 3062 | ALEXANDRIA | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 27.5607 | - | - | - | 91.8690 | 1.882E+09 | YVONNE | H | KRIELOW | 410 S SIMMONS ST | | WELSH | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 27.7123 | - | - | - | 92.3745 | 1.872E+09 | TIMOTHY | | TRAINOR | 58515 PEARL ACRES RD | GASTRO GROUP - SLIDELL OFFICE | SLIDELL | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 28.3575 | - | - | - | 94.5250 | 1.932E+09 | SHANE | N | LAHOOD | 111 SAINT LOUIS STREET | EXPRESS MED | LAFAYETTE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 29.1197 | - | - | 46.6667 | 50.3990 | 1.023E+09 | STEPHANIE | | WILLIAMS | 101 OFFICE PARK DR | | MINDEN | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 29.1197 | - | - | 46.6667 | 50.3990 | 1.528E+09 | ANGELA | | FUSSELL | 101 OFFICE PARK DR | | MINDEN | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 30.0000 | - | - | - | 100.0000 | 1.811E+09 | DAVID | J | LANDRY | 3730 NELSON RD | AVAIL HEALTH LAKE CHARLES HOSPITAL | LAKE CHARLES | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 30.0000 | - | - | - | 100.0000 | 1.922E+09 | KEN | T | NGUYEN | 3730 NELSON RD | AVAIL HEALTH LAKE CHARLES HOSPITAL | LAKE CHARLES | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 30.0000 | - | - | - | 100.0000 | 1.054E+09 | ERIC | JOSEPH | THOMASSEE | 315 RUE LOUIS XIV | | LAFAYETTE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 30.0000 | - | - | - | 100.0000 | 1.973E+09 | HENRY | MIFRED | HALEY | 2600 BELLE CHASSE HWY | STE G | TERRYTOWN | LA | 7.01E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 30.4418 | - | 86.0000 | - | 29.8060 | 1.033E+09 | MICHAEL | STEPHEN | HAYDEL | 1124 8TH ST | | MORGAN CITY | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 30.4418 | - | 86.0000 | - | 29.8060 | 1.286E+09 | DONOVAN | | MATHERNE | 1124 8TH ST | | MORGAN CITY | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 30.4418 | - | 86.0000 | - | 29.8060 | 1.629E+09 | DANIEL | R | CLAYTON | 1124 8TH ST | | MORGAN CITY | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 30.4418 | - | 86.0000 | - | 29.8060 | 1.932E+09 | KEITH | P | DUPLANTIS | 1124 8TH ST | | MORGAN CITY | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 32.4043 | - | - | 48.3333 | 43.5700 | 1.397E+09 | ARZU | | HATIPOGLU | 1742 DEROCHE CIR | UNIT A | GRAMERCY | LA | 70052 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 33.3369 | - | - | 40.0000 | 57.7895 | 1.549E+09 | ALLEN | RAY | MOSLEY | 101 OFFICE PARK DR | | MINDEN | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 33.9972 | - | - | 53.1705 | 42.4300 | 1.427E+09 | ALDES | J | ROZAS | 1634 ELTON RD | | JENNINGS | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 35.1511 | - | - | 61.3567 | 35.3613 | 1.771E+09 | SATINDER | | SAINI | 1455 WRIGHT AVE | STE B | CROWLEY | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 39.1046 | - | - | 78.2092 | - | 1.933E+09 | FALON | V | BROWN | 29799 SOUTH WALKER RD | BENSON DERMATOLOGY & SKIN CANCER | WALKER | LA | 7.08E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 39.9600 | - | - | 63.0787 | 49.0950 | 1.802E+09 | RANDALL | G | WHITE | 745 OLIVE ST | STE 200 | SHREVEPORT | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 39.9600 | - | - | 63.0787 | 49.0950 | 1.61E+09 | MAXWELL | A | TAYLOR | 8001 YOUREE DR | PIERREMONT ANESTHESIA CONSULTANTS A MEDICAL CORPOR | SHREVEPORT | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 39.9600 | - | - | 63.0787 | 49.0950 | 1.7E+09 | SCOTT | B | REED | 8001 YOUREE DR | PIERREMONT ANESTHESIA CONSULTANTS A MEDICAL CORPOR | SHREVEPORT | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 43.0842 | - | - | 40.0000 | 90.2805 | 1.276E+09 | TAI | | NGUYEN | 3848 VETERANS MEMORIAL BLVD | STE 101 | METAIRIE | LA | 7E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 43.0842 | - | - | 40.0000 | 90.2805 | 1.387E+09 | DUNG | T | TRAN | 3848 VETERANS MEMORIAL BLVD | STE 101 | METAIRIE | LA | 7E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 43.0842 | - | - | 40.0000 | 90.2805 | 1.811E+09 | CHARLIE | | LE | 3848 VETERANS MEMORIAL BLVD | STE 101 | METAIRIE | LA | 7E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 43.4174 | - | - | 74.5562 | 45.3163 | 1.983E+09 | KERRY | M | SCHEXNAIDER | 4210 U S HIGHWAY 167 | | MAURICE | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 47.6205 | - | - | 75.1688 | 58.5100 | 1.821E+09 | GREGORY | | WARD | 8338 SUMMA AVENUE | SUITE 500 | BATON ROUGE | LA | 7.09E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 52.5024 | 20.0000 | - | 53.0072 | 54.3317 | 1.124E+09 | RICKY | | HENDRIX | 603 W COURT ST | | WINNFIELD | LA | 7.15E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 52.5024 | 20.0000 | - | 53.0072 | 54.3317 | 1.802E+09 | JESSICA | BLACKWELL | SWANSON | 603 W COURT ST | | WINNFIELD | LA | 7.15E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 52.5024 | 20.0000 | - | 53.0072 | 54.3317 | 1.902E+09 | KHAWAJA | ARSALAN | BASHIR | 603 W COURT ST | | WINNFIELD | LA | 7.15E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.649E+09 | JAMES | W | RICHEY | 1201 N BOLTON AVE | STE C | ALEXANDRIA | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.74E+09 | LANCE | E | TEMPLETON | 1201 N BOLTON AVE | STE C | ALEXANDRIA | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 41.4815 | 1.589E+09 | MOSES | M | KITAKULE | 2309 E MAIN ST | STE 202 | NEW IBERIA | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.154E+09 | GEORGE | B | INGRISH | 415 BIENVILLE STREET | SUITE 3 | NATCHITOCHES | LA | 7.15E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.447E+09 | REBECCA | S | GILES | 415 BIENVILLE STREET | SUITE 3 | NATCHITOCHES | LA | 7.15E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.093E+09 | JESSICA | C | STEWART | 707 S VIENNA ST | DIABETES CARE CENTER | RUSTON | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.235E+09 | ASHLEA | J | HILL | 707 S VIENNA ST | DIABETES CARE CENTER | RUSTON | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.548E+09 | MEGHAN | TOOKE | KAVANAUGH | 707 S VIENNA ST | DIABETES CARE CENTER | RUSTON | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.75E+09 | WILLIAM | R | PROCELL | 1220 BARATARIA BLVD | | MARRERO | LA | 7.01E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.084E+09 | GORDON | J | RUSSO | 120 MEADOWCREST ST | STE 430 | GRETNA | LA | 7.01E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 27.0433 | 1.659E+09 | VITALIS | C | OKECHUKWU | 1700 KALISTE SALOOM BLDG 6 | SUITE 600 | LAFAYETTE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 75.5770 | 1.427E+09 | NATHAN | | LANDRY | 4809 AMBASSADOR CAFFERY PKWY | STE 200 | LAFAYETTE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 62.6980 | 1.659E+09 | GEORGE | | SOBIESK | 4809 AMBASSADOR CAFFERY PKWY | STE 200 | LAFAYETTE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.357E+09 | STEPHEN | J | KLINGER | 2600 BELLE CHASSE HWY | SUITE 202 | GRETNA | LA | 7.01E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.094E+09 | TY | G. | HARGRODER | 3501 HIGHWAY 190 | ST. X | EUNICE | LA | 70535 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.952E+09 | CLIFFORD | A. | HENDRICKS | 3901 HOUMA BLVD, SUITE 216 | DBA NEW ORLEANS EYE SPECIALISTS | METAIRIE | LA | 7E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.992E+09 | MATTHEW | J | BOLTON | 3901 HOUMA BLVD, SUITE 216 | DBA NEW ORLEANS EYE SPECIALISTS | METAIRIE | LA | 7E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 45.9680 | 1.356E+09 | JOHN | | DEPAULA | 4315 HOUMA BLVD | STE 305 | METAIRIE | LA | 7E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | 25.0000 | 50.2550 | 1.811E+09 | APRIL | | FERGUSON | 4315 HOUMA BLVD | STE 305 | METAIRIE | LA | 7E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 15.1350 | 1.942E+09 | ERICH | W | WOLF | 1614 WOLF CIR | | LAKE CHARLES | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 47.1165 | 1.084E+09 | JEREMY | R | JAMES | 4441 N I-10 SERVICE RD W | | METAIRIE | LA | 70006 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 81.[illegible] | 1.33[illegible]E+09 | JUSTIN | | OWEN | 4441 N I-10 SERVICE ROW | | METAIRIE | LA | 70006 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.65E+09 | REBECCA | ANNE | BARTLETT | 1587 N BOLTON AVE | STE 1300 | ALEXANDRIA | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.115E+09 | REBECCA | | DOUCET | 1511 DULLES DR | MAGNOLIA ESTATES REHAB & RETIREMENT | LAFAYETTE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.125E+09 | DELAINE | | GOLSON | 1511 DULLES DR | MAGNOLIA ESTATES REHAB & RETIREMENT | LAFAYETTE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.175E+09 | EMILY | | DUHON | 1511 DULLES DR | MAGNOLIA ESTATES REHAB & RETIREMENT | LAFAYETTE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.256E+09 | TORI | R | MIRE | 1511 DULLES DR | MAGNOLIA ESTATES REHAB & RETIREMENT | LAFAYETTE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.347E+09 | JACE | A | HOLMES | 1511 DULLES DR | MAGNOLIA ESTATES REHAB & RETIREMENT | LAFAYETTE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.497E+09 | MELISSA | M | BREAUX | 1511 DULLES DR | MAGNOLIA ESTATES REHAB & RETIREMENT | LAFAYETTE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.801E+09 | CHRISTOPHER | J | MANUEL | 1511 DULLES DR | MAGNOLIA ESTATES REHAB & RETIREMENT | LAFAYETTE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.296E+09 | DAVID | WILLIAM | POWELL | 111 VETERANS MEMORIAL BLVD, STE 406 | SANOVA DERMATOLOGY METAIRIE | METAIRIE | LA | 7E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.528E+09 | KRISTY | BOJAZI | CHARLES | 111 VETERANS MEMORIAL BLVD, STE 406 | SANOVA DERMATOLOGY METAIRIE | METAIRIE | LA | 7E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.71E+09 | CHAD | | PRATHER | 111 VETERANS MEMORIAL BLVD, STE 406 | SANOVA DERMATOLOGY METAIRIE | METAIRIE | LA | 7E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.509E+09 | ERIC | C | DUPREE | 639 W LAFAYETTE STREET | | WINNFIELD | LA | 7.15E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.124E+09 | JULIE | | TALAVERA | 3901 HOUMA BLVD | STE 103 | METAIRIE | LA | 7E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.296E+09 | HAROLD | J | MILLER | 3901 HOUMA BLVD | STE 103 | METAIRIE | LA | 7E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.75E+09 | TUAN HUY | V | TRAN | 3901 HOUMA BLVD | STE 103 | METAIRIE | LA | 7E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 22.4230 | 1.124E+09 | SCOTT | J | HOWARD | 7829 YOUREE DR | | SHREVEPORT | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 41.4650 | 1.711E+09 | HIMANSHU | G | DESAI | 7829 YOUREE DR | | SHREVEPORT | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 49.2770 | 1.903E+09 | DAVID | S | GREEN | 7829 YOUREE DR | | SHREVEPORT | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.376E+09 | VICKIE | LYNN | GAUTHIER | 6410 MASONIC DR | | ALEXANDRIA | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.822E+09 | TIFFANY | LEBLANC | MEAUX | 6410 MASONIC DR | | ALEXANDRIA | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.569E+09 | JASON | R | TRAHAN | 3935 I 49 S SERVICE RD | | OPELOUSAS | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.326E+09 | LAURIE | H | HARRINGTON | 20474 OLD SCENIC HWY | | ZACHARY | LA | 7.08E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.347E+09 | JUSTIN | B | CREEL | 20474 OLD SCENIC HWY | | ZACHARY | LA | 7.08E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.164E+09 | JESSICA | COLLER | OCHSNER | 2323 METAIRIE RD | | METAIRIE | LA | 7E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.468E+09 | LANCE | S | ESTRADA | 3434 PRYTANIA ST | STE 430 | NEW ORLEANS | LA | 7.01E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.781E+09 | FELIPE | | RAMIREZ-TERRASSA | 3434 PRYTANIA ST | STE 430 | NEW ORLEANS | LA | 7.01E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | 20.0000 | 39.1975 | 1.165E+09 | ALFRED | G | AJISE | 90 MELROSE AVE | | NATCHITOCHES | LA | 7.15E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.519E+09 | MICHAEL | J | HICKHAM | 3019 N ARNOULT RD | ENT SPECIALISTS OF METAIRIE | METAIRIE | LA | 7E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.67E+09 | JONATHAN | EDWARD | SORREL | 1420 N CAUSEWAY BLVD | | MANDEVILLE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.973E+09 | JAMES | LAPEYRE | CONNOLLY | 1420 N CAUSEWAY BLVD | | MANDEVILLE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.004E+09 | MICHAEL | E | CORMIER | 2000 TYBEE LN | | LAKE CHARLES | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.064E+09 | LEE | M | MILLER | 2000 TYBEE LN | | LAKE CHARLES | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.326E+09 | BRIAN | P | FORD | 2000 TYBEE LN | | LAKE CHARLES | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.326E+09 | JENNA | LYNN | ROACH | 2000 TYBEE LN | | LAKE CHARLES | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.408E+09 | KEVIN | A | GUIDRY | 2000 TYBEE LN | | LAKE CHARLES | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.164E+09 | TROY | | VAUGHN | 3704 NORTH BLVD | STE C | ALEXANDRIA | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.69E+09 | GREGORY | C | DOWD | 3704 NORTH BLVD | STE C | ALEXANDRIA | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.185E+09 | MARK | JOSEPH | ARDOIN | 564 VALHI BLVD | | HOUMA | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.558E+09 | RANDY | | DAIGLE | 990 NAPOLEON AVE | | SUNSET | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.649E+09 | BRYAN | | RANDOLPH | 7821 YOUREE DR | | SHREVEPORT | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.922E+09 | JERRY | | TOUPS | 7821 YOUREE DR | | SHREVEPORT | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.963E+09 | REBECCA | A | MCGAHA | 7821 YOUREE DR | | SHREVEPORT | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 30.7670 | 1.558E+09 | DAVID | B | KAPLAN | 101 JUDGE TANNER BLVD | STE 506 | COVINGTON | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 42.9265 | 1.872E+09 | ANTHONY | | MORALES | 101 JUDGE TANNER BLVD | STE 506 | COVINGTON | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.043E+09 | JAMES | MITCHELL | LIPSTATE | 4212 W CONGRESS ST | STE 2300A | LAFAYETTE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.074E+09 | BENNETT | TODD | BAQUET | 4212 W CONGRESS ST | STE 2300A | LAFAYETTE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.317E+09 | JENNIFER | K | MALIN | 4212 W CONGRESS ST | STE 2300A | LAFAYETTE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.882E+09 | JUSTIN | W | FONTENOT | 4212 W CONGRESS ST | STE 2300A | LAFAYETTE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.317E+09 | FRANK | | VOELKER | 8050 W JUDGE PEREZ DR | STE 2500 | CHALMETTE | LA | 7E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.589E+09 | BRUCE | J | ITELD | 8050 W JUDGE PEREZ DR | STE 2500 | CHALMETTE | LA | 7E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.589E+09 | PRAMOD | V | MENON | 8050 W JUDGE PEREZ DR | STE 2500 | CHALMETTE | LA | 7E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.629E+09 | UMESH | | PATEL | 8050 W JUDGE PEREZ DR | STE 2500 | CHALMETTE | LA | 7E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.69E+09 | FRANK | J | ARENA | 8050 W JUDGE PEREZ DR | STE 2500 | CHALMETTE | LA | 7E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.851E+09 | MARC | | BERNSTEIN | 8050 W JUDGE PEREZ DR | STE 2500 | CHALMETTE | LA | 7E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.124E+09 | RAVI | | KANAGALA | 101 JUDGE TANNER BLVD | STE 506 | COVINGTON | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.124E+09 | JAY | R | SILVERSTEIN | 101 JUDGE TANNER BLVD | STE 506 | COVINGTON | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.478E+09 | GABRIEL | P | LASALA | 101 JUDGE TANNER BLVD | STE 506 | COVINGTON | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.307E+09 | DONNA | | NUNNALLY | 7330 PERKINS ROAD | | BATON ROUGE | LA | 7.08E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.195E+09 | PAMELA | | THERIOT | #3 MEDICAL PLAZA | | MINDEN | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.407E+09 | JEFFREY | DALE | LUSK | #3 MEDICAL PLAZA | | MINDEN | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.7E+09 | BRYAN | | LUSK | #3 MEDICAL PLAZA | | MINDEN | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.993E+09 | JAMES | E | LUSK | #3 MEDICAL PLAZA | | MINDEN | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.447E+09 | ERIK | J | SOINE | 42421 PELICAN PROFESSIONAL PARK | | HAMMOND | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.781E+09 | JEFFEREY | D. | ADAIR | 8660 FERN AVE | STE 105 | SHREVEPORT | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.75E+09 | DONALD | S | GERVAIS | 6620 RIVERSIDE DR | SUITE 310 | METAIRIE | LA | 7E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.75E+09 | WENDY | S | GERVAIS | 6620 RIVERSIDE DR | SUITE 310 | METAIRIE | LA | 7E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.973E+09 | EDWARD | S | HAIGHT | 6620 RIVERSIDE DR | SUITE 310 | METAIRIE | LA | 7E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.004E+09 | WILLIAM | | WATKINS | 2121 LINE AVE | | SHREVEPORT | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.851E+09 | ROBERT | STRONG | THORNTON | 2121 LINE AVE | | SHREVEPORT | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.973E+09 | HENRY | J | HOLLIER | 2121 LINE AVE | | SHREVEPORT | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.993E+09 | DAVID | GREHAN | POU | 2121 LINE AVE | | SHREVEPORT | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.7E+09 | ARLEY | G | JARAMILLO RODRIGUEZ | 3221 N CAUSEWAY BLVD | EYECARE 20/20 RETINA & VISION CTR | METAIRIE | LA | 7E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.73E+09 | NEIL | F | NOTAROBERTO | 3221 N CAUSEWAY BLVD | EYECARE 20/20 RETINA & VISION CTR | METAIRIE | LA | 7E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.982E+09 | TYSON | ALBERTO | MEAUX | 5701 AMBASSADOR CAFFERY PKWY | | YOUNGSVILLE | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.013E+09 | ANU | G | DESAI | 155 HOSPITAL DR | STE 300 | LAFAYETTE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.044E+09 | EMILY | M | PROUET | 155 HOSPITAL DR | STE 300 | LAFAYETTE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.781E+09 | RUSSELL | PATRICK | HENRY | 911 VERRET ST | | HOUMA | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.115E+09 | PAUL | A | GUILLORY | 118 SOUTH DR | RED RIVER ENT NATCHITOCHES | NATCHITOCHES | LA | 7.15E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.346E+09 | JOSEPH | A | BADEAUX | 118 SOUTH DR | RED RIVER ENT NATCHITOCHES | NATCHITOCHES | LA | 7.15E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.396E+09 | DANIEL | BLAIZE | NOEL | 118 SOUTH DR | RED RIVER ENT NATCHITOCHES | NATCHITOCHES | LA | 7.15E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.437E+09 | RENICK | P | WEBB | 118 SOUTH DR | RED RIVER ENT NATCHITOCHES | NATCHITOCHES | LA | 7.15E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.458E+09 | SHANNON | M | KNIGHT | 118 SOUTH DR | RED RIVER ENT NATCHITOCHES | NATCHITOCHES | LA | 7.15E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.802E+09 | CHRISTIAN | J | WOLD | 118 SOUTH DR | RED RIVER ENT NATCHITOCHES | NATCHITOCHES | LA | 7.15E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.306E+09 | SINA | | POURTAHERI | 1340 ELM ST | STE 200 | MORGAN CITY | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.68E+09 | GEOFFREY | | STONE | 1340 ELM ST | STE 200 | MORGAN CITY | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.67E+09 | KIMBERLY | L | GRANTHAM | 2611 GREENWOOD RD | WILLIS KNIGHTON ANESTHESIA SERVICES | SHREVEPORT | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.68E+09 | SETH | D | ROSENZWEIG | 6331 CAMERON ST | STE 102 | SCOTT | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.812E+09 | CHRISTOPHER | | HEBERT | 6331 CAMERON ST | STE 102 | SCOTT | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.852E+09 | BRYCE | ADAM | FUGARINO | 6331 CAMERON ST | STE 102 | SCOTT | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.882E+09 | BENJAMIN | J | BARONNE | 6331 CAMERON ST | STE 102 | SCOTT | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.973E+09 | KEVIN | | LASSEIGNE | 6331 CAMERON ST | STE 102 | SCOTT | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 7.7019 | - | - | - | 25.6730 | 1.084E+09 | BRETT | E | CASEY | 1340 ELM ST | STE 200 | MORGAN CITY | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 8.2881 | - | - | - | 27.6270 | 1.366E+09 | CHRISTOPHER | E | CENAC | 1340 ELM ST | STE 200 | MORGAN CITY | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 9.9804 | - | - | - | 33.2680 | 1.074E+09 | PHILIP | ANDREW | UTTER | 1500 LINE AVENUE SUITE 200 | | SHREVEPORT | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 14.9610 | - | - | - | 49.8700 | 1.144E+09 | HENRY | L | HAYDEL | 1340 ELM ST | STE 200 | MORGAN CITY | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 17.6442 | - | - | - | 58.8140 | 1.568E+09 | MICHAEL | | DUVAL | 6331 CAMERON ST | STE 102 | SCOTT | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 19.2699 | - | - | - | 64.2330 | 1.771E+09 | LON | MICHAEL | BARONNE | 6331 CAMERON ST | STE 102 | SCOTT | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 19.4625 | - | - | - | 64.8750 | 1.457E+09 | THOMAS | J | MONTGOMERY | 6331 CAMERON ST | STE 102 | SCOTT | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 19.9838 | - | - | - | 66.6125 | 1.418E+09 | PIERCE | D | NUNLEY | 1500 LINE AVENUE SUITE 200 | | SHREVEPORT | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 20.6928 | - | - | - | 68.9760 | 1.548E+09 | PETER | D | VIZZI | 6331 CAMERON ST | STE 102 | SCOTT | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 23.9603 | - | - | - | 79.8675 | 1.286E+09 | JAMES | BARRETT | KYLE | 6331 CAMERON ST | STE 102 | SCOTT | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 26.7164 | - | - | - | 89.0545 | 1.73E+09 | EUBULUS | J | KERR | 1500 LINE AVENUE SUITE 200 | | SHREVEPORT | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 28.0539 | 30.0000 | - | 28.5650 | 27.4480 | 1.478E+09 | KEVIN | | DARR | 19343 SUNSHINE AVE | | COVINGTON | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 29.2644 | - | - | 12.5541 | 84.9940 | 1.478E+09 | ADAM | | PERRY | 6331 CAMERON ST | STE 102 | SCOTT | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 29.4614 | 30.0000 | - | 41.5728 | 19.1320 | 1.276E+09 | HERBERT | R | PLAUCHE | 19343 SUNSHINE AVE | | COVINGTON | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 34.4403 | 30.0000 | - | 43.0241 | 34.2767 | 1.448E+09 | CHARLES S | SCOTT | SCHUMACHER | 19343 SUNSHINE AVE | | COVINGTON | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 35.5847 | 30.0000 | - | 44.2448 | - | 1.599E+09 | JASON | L | ROLLING | 19343 SUNSHINE AVE | | COVINGTON | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 43.7042 | 30.0000 | - | 59.0077 | - | 1.347E+09 | JOSEPH | M | BONVILLAIN | 19343 SUNSHINE AVE | | COVINGTON | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 54.4422 | 20.0000 | 85.0000 | 39.7353 | 45.9054 | 1.013E+09 | REBECCA | B | TADLOCK | 10965 DR JOHN LAMBERT DR. | STE 2100 | HAMMOND | LA | 70403 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 54.4422 | 20.0000 | 85.0000 | 39.7353 | 45.9054 | 1.023E+09 | MEEGAN | | DOMANGUE | 10965 DR JOHN LAMBERT DR. | STE 2100 | HAMMOND | LA | 70403 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 54.4422 | 20.0000 | 85.0000 | 39.7353 | 45.9054 | 1.164E+09 | MICHAEL | A | FRIERSON | 10965 DR JOHN LAMBERT DR. | STE 2100 | HAMMOND | LA | 70403 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 54.4422 | 20.0000 | 85.0000 | 39.7353 | 45.9054 | 1.185E+09 | DAVID | M | POPE | 10965 DR JOHN LAMBERT DR. | STE 2100 | HAMMOND | LA | 70403 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 54.4422 | 20.0000 | 85.0000 | 39.7353 | 45.9054 | 1.235E+09 | PATRICK | B | HALL | 10965 DR JOHN LAMBERT DR. | STE 2100 | HAMMOND | LA | 70403 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 54.4422 | 20.0000 | 85.0000 | 39.7353 | 45.9054 | 1.286E+09 | CHRISTOPHER | C | HARROD | 10965 DR JOHN LAMBERT DR. | STE 2100 | HAMMOND | LA | 70403 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 54.4422 | 20.0000 | 85.0000 | 39.7353 | 45.9054 | 1.295E+09 | JULIE | A | NEUMANN | 10965 DR JOHN LAMBERT DR. | STE 2100 | HAMMOND | LA | 70403 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 54.4422 | 20.0000 | 85.0000 | 39.7353 | 45.9054 | 1.336E+09 | JOSEPH | L | HALPHEN | 10965 DR JOHN LAMBERT DR. | STE 2100 | HAMMOND | LA | 70403 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 54.4422 | 20.0000 | 85.0000 | 39.7353 | 45.9054 | 1.367E+09 | ALISA | DUST | HAMNER | 10965 DR JOHN LAMBERT DR. | STE 2100 | HAMMOND | LA | 70403 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 54.4422 | 20.0000 | 85.0000 | 39.7353 | 45.9054 | 1.367E+09 | NATHANIEL | LEVI | RAWICKI | 10965 DR JOHN LAMBERT DR. | STE 2100 | HAMMOND | LA | 70403 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 54.4422 | 20.0000 | 85.0000 | 39.7353 | 45.9054 | 1.377E+09 | GERARD | L | MURTAGH | 10965 DR JOHN LAMBERT DR. | STE 2100 | HAMMOND | LA | 70403 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 54.4422 | 20.0000 | 85.0000 | 39.7353 | 45.9054 | 1.377E+09 | MARK | T | GARON | 10965 DR JOHN LAMBERT DR. | STE 2100 | HAMMOND | LA | 70403 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 54.4422 | 20.0000 | 85.0000 | 39.7353 | 45.9054 | 1.408E+09 | KEVIN | | MCCARTHY | 10965 DR JOHN LAMBERT DR. | STE 2100 | HAMMOND | LA | 70403 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 54.4422 | 20.0000 | 85.0000 | 39.7353 | 45.9054 | 1.448E+09 | PATRICK | | ARCEMENT | 10965 DR JOHN LAMBERT DR. | STE 2100 | HAMMOND | LA | 70403 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 54.4422 | 20.0000 | 85.0000 | 39.7353 | 45.9054 | 1.477E+09 | JEANNE | ELISE | STEYER | 10965 DR JOHN LAMBERT DR. | STE 2100 | HAMMOND | LA | 70403 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 54.4422 | 20.0000 | 85.0000 | 39.7353 | 45.9054 | 1.497E+09 | CHARLES | ANTHONY | CEFALU | 10965 DR JOHN LAMBERT DR. | STE 2100 | HAMMOND | LA | 70403 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 54.4422 | 20.0000 | 85.0000 | 39.7353 | 45.9054 | 1.508E+09 | ARTHUR | | HESS | 10965 DR JOHN LAMBERT DR. | STE 2100 | HAMMOND | LA | 70403 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 54.4422 | 20.0000 | 85.0000 | 39.7353 | 45.9054 | 1.538E+09 | LINDSEY | PELTIER | THOMPSON | 10965 DR JOHN LAMBERT DR. | STE 2100 | HAMMOND | LA | 70403 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 54.4422 | 20.0000 | 85.0000 | 39.7353 | 45.9054 | 1.568E+09 | CHRISTOPHER | L | BELLEAU | 10965 DR JOHN LAMBERT DR. | STE 2100 | HAMMOND | LA | 70403 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 54.4422 | 20.0000 | 85.0000 | 39.7353 | 45.9054 | 1.598E+09 | MATHEW | JOHN | MAZOCH | 10965 DR JOHN LAMBERT DR. | STE 2100 | HAMMOND | LA | 70403 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 54.4422 | 20.0000 | 85.0000 | 39.7353 | 45.9054 | 1.609E+09 | KIMBERLY | L | STORM | 10965 DR JOHN LAMBERT DR. | STE 2100 | HAMMOND | LA | 70403 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 54.4422 | 20.0000 | 85.0000 | 39.7353 | 45.9054 | 1.61E+09 | JOSEPH | E | BROYLES | 10965 DR JOHN LAMBERT DR. | STE 2100 | HAMMOND | LA | 70403 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 54.4422 | 20.0000 | 85.0000 | 39.7353 | 45.9054 | 1.619E+09 | CHRISTINA | C | LANDRY | 10965 DR JOHN LAMBERT DR. | STE 2100 | HAMMOND | LA | 70403 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 54.4422 | 20.0000 | 85.0000 | 39.7353 | 45.9054 | 1.619E+09 | BRIDGET | L | SELLARS | 10965 DR JOHN LAMBERT DR. | STE 2100 | HAMMOND | LA | 70403 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 54.4422 | 20.0000 | 85.0000 | 39.7353 | 45.9054 | 1.639E+09 | ALLISON | H | DIMATTIA | 10965 DR JOHN LAMBERT DR. | STE 2100 | HAMMOND | LA | 70403 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 54.4422 | 20.0000 | 85.0000 | 39.7353 | 45.9054 | 1.64E+09 | EVA | A | DODGE | 10965 DR JOHN LAMBERT DR. | STE 2100 | HAMMOND | LA | 70403 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 54.4422 | 20.0000 | 85.0000 | 39.7353 | 45.9054 | 1.66E+09 | CARRIE | J | OBERLANDER | 10965 DR JOHN LAMBERT DR. | STE 2100 | HAMMOND | LA | 70403 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 54.4422 | 20.0000 | 85.0000 | 39.7353 | 45.9054 | 1.68E+09 | OTTO | C | HALL | 10965 DR JOHN LAMBERT DR. | STE 2100 | HAMMOND | LA | 70403 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 54.4422 | 20.0000 | 85.0000 | 39.7353 | 45.9054 | 1.751E+09 | MARK | A | HAMMONDS | 10965 DR JOHN LAMBERT DR. | STE 2100 | HAMMOND | LA | 70403 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 54.4422 | 20.0000 | 85.0000 | 39.7353 | 45.9054 | 1.761E+09 | CHRISTIAN | P | JACOMINE | 10965 DR JOHN LAMBERT DR. | STE 2100 | HAMMOND | LA | 70403 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 54.4422 | 20.0000 | 85.0000 | 39.7353 | 45.9054 | 1.78E+09 | TREVOR | | MOLL | 10965 DR JOHN LAMBERT DR. | STE 2100 | HAMMOND | LA | 70403 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 54.4422 | 20.0000 | 85.0000 | 39.7353 | 45.9054 | 1.79E+09 | EMILY | CLARE | MARKS | 10965 DR JOHN LAMBERT DR. | STE 2100 | HAMMOND | LA | 70403 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 54.4422 | 20.0000 | 85.0000 | 39.7353 | 45.9054 | 1.801E+09 | BRANDON | S | BRACKEEN | 10965 DR JOHN LAMBERT DR. | STE 2100 | HAMMOND | LA | 70403 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 54.4422 | 20.0000 | 85.0000 | 39.7353 | 45.9054 | 1.801E+09 | ZACHARY | ADAM | ROHR | 10965 DR JOHN LAMBERT DR. | STE 2100 | HAMMOND | LA | 70403 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 54.4422 | 20.0000 | 85.0000 | 39.7353 | 45.9054 | 1.811E+09 | JESSICA | D | LOUSTEAU | 10965 DR JOHN LAMBERT DR. | STE 2100 | HAMMOND | LA | 70403 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 54.4422 | 20.0000 | 85.0000 | 39.7353 | 45.9054 | 1.831E+09 | MATTHEW | A | NEUMANN | 10965 DR JOHN LAMBERT DR. | STE 2100 | HAMMOND | LA | 70403 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 54.4422 | 20.0000 | 85.0000 | 39.7353 | 45.9054 | 1.902E+09 | LINDA | M | JOHNSON | 10965 DR JOHN LAMBERT DR. | STE 2100 | HAMMOND | LA | 70403 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 54.4422 | 20.0000 | 85.0000 | 39.7353 | 45.9054 | 1.912E+09 | DEBORAH | | SMITH | 10965 DR JOHN LAMBERT DR. | STE 2100 | HAMMOND | LA | 70403 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 54.4422 | 20.0000 | 85.0000 | 39.7353 | 45.9054 | 1.952E+09 | ALAN | CONRAD | SCHROEDER | 10965 DR JOHN LAMBERT DR. | STE 2100 | HAMMOND | LA | 70403 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 56.9411 | 20.0000 | 95.0000 | 29.9368 | 55.7001 | 1.043E+09 | MARK | | DOMINGUEZ | 1106 PORT ARTHUR TER | | LEESVILLE | LA | 7.14E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 56.9411 | 20.0000 | 95.0000 | 29.9368 | 55.7001 | 1.063E+09 | CHEVIES | W | NEWMAN | 1106 PORT ARTHUR TER | | LEESVILLE | LA | 7.14E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 56.9411 | 20.0000 | 95.0000 | 29.9368 | 55.7001 | 1.337E+09 | NKECHINYERE | CHRISTINA | NWOKO | 1106 PORT ARTHUR TER | | LEESVILLE | LA | 7.14E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 56.9411 | 20.0000 | 95.0000 | 29.9368 | 55.7001 | 1.346E+09 | JOHN | | DELAPP | 1106 PORT ARTHUR TER | | LEESVILLE | LA | 7.14E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 56.9411 | 20.0000 | 95.0000 | 29.9368 | 55.7001 | 1.386E+09 | SARAH | | BESHAY | 1106 PORT ARTHUR TER | | LEESVILLE | LA | 7.14E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 56.9411 | 20.0000 | 95.0000 | 29.9368 | 55.7001 | 1.528E+09 | CHARLES | M | CALDWELL | 1106 PORT ARTHUR TER | | LEESVILLE | LA | 7.14E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 56.9411 | 20.0000 | 95.0000 | 29.9368 | 55.7001 | 1.529E+09 | RACHAEL | | GARRISON | 1106 PORT ARTHUR TER | | LEESVILLE | LA | 7.14E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 56.9411 | 20.0000 | 95.0000 | 29.9368 | 55.7001 | 1.538E+09 | TIFFANY | R | HAYES | 1106 PORT ARTHUR TER | | LEESVILLE | LA | 7.14E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 56.9411 | 20.0000 | 95.0000 | 29.9368 | 55.7001 | 1.548E+09 | KHALED | | GHORAB | 1106 PORT ARTHUR TER | | LEESVILLE | LA | 7.14E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 56.9411 | 20.0000 | 95.0000 | 29.9368 | 55.7001 | 1.599E+09 | TEOFILO | C | GOZAINE | 1106 PORT ARTHUR TER | | LEESVILLE | LA | 7.14E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 56.9411 | 20.0000 | 95.0000 | 29.9368 | 55.7001 | 1.62E+09 | KRISTEN | | ALEXANDER | 1106 PORT ARTHUR TER | | LEESVILLE | LA | 7.14E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 56.9411 | 20.0000 | 95.0000 | 29.9368 | 55.7001 | 1.801E+09 | KAITLYN | P | BRISCOE | 1106 PORT ARTHUR TER | | LEESVILLE | LA | 7.14E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 56.9411 | 20.0000 | 95.0000 | 29.9368 | 55.7001 | 1.822E+09 | JOHN | R | MERCKE | 1106 PORT ARTHUR TER | | LEESVILLE | LA | 7.14E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 56.9411 | 20.0000 | 95.0000 | 29.9368 | 55.7001 | 1.881E+09 | SUKREET | | RAJU | 1106 PORT ARTHUR TER | | LEESVILLE | LA | 7.14E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 56.9411 | 20.0000 | 95.0000 | 29.9368 | 55.7001 | 1.943E+09 | KUNLE | O | OJEMAKINDE | 1106 PORT ARTHUR TER | | LEESVILLE | LA | 7.14E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 59.7554 | 20.0000 | 100.0000 | 67.6502 | 23.2010 | 1.054E+09 | CULLEN | | OCMOND | 1645 LUTCHER AVE | | LUTCHER | LA | 7.01E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 59.7554 | 20.0000 | 100.0000 | 67.6502 | 23.2010 | 1.054E+09 | KYLE | D | JUNEAU | 1645 LUTCHER AVE | | LUTCHER | LA | 7.01E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 59.7554 | 20.0000 | 100.0000 | 67.6502 | 23.2010 | 1.093E+09 | DYLAN | EDWARD | POCHE | 1645 LUTCHER AVE | | LUTCHER | LA | 7.01E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 59.7554 | 20.0000 | 100.0000 | 67.6502 | 23.2010 | 1.255E+09 | JERRY | M | POCHE | 1645 LUTCHER AVE | | LUTCHER | LA | 7.01E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 59.7554 | 20.0000 | 100.0000 | 67.6502 | 23.2010 | 1.266E+09 | DENISE | S | LOUQUE | 1645 LUTCHER AVE | | LUTCHER | LA | 7.01E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 59.7554 | 20.0000 | 100.0000 | 67.6502 | 23.2010 | 1.346E+09 | CLAY | N | BOYD | 1645 LUTCHER AVE | | LUTCHER | LA | 7.01E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 59.7554 | 20.0000 | 100.0000 | 67.6502 | 23.2010 | 1.357E+09 | ALLEN | A | LILL | 1645 LUTCHER AVE | | LUTCHER | LA | 7.01E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 59.7554 | 20.0000 | 100.0000 | 67.6502 | 23.2010 | 1.437E+09 | RUSTY | S. | COOK | 1645 LUTCHER AVE | | LUTCHER | LA | 7.01E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 59.7554 | 20.0000 | 100.0000 | 67.6502 | 23.2010 | 1.457E+09 | STEPHEN | L | FISCHER | 1645 LUTCHER AVE | | LUTCHER | LA | 7.01E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 59.7554 | 20.0000 | 100.0000 | 67.6502 | 23.2010 | 1.498E+09 | ANU | P | VELLANKI | 1645 LUTCHER AVE | | LUTCHER | LA | 7.01E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 59.7554 | 20.0000 | 100.0000 | 67.6502 | 23.2010 | 1.538E+09 | JACQUELINE | | KIRBY | 1645 LUTCHER AVE | | LUTCHER | LA | 7.01E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 59.7554 | 20.0000 | 100.0000 | 67.6502 | 23.2010 | 1.599E+09 | WILLIAM | R. | CLARK | 1645 LUTCHER AVE | | LUTCHER | LA | 7.01E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 59.7554 | 20.0000 | 100.0000 | 67.6502 | 23.2010 | 1.62E+09 | WILLIAM | S | JOHNSON | 1645 LUTCHER AVE | | LUTCHER | LA | 7.01E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 59.7554 | 20.0000 | 100.0000 | 67.6502 | 23.2010 | 1.69E+09 | WILLIAM | T | FREEMAN | 1645 LUTCHER AVE | | LUTCHER | LA | 7.01E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 59.7554 | 20.0000 | 100.0000 | 67.6502 | 23.2010 | 1.7E+09 | JARELLE | | SCOTT | 1645 LUTCHER AVE | | LUTCHER | LA | 7.01E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 59.7554 | 20.0000 | 100.0000 | 67.6502 | 23.2010 | 1.701E+09 | BRADLEY | | SETSER | 1645 LUTCHER AVE | | LUTCHER | LA | 7.01E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 59.7554 | 20.0000 | 100.0000 | 67.6502 | 23.2010 | 1.72E+09 | TONI | | ROUSSEL | 1645 LUTCHER AVE | | LUTCHER | LA | 7.01E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 59.7554 | 20.0000 | 100.0000 | 67.6502 | 23.2010 | 1.73E+09 | CHARLES | | MCGAFF | 1645 LUTCHER AVE | | LUTCHER | LA | 7.01E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 59.7554 | 20.0000 | 100.0000 | 67.6502 | 23.2010 | 1.73E+09 | RANDALL | | POCHE | 1645 LUTCHER AVE | | LUTCHER | LA | 7.01E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 59.7554 | 20.0000 | 100.0000 | 67.6502 | 23.2010 | 1.821E+09 | JEANETTE | E | HOTARD | 1645 LUTCHER AVE | | LUTCHER | LA | 7.01E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 63.8529 | - | - | 90.0000 | 92.8430 | 1.235E+09 | PETER | G | CAMPBELL | 1500 LINE AVENUE SUITE 200 | | SHREVEPORT | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 65.0487 | - | - | 90.0000 | 96.8290 | 1.841E+09 | RISHI | K | WADHWA | 1500 LINE AVENUE SUITE 200 | | SHREVEPORT | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 66.9111 | - | - | 84.8548 | 67.4700 | 1.69E+09 | WILLIAM | A | BALL | 601 KEYSER AVE | | NATCHITOCHES | LA | 7.15E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.336E+09 | MICHAEL | S | CHANLER | 1 MEDICAL PLAZA PL | | MINDEN | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.073E+09 | NICOLAS | | PUGH | 1105 KALISTE SALOOM RD | HEART HOSPITAL OF LAFAYETTE | LAFAYETTE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.225E+09 | CHARLES | K | RICHARD | 1105 KALISTE SALOOM RD | HEART HOSPITAL OF LAFAYETTE | LAFAYETTE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.407E+09 | JUSTIN | A | NORRIS | 1105 KALISTE SALOOM RD | HEART HOSPITAL OF LAFAYETTE | LAFAYETTE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.528E+09 | ERIC | S | ROMIG | 1105 KALISTE SALOOM RD | HEART HOSPITAL OF LAFAYETTE | LAFAYETTE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.62E+09 | CHRISTOPHER | B | VINCENT | 1105 KALISTE SALOOM RD | HEART HOSPITAL OF LAFAYETTE | LAFAYETTE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.649E+09 | WILLIAM | T | ELLIOTT | 1105 KALISTE SALOOM RD | HEART HOSPITAL OF LAFAYETTE | LAFAYETTE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.983E+09 | NICHOLAS | H | FRUGE | 1105 KALISTE SALOOM RD | HEART HOSPITAL OF LAFAYETTE | LAFAYETTE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.983E+09 | JOSHUA | P | GASPARD | 1105 KALISTE SALOOM RD | HEART HOSPITAL OF LAFAYETTE | LAFAYETTE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.115E+09 | GHAYAS | A | QURESHI | 1305 CROWLEY RAYNE HWY | | CROWLEY | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.033E+09 | ALLEN | ROY | PEARCE | 1615 SW RAILROAD AVE | | HAMMOND | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.033E+09 | DANIEL | J | DODSON | 1615 SW RAILROAD AVE | | HAMMOND | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.104E+09 | JAMIE | L | HATCHER | 1615 SW RAILROAD AVE | | HAMMOND | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.105E+09 | SUZANNE | SMITH | LUCKETT | 1615 SW RAILROAD AVE | | HAMMOND | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.175E+09 | THOMAS | | HEIGLE | 1615 SW RAILROAD AVE | | HAMMOND | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.418E+09 | HILLIARD | MICHAEL | HAIK | 1615 SW RAILROAD AVE | | HAMMOND | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.498E+09 | PHILIP | D | EHRLICH | 1615 SW RAILROAD AVE | | HAMMOND | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.599E+09 | JEREMY | | WOOD | 1615 SW RAILROAD AVE | | HAMMOND | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.71E+09 | DEVIN | BRANDLEY | TRAN | 1615 SW RAILROAD AVE | | HAMMOND | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.791E+09 | GEORGE | D | FIVGAS | 1615 SW RAILROAD AVE | | HAMMOND | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.831E+09 | DAVID | P | FARGASON | 1615 SW RAILROAD AVE | | HAMMOND | LA | 7.04E+08 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.912E+09 | DANIEL | HECTOR | NELSON | 1615 SW RAILROAD AVE | | HAMMOND | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.922E+09 | FAY | LUN | WOO | 1615 SW RAILROAD AVE | | HAMMOND | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.004E+09 | ROBERT | P | THOMPSON | 1418 HEATHER DR | | OPELOUSAS | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.194E+09 | SAMANTHA | KATHLEEN | WILLOUGHBY | 1418 HEATHER DR | | OPELOUSAS | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.215E+09 | HANK | | HENSLEY | 1418 HEATHER DR | | OPELOUSAS | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.215E+09 | KIMBERLY | R | WILLHOITE | 1418 HEATHER DR | | OPELOUSAS | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.448E+09 | ALLISON | P | WATKINS | 1418 HEATHER DR | | OPELOUSAS | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.497E+09 | JAMIEL | SUZETTE | RAMOS | 1418 HEATHER DR | | OPELOUSAS | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.508E+09 | CAROLINE | | GARCIA | 1418 HEATHER DR | | OPELOUSAS | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.588E+09 | KARI | N | HOLLY-DUMONT | 1418 HEATHER DR | | OPELOUSAS | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.699E+09 | KATIE | LYNN | DECENA | 1418 HEATHER DR | | OPELOUSAS | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.76E+09 | DAVID | E | ALLIE | 1418 HEATHER DR | | OPELOUSAS | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.992E+09 | TRAVIS | CHAD | HARNEY | 1418 HEATHER DR | | OPELOUSAS | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.427E+09 | BRADLEY | S | SHORE | 2100 AUDUBON AVE | | THIBODAUX | LA | 7.03E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.509E+09 | STEPHANIE | D | CASEY | 2100 AUDUBON AVE | | THIBODAUX | LA | 7.03E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.983E+09 | BRANDT | M | ZIMMER | 2100 AUDUBON AVE | | THIBODAUX | LA | 7.03E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 61.3350 | 1.76E+09 | JOSEPH | W | LANDRENEAU | 501 MEDICAL CENTER DR | STE 200 | ALEXANDRIA | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 31.9440 | 1.983E+09 | POOJITA | | SHIVAMURTHY | 501 MEDICAL CENTER DR | STE 200 | ALEXANDRIA | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.366E+09 | JOHN | C | STECK | 1151 BARATARIA BLVD | STE 4300 | MARRERO | LA | 7.01E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.478E+09 | KAVEH | | KHOOBEHI | 1151 BARATARIA BLVD | STE 4300 | MARRERO | LA | 7.01E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.548E+09 | RONALD | CHARLES | FIORE | 1151 BARATARIA BLVD | STE 4300 | MARRERO | LA | 7.01E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.983E+09 | MICHAEL | A | PUENTE | 1151 BARATARIA BLVD | STE 4300 | MARRERO | LA | 7.01E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.175E+09 | JOHN | C | HILDENBRAND | 4560 HIGHWAY 1 | STE 3 | RACELAND | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.225E+09 | ERIC | M | GREBER | 4560 HIGHWAY 1 | STE 3 | RACELAND | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.579E+09 | ALLEN | T | BORNE | 4560 HIGHWAY 1 | STE 3 | RACELAND | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.821E+09 | DAVID | W | ELIAS | 4560 HIGHWAY 1 | STE 3 | RACELAND | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.841E+09 | PATRICK | | ELLENDER | 4560 HIGHWAY 1 | STE 3 | RACELAND | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.892E+09 | JASON | A | HIGGINS | 4560 HIGHWAY 1 | STE 3 | RACELAND | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.932E+09 | KEITH | P | DUPLANTIS | 4560 HIGHWAY 1 | STE 3 | RACELAND | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.114E+09 | WILLIAM | | LABORDE | 4200 NELSON RD | | LAKE CHARLES | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.114E+09 | DAVID | M | RUDD | 4200 NELSON RD | | LAKE CHARLES | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.367E+09 | STEPHEN | ANDREW | SERRANO | 4200 NELSON RD | | LAKE CHARLES | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.164E+09 | KYLE | L | CAULFIELD | 42388 PELICAN PROFESSIONAL PARK | | HAMMOND | LA | 70403 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.195E+09 | SOUSAN | L | ZADEH | 42388 PELICAN PROFESSIONAL PARK | | HAMMOND | LA | 70403 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.347E+09 | SCOTT | | PICOU | 42388 PELICAN PROFESSIONAL PARK | | HAMMOND | LA | 70403 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.397E+09 | JOSEPH | P | DILEO | 42388 PELICAN PROFESSIONAL PARK | | HAMMOND | LA | 70403 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.478E+09 | NICHOLAS | C | STEVENS | 42388 PELICAN PROFESSIONAL PARK | | HAMMOND | LA | 70403 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.488E+09 | LEONARD | | TREANOR | 42388 PELICAN PROFESSIONAL PARK | | HAMMOND | LA | 70403 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.498E+09 | RAFAEL | O | ROBLEDO | 42388 PELICAN PROFESSIONAL PARK | | HAMMOND | LA | 70403 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.68E+09 | MEGAN | M | MCGOEY | 42388 PELICAN PROFESSIONAL PARK | | HAMMOND | LA | 70403 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.043E+09 | GEORGE | J | TRAPPEY | 1747 IMPERIAL BLVD | STE B | LAKE CHARLES | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.054E+09 | JOHN | K | POURCIAU | 1747 IMPERIAL BLVD | STE B | LAKE CHARLES | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.124E+09 | ANDREW | LEE | FORET | 1747 IMPERIAL BLVD | STE B | LAKE CHARLES | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.154E+09 | CRAIG | G | MORTON | 1747 IMPERIAL BLVD | STE B | LAKE CHARLES | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.175E+09 | ENRIQUE | A | MENDEZ | 1747 IMPERIAL BLVD | STE B | LAKE CHARLES | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.205E+09 | STEVEN | S | HALE | 1747 IMPERIAL BLVD | STE B | LAKE CHARLES | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.295E+09 | ALEX | | ANDERSON | 1747 IMPERIAL BLVD | STE B | LAKE CHARLES | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.326E+09 | LANCE | M | HENAGAN | 1747 IMPERIAL BLVD | STE B | LAKE CHARLES | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.407E+09 | TYSON | E | GREEN | 1747 IMPERIAL BLVD | STE B | LAKE CHARLES | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.427E+09 | SARAH | ELIZABETH | CLEVENGER | 1747 IMPERIAL BLVD | STE B | LAKE CHARLES | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.437E+09 | JEREMY | W | MORRIS | 1747 IMPERIAL BLVD | STE B | LAKE CHARLES | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.538E+09 | JONATHAN | LYNN | FORET | 1747 IMPERIAL BLVD | STE B | LAKE CHARLES | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.569E+09 | WILLIAM | J | LOWRY | 1747 IMPERIAL BLVD | STE B | LAKE CHARLES | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.71E+09 | JOSEPH | WILLIAM | CROOKSHANK | 1747 IMPERIAL BLVD | STE B | LAKE CHARLES | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.751E+09 | BRIAN | C | KELLEY | 1747 IMPERIAL BLVD | STE B | LAKE CHARLES | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.862E+09 | SENIA | T | FONTENOT | 1747 IMPERIAL BLVD | STE B | LAKE CHARLES | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.963E+09 | MICHAEL | JAMES | GARITTY | 1747 IMPERIAL BLVD | STE B | LAKE CHARLES | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.983E+09 | JOHN | W | NOBLE | 1747 IMPERIAL BLVD | STE B | LAKE CHARLES | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.164E+09 | STEPHEN | LEWIS | COX | 1534 ELIZABETH AVE | STE 201 | SHREVEPORT | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.255E+09 | JOHN | D | GOOGE | 1534 ELIZABETH AVE | STE 201 | SHREVEPORT | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.276E+09 | ROSS | B | NELSON | 1534 ELIZABETH AVE | STE 201 | SHREVEPORT | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.408E+09 | KATHLEEN | K | MAJORS | 1534 ELIZABETH AVE | STE 201 | SHREVEPORT | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.447E+09 | STEVEN | M | ATCHISON | 1534 ELIZABETH AVE | STE 201 | SHREVEPORT | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.619E+09 | ELLIS | O | COOPER | 1534 ELIZABETH AVE | STE 201 | SHREVEPORT | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.65E+09 | ANDREW | GARRETT | PATTON | 1534 ELIZABETH AVE | STE 201 | SHREVEPORT | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.71E+09 | JEFFREY | MARK | PEARSON | 1534 ELIZABETH AVE | STE 201 | SHREVEPORT | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.761E+09 | VAL | H | IRION | 1534 ELIZABETH AVE | STE 201 | SHREVEPORT | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.862E+09 | MATTHEW | | MOSURA | 1534 ELIZABETH AVE | STE 201 | SHREVEPORT | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.892E+09 | RAMA | | LETCHUMAN | 1534 ELIZABETH AVE | STE 201 | SHREVEPORT | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.983E+09 | MICHAEL | T | ACURIO | 1534 ELIZABETH AVE | STE 201 | SHREVEPORT | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.195E+09 | WHITE | SOLOMON | GRAVES | 1500 COMMERCE ST | | RUSTON | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.216E+09 | SIDNEY | L | BAILEY | 1500 COMMERCE ST | | RUSTON | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.276E+09 | GRANT | A | DONA | 1500 COMMERCE ST | | RUSTON | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.296E+09 | KRISTOPHER | CHARLES | SIRMON | 1500 COMMERCE ST | | RUSTON | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.346E+09 | TIMOTHY | | SPIRES | 1500 COMMERCE ST | | RUSTON | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.458E+09 | MARTIN | JOSEPH | DEGRAVELLE | 1500 COMMERCE ST | | RUSTON | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.497E+09 | STANLEY | DOUGLAS | CRAWFORD | 1500 COMMERCE ST | | RUSTON | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.538E+09 | ROBERT | BRIAN | BULLOCH | 1500 COMMERCE ST | | RUSTON | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.711E+09 | JEFFREY | | COUNTS | 1500 COMMERCE ST | | RUSTON | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.903E+09 | ELLIOTT | BRANSCOME | NIPPER | 1500 COMMERCE ST | | RUSTON | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.903E+09 | DAVID | MOAN | TRETTIN | 1500 COMMERCE ST | | RUSTON | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.114E+09 | COLLIN | B | SUTTON | 6110 MAIN ST | STE D | ZACHARY | LA | 7.08E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.286E+09 | THOMAS | A | HANSBROUGH | 6110 MAIN ST | STE D | ZACHARY | LA | 7.08E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.548E+09 | CHARLES | A. | LEBLANC | 6110 MAIN ST | STE D | ZACHARY | LA | 7.08E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.61E+09 | CHARLES | F. | MITCHELL | 6110 MAIN ST | STE D | ZACHARY | LA | 7.08E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.903E+09 | RYAN | T | BOONE | 6110 MAIN ST | STE D | ZACHARY | LA | 7.08E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.751E+09 | PATRICK | | BARRY | 1701 OAK PARK BLVD | EMERGENCY ROOM | LAKE CHARLES | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.165E+09 | MICHAEL | | ROMMEN | 309 JACKSON ST | ST FRANCIS | MONROE | LA | 7.12E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.741E+09 | ERIN | MICHELLE | WALKER | 309 JACKSON ST | ST FRANCIS | MONROE | LA | 7.12E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.761E+09 | AARON | M | FOSTER | 309 JACKSON ST | ST FRANCIS | MONROE | LA | 7.12E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.812E+09 | LOUIE | V | CROOK | 309 JACKSON ST | ST FRANCIS | MONROE | LA | 7.12E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.932E+09 | PAUL | M | PETTY | 309 JACKSON ST | ST FRANCIS | MONROE | LA | 7.12E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.72E+09 | MAXIME | | DEMERS | 602 N ACADIA RD | ER DEPT, THIBODAUX MEDICAL CENTER | THIBODAUX | LA | 7.03E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.175E+09 | JUSTIN | B | MOORE | 1635 MARVEL ST | | COUSHATTA | LA | 7.1E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.246E+09 | RYAN | WILLIAM | BROWN | 1635 MARVEL ST | | COUSHATTA | LA | 7.1E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.701E+09 | ARTHUR | M | BRISTER | 1635 MARVEL ST | | COUSHATTA | LA | 7.1E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.154E+09 | EDWARD | H | CALVERT | 401 EAST VAUGHN AVE | HOSPITALIST SERVICES | RUSTON | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 45.7980 | 1.063E+09 | SELENA | RENEE | PEVAHOUSE | 505 ROBERT BLVD | | SLIDELL | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 46.8350 | 1.428E+09 | ASHLEY | | CALDWELL | 505 ROBERT BLVD | | SLIDELL | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.548E+09 | ROBERT | LUIS | GARCIA | 3001 S GRAND ST | | MONROE | LA | 7.12E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.599E+09 | CRAIG | SCOTT | TURNER | 3001 S GRAND ST | | MONROE | LA | 7.12E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.629E+09 | TREVOR | KYLE | KITCHENS | 3001 S GRAND ST | | MONROE | LA | 7.12E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 29.2245 | 1.165E+09 | NAYANKUMAR | | PATEL | 201 GREENBRIAR BLVD | GREENBRIAR BEHAVIORAL HEALTH HOSPIT | COVINGTON | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 46.3663 | 1.841E+09 | DARSHAN | B | SHAH | 201 GREENBRIAR BLVD | GREENBRIAR BEHAVIORAL HEALTH HOSPIT | COVINGTON | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.195E+09 | MICHAEL | PAUL | ZERINGUE | 19343 SUNSHINE AVE | | COVINGTON | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 27.3760 | 1.317E+09 | CHARLES | G | HADDAD | 19343 SUNSHINE AVE | | COVINGTON | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.841E+09 | JOHN | R | CARRADINE | 19343 SUNSHINE AVE | | COVINGTON | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.882E+09 | JEFFREY | J | SKETCHLER | 19343 SUNSHINE AVE | | COVINGTON | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.023E+09 | DANIEL | KEVIN | LAVIE | 2106 LOOP RD | STE B | WINNSBORO | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.063E+09 | DAVID | S | HANSON | 2106 LOOP RD | STE B | WINNSBORO | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.175E+09 | JINGYA | | WANG | 2106 LOOP RD | STE B | WINNSBORO | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.195E+09 | MAURICE | L | KING | 2106 LOOP RD | STE B | WINNSBORO | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.377E+09 | FAIZAN | IQBAL | MALIK | 2106 LOOP RD | STE B | WINNSBORO | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.509E+09 | JAMES | | CARINDER | 2106 LOOP RD | STE B | WINNSBORO | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.528E+09 | JACK | E | SAUX | 2106 LOOP RD | STE B | WINNSBORO | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.528E+09 | KONSTANTIN | A | KOVTUN | 2106 LOOP RD | STE B | WINNSBORO | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.639E+09 | GREGORY | | HENKELMANN | 2106 LOOP RD | STE B | WINNSBORO | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.65E+09 | ANDREW | C | ELSON | 2106 LOOP RD | STE B | WINNSBORO | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.74E+09 | CHARLES | GORDON | WOOD | 2106 LOOP RD | STE B | WINNSBORO | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.811E+09 | RICHARD | S | BERMUDEZ | 2106 LOOP RD | STE B | WINNSBORO | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.932E+09 | BRYAN | J | BIENVENU | 2106 LOOP RD | STE B | WINNSBORO | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.265E+09 | STUART | W | YOAS | 3330 MASONIC DR | | ALEXANDRIA | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.185E+09 | WILLIAM | M | HAYNES | 912 W MAIN ST | | HOMER | LA | 7.1E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.307E+09 | DONALD | S | HAYNES | 912 W MAIN ST | | HOMER | LA | 7.1E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 77.3352 | - | 98.0000 | 68.4789 | 50.8176 | 1.003E+09 | MANSI | NALIN | SHAH | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 77.3352 | - | 98.0000 | 68.4789 | 50.8176 | 1.004E+09 | PAUL | | RUSHING | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 77.3352 | - | 98.0000 | 68.4789 | 50.8176 | 1.023E+09 | ROAN | | FLENNIKEN | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 77.3352 | - | 98.0000 | 68.4789 | 50.8176 | 1.033E+09 | JAMES | R | BARNES | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 77.3352 | - | 98.0000 | 68.4789 | 50.8176 | 1.044E+09 | CLAUDE | YOUNGBLOOD | BUNDRICK | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 77.3352 | - | 98.0000 | 68.4789 | 50.8176 | 1.064E+09 | CARLTON | GREGORY | HOUTZ | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 77.3352 | - | 98.0000 | 68.4789 | 50.8176 | 1.074E+09 | RUSSELL | | BURLISON | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 77.3352 | - | 98.0000 | 68.4789 | 50.8176 | 1.093E+09 | ALYSHA | | HINSON | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 77.3352 | - | 98.0000 | 68.4789 | 50.8176 | 1.094E+09 | CLIFFORD | H | RICE | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 77.3352 | - | 98.0000 | 68.4789 | 50.8176 | 1.114E+09 | BENJAMIN | | FEIBEL | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 77.3352 | - | 98.0000 | 68.4789 | 50.8176 | 1.114E+09 | PAUL | A. | BALLARD | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 77.3352 | - | 98.0000 | 68.4789 | 50.8176 | 1.154E+09 | LAUREN | | SCHEFFY | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 77.3352 | - | 98.0000 | 68.4789 | 50.8176 | 1.164E+09 | STEPHEN | | WHITE | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 77.3352 | - | 98.0000 | 68.4789 | 50.8176 | 1.165E+09 | KELLY | | WARREN | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 77.3352 | - | 98.0000 | 68.4789 | 50.8176 | 1.184E+09 | STEPHEN | | HOGE | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 77.3352 | - | 98.0000 | 68.4789 | 50.8176 | 1.225E+09 | GRAHAM | WAYNE | RACHAL | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 77.3352 | - | 98.0000 | 68.4789 | 50.8176 | 1.256E+09 | GLENN | MICHAEL | WAGUESPACK | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 77.3352 | - | 98.0000 | 68.4789 | 50.8176 | 1.266E+09 | BROOKE | BAILEY | STOKES | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 77.3352 | - | 98.0000 | 68.4789 | 50.8176 | 1.295E+09 | SARAH | LYNN | SCOTTO | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 77.3352 | - | 98.0000 | 68.4789 | 50.8176 | 1.337E+09 | SARAH | C | BRANTLEY | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 77.3352 | - | 98.0000 | 68.4789 | 50.8176 | 1.346E+09 | CARL | | GOODMAN | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 77.3352 | - | 98.0000 | 68.4789 | 50.8176 | 1.366E+09 | MARY | | GREEN | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 77.3352 | - | 98.0000 | 68.4789 | 50.8176 | 1.386E+09 | EMILY | LEANNE | TULL | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 77.3352 | - | 98.0000 | 68.4789 | 50.8176 | 1.387E+09 | LORI | R | JOHNSON | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 77.3352 | - | 98.0000 | 68.4789 | 50.8176 | 1.437E+09 | DEANNA | | KAMPHUIS | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 77.3352 | - | 98.0000 | 68.4789 | 50.8176 | 1.488E+09 | CRAIG | | SPRINGMEYER | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 77.3352 | - | 98.0000 | 68.4789 | 50.8176 | 1.528E+09 | KIRTAN | NALIN | KOTICHA | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 77.3352 | - | 98.0000 | 68.4789 | 50.8176 | 1.538E+09 | KERRY | W | TYNES | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 77.3352 | - | 98.0000 | 68.4789 | 50.8176 | 1.549E+09 | RAINE | M | MARTIN | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 77.3352 | - | 98.0000 | 68.4789 | 50.8176 | 1.599E+09 | BRIAN | L | DOCKENDORF | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 77.3352 | - | 98.0000 | 68.4789 | 50.8176 | 1.649E+09 | CHUKA | VICTOR | IFEANYI | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 77.3352 | - | 98.0000 | 68.4789 | 50.8176 | 1.699E+09 | JESSICA | E | SMITH | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 77.3352 | - | 98.0000 | 68.4789 | 50.8176 | 1.731E+09 | HILLARY | G. | DAVIS | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 77.3352 | - | 98.0000 | 68.4789 | 50.8176 | 1.731E+09 | GABRIELLE | GANDY | BOYD | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 77.3352 | - | 98.0000 | 68.4789 | 50.8176 | 1.771E+09 | IRENE | | SCALTSAS | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 77.3352 | - | 98.0000 | 68.4789 | 50.8176 | 1.802E+09 | GONZALO | | ALVAREZ DEL REAL | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 77.3352 | - | 98.0000 | 68.4789 | 50.8176 | 1.802E+09 | KURT | | KAMPERT | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 77.3352 | - | 98.0000 | 68.4789 | 50.8176 | 1.812E+09 | EDWARD | L | ANGLIN | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 77.3352 | - | 98.0000 | 68.4789 | 50.8176 | 1.821E+09 | TIMOTHY | W | TALBERT | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 77.3352 | - | 98.0000 | 68.4789 | 50.8176 | 1.872E+09 | AMY | E | COBURN | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 77.3352 | - | 98.0000 | 68.4789 | 50.8176 | 1.892E+09 | BENNY | M | POPWELL | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 77.3352 | - | 98.0000 | 68.4789 | 50.8176 | 1.913E+09 | CHARLES | D | KNIGHT | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 77.3352 | - | 98.0000 | 68.4789 | 50.8176 | 1.952E+09 | NANCY | E | PIPKIN | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 77.3352 | - | 98.0000 | 68.4789 | 50.8176 | 1.992E+09 | GEORGE | WAYNE | BYRAM | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Medium (16-99) | 77.3352 | - | 98.0000 | 68.4789 | 50.8176 | 1.992E+09 | ANAND | | BHAT | 5025 SHED RD | | BOSSIER CITY | LA | 7.11E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | - | - | - | - | - | 1.306E+09 | CHAD | M | DUGAS | 191 INNOVATION CT | STE A | GRAY | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 8.1585 | - | - | - | 27.1950 | 1.295E+09 | ZAID | FAKHRI NAJEEB | ALTHEEB | 191 INNOVATION CT | STE A | GRAY | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 9.4650 | - | - | - | 31.5500 | 1.165E+09 | ALVIN | MICHAEL | TIMOTHY | 191 INNOVATION CT | STE A | GRAY | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 22.7362 | 20.0000 | - | 15.7735 | 35.0139 | 1.295E+09 | KATHRYN | W | CLABORN | 1200 S FARMERVILLE ST | | RUSTON | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.003E+09 | LANDON | TYLER | BURNS | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.004E+09 | ROBERT | S | TAYLOR | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.013E+09 | JOYCE | | LOCKARD | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.014E+09 | JAMES | M | RIOPELLE | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.014E+09 | CHARLES | E | REED | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.024E+09 | JESSICA | ELLEN | CREDLE | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.033E+09 | ROBERT | L | FONTANE | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.034E+09 | BINOD | | POKHREL | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.043E+09 | NASEEM | A | JAFFRANI | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.043E+09 | VINCENT | R | FORTE | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.043E+09 | LESLIE | M | TEMPLE | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.043E+09 | SHANE | M | DURKES | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.043E+09 | MELISSA | | JONES | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.053E+09 | CLIFFORD | | TILLMAN | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.054E+09 | RICHARD | E. | MILLER | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.054E+09 | PRADEEP | KUMAR | SELVARAJ | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.054E+09 | KENNEDY | POOLE | CHAPMAN | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.063E+09 | JAMES | D | STOCKSTILL | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.084E+09 | CHARLA | W | KNAPP | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.105E+09 | JEFFREY | L | GARRISON | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.114E+09 | BENJAMIN | GLENN | KIDDER | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.124E+09 | NICOLE | B | BABIN | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.134E+09 | BENEDICT | E | IDOWU | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.145E+09 | VALARIE | A. | COMEAU | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.155E+09 | LAUREN | | KING | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.164E+09 | KHALDOUN | | SOUDAN | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.164E+09 | STEPHEN | LEWIS | COX | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.174E+09 | HANNA | E | GILL | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.175E+09 | LUIS | E | ALVAREZ | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.185E+09 | JACK | J | RODRIGUEZ | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.185E+09 | ROME | A | SHERROD | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.195E+09 | VIKRAMADITYA | | DULAM | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.195E+09 | STEWART | A | BOYD | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.225E+09 | MARCUS | V | STELLY | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | [illegible] | [illegible] | B. | BANKSTON | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.245E+09 | TIMMOTHY | | RANDELL | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.246E+09 | KRISTIN | R | FOSTER | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.255E+09 | GINA | V | BRAY | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.255E+09 | MOHAMMAD | | SHBEEB | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.265E+09 | JOSE | A | SERIO | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.266E+09 | SYED | BILAL | RIZVI | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.285E+09 | ALLEN | | BUI | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.295E+09 | LON | ALLEN | SPROLES | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.296E+09 | MARK | M | WILSON | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.326E+09 | STEPHEN | JENNINGS | MILLS | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.327E+09 | ANGELA | | CALCOTE | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.366E+09 | ANDREA | NICOLE | HARGIS | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.367E+09 | TARSHA | C | AMBEAU | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.367E+09 | JARED | L | BRAUD | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.387E+09 | DUNCAN | F | GUEDON | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.396E+09 | KRYSTAL | J | KIMIAGAREE | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.407E+09 | DARRIN | J | JACKSON | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.417E+09 | CHARLES | D | BORUM | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.418E+09 | ROBERT | MARIO | BE | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.437E+09 | JOHNNY | K | INGRAM | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.447E+09 | VIKRAM | MYSORE | HATTI | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.457E+09 | JOSEPH | | FEAGAN | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.457E+09 | STEPHEN | L | FISCHER | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.468E+09 | JENNIFER | | BAKAR | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.477E+09 | KATELYN | ANN | OHMER | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.488E+09 | ERIC | K | OBERLANDER | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.488E+09 | MARTIN | | CARTER | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.498E+09 | CHARLES | R. | BOWIE | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.509E+09 | MIGUEL | A | GARCIA-CARO | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.509E+09 | JOSEPH | PHILLIP | GARBO | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.509E+09 | MARK | A | CARBO | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.519E+09 | SUNITA | | PANNACHAN | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.528E+09 | LENO | HAI | CONGTANG | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.528E+09 | ANTHONY | LAWRENCE | BUCKLES | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.539E+09 | HEATHER | | SMITH | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.579E+09 | SHANDA | F | JACKSON | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.589E+09 | CATHERINE | C | BAUCOM | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.598E+09 | MATHEW | JOHN | MAZOCH | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.619E+09 | WILLIAM | J | CURRAN | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.649E+09 | RICHARD | M | VANLANGENDONCK | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.649E+09 | JAMES | W | RICHEY | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.649E+09 | JASON | G | MURPHY | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.659E+09 | KENNETH | W | STUBBS | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.669E+09 | JOHN | H | FAIRBANKS | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.67E+09 | JASON | J | DUREL | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.67E+09 | STEVE | RANDALL | ROBERSON | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.67E+09 | JASON | B | BROWN | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.68E+09 | DERRICK | D | BROOKS | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.68E+09 | KELLY | EATON | BOUSSERT | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.68E+09 | LACEY | DANIELLE | KEETH | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.69E+09 | DANIEL | M | MCCALLUM | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.7E+09 | BRETT | R | TRAVIS | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.7E+09 | WILLIAM | D | CRENSHAW | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.701E+09 | IBRAHIM | | SEKI | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.71E+09 | MICHAEL | D | PROCTOR | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.71E+09 | TARA | R | THOMPSON | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.711E+09 | HAROLD | J | BAYONNE | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.72E+09 | LESLIE | E | ENGLAND | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.721E+09 | MICHELLE | DANIELLE | KIMBERLY | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.73E+09 | HARRY | R | HAWTHORNE | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.73E+09 | DENNIS | A | LARAVIA | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.731E+09 | EVAN | CLIFTON | ASHLEY | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.74E+09 | LANCE | E | TEMPLETON | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.74E+09 | JEFFREY | JOHN | COMBETTA | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.75E+09 | STEPHEN | D | DOWNS | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.751E+09 | LESSLEY | ANN | TEMPLE | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.76E+09 | KELLY | J | SCRANTZ | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.761E+09 | SUSAN | | FUTAYYEH | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.761E+09 | MORGAN | CHEATHAM | HAILE | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.771E+09 | JODI | A | MCGEE | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.771E+09 | JAMIE | L | RISTER | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.78E+09 | NICHOLAS | | KRAMER | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.781E+09 | ISAAC | A | ODUDU | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.79E+09 | WILLIAM | T | VARNADO | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.802E+09 | GEOFFREY | J | FLATTMANN | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.812E+09 | SARAH | C | LEE | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.851E+09 | JEFFREY | R | ANDERSON | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.852E+09 | SCOTT | OAKLEY | GIBSON | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.892E+09 | DOUGLAS | D | SMITH | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.922E+09 | JOSEPH | A | FARQUHAR | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.932E+09 | KATHRYN | R. | LABORDE | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.933E+09 | CASEY | G | KIRKLAND | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.942E+09 | JOE | C | FLORICE | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.942E+09 | DOUGLAS | MATTHEW | CASEY | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.963E+09 | BARRETT | | JOHNSTON | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.963E+09 | CARRIE | L | MARQUETTE | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.973E+09 | HOWARD | N | MURRAY | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.983E+09 | JOEL | C | HALL | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.983E+09 | SEAN | K | GRAHAM | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 25.8000 | - | 86.0000 | - | - | 1.993E+09 | HUEY | H | MOAK | 6569 HIGHWAY 84 | TRINITY MEDICAL | FERRIDAY | LA | 7.13E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.7E+09 | PAUL | T | GUIDRY | 612 HOLY TRINITY DR | | COVINGTON | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.902E+09 | ALEXIS | B | DAILEY | 5150 ROBOTICS LN | | LAKE CHARLES | LA | 7.06E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.185E+09 | ALVIN | | MAY | 7707 BENJAMIN ST | | NEW ORLEANS | LA | 7.01E+08 |
| 2023 | TRUE | Louisiana | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 10.0000 | 1.397E+09 | OWEN | BERNARDO | ELLINGTON | 7707 BENJAMIN ST | | NEW ORLEANS | LA | 7.01E+08 |
| 2023 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.286E+09 | SHELLY | N | SAVANT | 324 SETTLERS TRACE BLVD | STE 203 | LAFAYETTE | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.083E+09 | BRITTANY | | LOUPE | 1970 N HWY 190 | | COVINGTON | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.7E+09 | JEANNE | MARGARET GRALAPP | BENNIEFIELD | 457 W WADDIL ST | STE B | MARKSVILLE | LA | 7.14E+08 |
| 2023 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.215E+09 | SUMITHA | | GANJI | 664 ROBERT BLVD | NORTHLAKE NEPHROLOGY INSTITUTE | SLIDELL | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.588E+09 | JOYCE | P | PETERSON | 664 ROBERT BLVD | NORTHLAKE NEPHROLOGY INSTITUTE | SLIDELL | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.942E+09 | DANIEL | P | TVEIT | 664 ROBERT BLVD | NORTHLAKE NEPHROLOGY INSTITUTE | SLIDELL | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.942E+09 | GEORGI | | KOVACHEV | 664 ROBERT BLVD | NORTHLAKE NEPHROLOGY INSTITUTE | SLIDELL | LA | 7.05E+08 |
| 2023 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.083E+09 | BRITTANY | | LOUPE | 1970 N HWY 190 | GULFSOUTH PULMONARY LLC | COVINGTON | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.285E+09 | MOLLY | J | BROOM | 1970 N HWY 190 | GULFSOUTH PULMONARY LLC | COVINGTON | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.609E+09 | GABRIELLE | LEE | RUTHERFORD | 1970 N HWY 190 | GULFSOUTH PULMONARY LLC | COVINGTON | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.669E+09 | JACOB | HUNTER | PHILLIPS | 1970 N HWY 190 | GULFSOUTH PULMONARY LLC | COVINGTON | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.76E+09 | JOHN | C | SIMON | 1970 N HWY 190 | GULFSOUTH PULMONARY LLC | COVINGTON | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.347E+09 | ERIN | ELIZABETH | GILL | 1970 N HWY 190 | | COVINGTON | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.569E+09 | MANICIA | SHUNDREAL | LIDDELL | 1970 N HWY 190 | | COVINGTON | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.689E+09 | MICHELLE | J | HOWELL | 1970 N HWY 190 | | COVINGTON | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.699E+09 | REBECCA | HENTZE | VARNADO | 1970 N HWY 190 | | COVINGTON | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.76E+09 | JOHN | C | SIMON | 1970 N HWY 190 | | COVINGTON | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.083E+09 | BRITTANY | | LOUPE | 1970 N HIGHWAY 190 | | COVINGTON | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.619E+09 | HOSSEIN | K | TABARI | 1970 N HIGHWAY 190 | | COVINGTON | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.76E+09 | JOHN | C | SIMON | 1970 N HIGHWAY 190 | | COVINGTON | LA | 7.04E+08 |
| 2023 | TRUE | Louisiana | FALSE | FALSE | | | | | | | 1.115E+09 | JIHAD | G | JIHA | 5408 FLANDERS DR | | BATON ROUGE | LA | 7.08E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.903E+09 | KAREN | W | PLUNKETT | 1300 SUNSET DR | STE O | GRENADA | MS | 3.89E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.296E+09 | BRETLEY | T | SITZMAN | 3688 VETERANS MEMORIAL BLVD | | HATTIESBURG | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.963E+09 | JASON | P | YARBER | 809 NORTH 2ND STREET | | BOONEVILLE | MS | 3.88E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.255E+09 | EDWARD | ROBERT | COHEN | 12056 MOBILE AVE | | GULFPORT | MS | 3.95E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.75E+09 | GEORGE | G | WALKER | 102 WEST LAMPKIN STREET | | STARKVILLE | MS | 3.98E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.528E+09 | TERRY | C | SMITH | 1009 TOMMY MUNRO DR | STE B | BILOXI | MS | 3.95E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.346E+09 | ANA | L | FLORES | 2012 E SHILOH RD | | CORINTH | MS | 3.88E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.074E+09 | JOHN | A | OLIVER | 130 RIVER CLUB CIRCLE | | CLARKSDALE | MS | 3.86E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.569E+09 | JOHN | A | MARASCALCO | 1300 SUNSET DR | STE A | GRENADA | MS | 3.89E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.973E+09 | GARY | GLENN | BOLTON | 305 HIGHLAND PARK COVE | | RIDGELAND | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.963E+09 | BRIAN | CUONG | TIEU | 281 TRACE COLONY PARK DR | STE A | RIDGELAND | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.922E+09 | THOMAS | E | LAGARDE | 5903 RIDGEWOOD RD | LAKELAND PRIMARY CARE PLLC | JACKSON | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.639E+09 | PHILLIP | E | GREEN | 504 AZALEA DRIVE ROOM 3 | | OXFORD | MS | 38655 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.952E+09 | SHAWN | XUAN | WU | 14986 ANGELA DRIVE | | GULFPORT | MS | 3.95E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.094E+09 | DIANE | M | DONOHUE | 5600 GOODMAN RD | STE C | OLIVE BRANCH | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.649E+09 | FARZAD | | FARYABI | 2475 LAKELAND DR | STE B | FLOWOOD | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.761E+09 | ROBERT | L | CURRY | 1502 S COLORADO ST | ROBERT L CURRY IV MD | GREENVILLE | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.346E+09 | BRIAN | | HENRY | 2620 HWY 51 SOUTH | | HERNANDO | MS | 3.86E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.69E+09 | ALWIN | M | JUCHHEIM | 1201 MEDICAL PARK DR | | OXFORD | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.771E+09 | WILLIAM | EARL | OWENS | 2425 PROPER ST | | CORINTH | MS | 3.88E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.579E+09 | JEFFREY | L | MCGILBRA | 5000 HIGHWAY 39 NORTH | | MERIDIAN | MS | 3.93E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.225E+09 | ROBERT | C | WESSLER | 1118 BROAD AVE | | GULFPORT | MS | 3.95E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.882E+09 | SONJA | B | ARMSTRONG | 3037 CORDER DR | | CORINTH | MS | 3.88E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.498E+09 | EDWARD | R | WILLIS | 100 DRINKWATER RD | | BAY ST LOUIS | MS | 3.95E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.478E+09 | CHRIS | A | VARVA | 700 MOORES XING | | SENATOBIA | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.861E+09 | PHILLIP | A | HOOKER | 81 MEDICAL CENTER DR | | WEST POINT | MS | 3.98E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.73E+09 | SETHELLE | L | FLOWERS | 217 DRAPERTON DRIVE | SUITE 200 | RIDGELAND | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.498E+09 | JOHN | P | FULLENWIDER | 2301S LAMAR BLVD | | OXFORD | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.841E+09 | ERIC | C | TORP | 2112 BIENVILLE BLVD | STE F1 | OCEAN SPRINGS | MS | 3.96E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.387E+09 | BRUCE | K | BOYD | 211 ALCORN DR | | CORINTH | MS | 3.88E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.418E+09 | GWENDOLYN | A | CRANE | 1304 44TH AVE | | GULFPORT | MS | 3.95E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.509E+09 | JOSEPH | PHILLIP | GARBO | 427 N JACKSON ST | | BROOKHAVEN | MS | 3.96E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.882E+09 | ANDREW | C | BISHOP | 971 LAKELAND DR | STE 654 | JACKSON | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.932E+09 | BRENDA | PEYTON | HINES | 1006 TREETOPS BLVD | STE 102 | FLOWOOD | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.266E+09 | RICHARD | A | MYERS | 122 5TH AVENUE | SUITE A | MCCOMB | MS | 3.96E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.851E+09 | WILLIAM | F | REID | 2005 HIGHWAY 82 W | | GREENWOOD | MS | 3.89E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.175E+09 | JAMES | P | PULLMAN | 109 MAIN STREET | | NEW ALBANY | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.346E+09 | REBECCA | R | DUFF | 40 FRANKLIN RD | | HATTIESBURG | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.084E+09 | LAWRENCE | E | TAMBURINO | 103 SERVICE DR | | BRANDON | MS | 3.9E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.498E+09 | VERSHERN | | EDWARDS | 5701 HIGHWAY 80 W | | JACKSON | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.396E+09 | MARION | S | LUND | 1194 S 18TH STREET EXT | | OXFORD | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.468E+09 | ROBERT | N | SUARES | 344 ARNOLD AVE | | GREENVILLE | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.195E+09 | PAIGE | C | WHITE | 14231 SEAWAY RD | STE 6000 | GULFPORT | MS | 3.95E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 5.3658 | - | - | - | 17.8860 | 1.952E+09 | CINDY | PATRICIA | HERNANDEZ | 5000 HIGHWAY 39 N | | MERIDIAN | MS | 3.93E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 8.0763 | - | - | - | 26.9210 | 1.701E+09 | CHARLES | | PRUITT | 376 SIMPSON HIGHWAY 149 | STE 200 | MAGEE | MS | 3.91E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 8.6402 | - | - | - | 28.8007 | 1.699E+09 | MICHAEL | DON | KING | 1645 HWY 178 W | SUNSHINE PERSONAL CARE | MYRTLE | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 10.1733 | - | - | - | 33.9110 | 1.225E+09 | JEFFREY | N | COOK | 2024 15TH STREET | SUITE 5D | MERIDIAN | MS | 3.93E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 10.2368 | - | - | - | 34.1227 | 1.296E+09 | SATWINDER | | SINGH | 313 ARNOLD AVE | | GREENVILLE | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 13.3434 | - | - | - | 44.4780 | 1.649E+09 | BERTIN | C | CHEVIS | 849 HWY 90 | | BAY ST LOUIS | MS | 3.95E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 13.6218 | - | - | - | 45.4060 | 1.286E+09 | EUGENE | KEVIN | O'HEA | 697 MANILA ST | | LUCEDALE | MS | 3.95E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 14.2145 | - | - | - | 47.3817 | 1.851E+09 | BRANTLEY | BERNARD | PACE | 713 WATTS STREET | | MONTICELLO | MS | 3.97E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 15.0362 | - | - | - | 50.1205 | 1.457E+09 | AMBER | | COLVILLE | 1135 OCEAN SPRINGS RD | | OCEAN SPRINGS | MS | 3.96E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 16.6800 | - | - | - | 55.6000 | 1.67E+09 | MICHAEL | J | CIRILLI | 1307 E UNION ST | | GREENVILLE | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 17.0513 | - | - | 15.0000 | 20.1710 | 1.528E+09 | DAVID | M | HEADLEY | 405 MARKET ST | | PORT GIBSON | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 17.0883 | - | - | - | 56.9610 | 1.155E+09 | JAMIE | L | BREWER | 2785 HIGHWAY 49 S | STE B | FLORENCE | MS | 3.91E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 18.6721 | - | - | - | 62.2403 | 1.256E+09 | MANDAR | RAJARAM | JAGTAP | 1310 HIGHWAY 72 E | | CORINTH | MS | 3.88E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 19.0622 | - | - | - | 63.5405 | 1.619E+09 | SLATER | B | LOWRY | 362 PARK CREEK DR | | COLUMBUS | MS | 3.97E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 19.5222 | - | - | - | 65.0740 | 1.105E+09 | ALPHONSUS | L | FLANNERY | 703 ALCORN DR | STE 106 | CORINTH | MS | 3.88E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 19.6593 | - | - | - | 65.5310 | 1.185E+09 | JOSEPH | S | MOAK | 1040 BIGLANE DRIVE | | BROOKHAVEN | MS | 3.96E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 20.1666 | - | - | - | 67.2220 | 1.528E+09 | ORHAN | | ILERCIL | 1 LAYFAIR DR | STE 120 | FLOWOOD | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 20.1719 | - | - | - | 67.2395 | 1.296E+09 | BRETT | C | LAMPTON | 551 AZALEA DRIVE | | OXFORD | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 20.3018 | - | - | - | 67.6727 | 1.094E+09 | THOMAS | J | PUTNAM | 100 HOSPITAL ST | #200 | BOONEVILLE | MS | 3.88E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 20.4231 | - | - | - | 68.0770 | 1.206E+09 | MOHAMMAD | THEIB | ASSAF | 1005 CITY AVENUE NORTH | | RIPLEY | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 21.5146 | - | - | - | 71.7153 | 1.418E+09 | NANNI | | PIDIKITI | 703 ALCORN DR | STE 104 | CORINTH | MS | 3.88E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 22.3584 | - | - | 41.6667 | - | 1.033E+09 | ADAM | T | HILL | 108 SOUTH MAIN STREET | | BOONEVILLE | MS | 38829 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 22.4556 | - | - | - | 74.8520 | 1.68E+09 | FOLUSO | A | FAKOREDE | 800 PEARMAN AVE | | CLEVELAND | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 22.5000 | - | - | 45.0000 | - | 1.69E+09 | JAMES | C | THRIFFILEY | 1639 E PASS ROAD | | GULFPORT | MS | 3.95E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 22.5536 | - | - | 15.0000 | 43.7907 | 1.791E+09 | GEORGE | L | CAIN | 506 ALCORN DRIVE | | CORINTH | MS | 3.88E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 23.2829 | - | - | - | 77.6095 | 1.841E+09 | WILLIE | LEE | WELLS | 407 EAST CALHOUN ST | | BRUCE | MS | 3.89E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 24.0331 | - | - | - | 80.1103 | 1.509E+09 | LYDIA | F | LATOUR | 1135 OCEAN SPRINGS RD | | OCEAN SPRINGS | MS | 3.96E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 24.4518 | - | - | - | 81.5060 | 1.973E+09 | FORSTER | | RUHL | 104 N ROBINSON ST | | SENATOBIA | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 27.4423 | - | - | - | 91.4745 | 1.074E+09 | JULIAN | ARTHUR | BROWN | 401 S CHESTNUT ST | | ABERDEEN | MS | 3.97E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 30.0000 | - | - | - | 100.0000 | 1.004E+09 | PATRICK | E | WELDON | 1860 CHADWICK DR STE 258 | | JACKSON | MS | 39204 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 30.0000 | - | - | - | 100.0000 | 1.457E+09 | DEBRA | | HILL | 2464 MAIN ST | | PLANTERSVILLE | MS | 3.89E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 35.5766 | - | - | 65.0000 | - | 1.973E+09 | FRANK | | EVANS | 400 NORTH MAIN ST | | CALHOUN CITY | MS | 3.89E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 37.2879 | - | - | 15.0000 | 81.4910 | 1.69E+09 | JAMES | D | EDMONSON | 2429 PROPER ST | | CORINTH | MS | 3.88E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 40.0000 | - | - | 25.0000 | 100.0000 | 1.821E+09 | JASON | V | SMITH | 4500 13TH ST | | GULFPORT | MS | 3.95E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 41.3527 | - | - | 77.7778 | - | 1.478E+09 | STACIE | L | MOORE | 26225 W MAIN ST | | WEST POINT | MS | 3.98E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 43.0551 | - | - | 25.0000 | 98.2970 | 1.296E+09 | JANICE | L | MILES | 779 JACKSON STREET | | BILOXI | MS | 3.95E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 45.3618 | - | - | 56.9617 | 75.2570 | 1.427E+09 | EDWARD | FLOYD | ALDRIDGE | 3091 BIENVILLE BLVD | | OCEAN SPRINGS | MS | 3.96E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 54.1503 | - | - | 100.0000 | - | 1.73E+09 | BURNETT | | HANSON | 1501 ASTON AVENUE | | MCCOMB | MS | 3.96E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.932E+09 | SABRA | | SULLIVAN | 501 MARSHALL ST | STE 606 | JACKSON | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.206E+09 | ROSS | WAYNE | BARNETT | 120 STONE CREEK BLVD | STE 900 | FLOWOOD | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 64.4827 | 1.074E+09 | BRYAN | S. | CALCOTE | 527 SILVER CROSS DRIVE | | BROOKHAVEN | MS | 3.96E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 75.0000 | - | - | 15.0000 | - | 1.791E+09 | ROSE | MARIE | SOTOLONGO | 731 SOUTH PEAR ORCHARD | SUITE 7 | RIDGELAND | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 75.0000 | - | - | 20.0000 | 64.1370 | 1.913E+09 | BEN | E | KITCHENS | 302 KAKI ST | IUKA FAMILY CLINIC | IUKA | MS | 3.89E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 56.8487 | 1.619E+09 | CHARLES | A | KERGOSIEN | 527 SILVER CROSS DR | | BROOKHAVEN | MS | 3.96E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.276E+09 | ROBIN | W | SEALE | 3353 N GLOSTER ST | STE 300 | TUPELO | MS | 3.88E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 18.4977 | 1.902E+09 | MARY | S | STEWART | 517 33RD ST | | MERIDIAN | MS | 3.93E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 44.6140 | 1.659E+09 | PHILLIP | EDWARD | JONES | 1200 N GLOSTER ST | | TUPELO | MS | 3.88E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 75.0000 | - | - | 26.6667 | - | 1.326E+09 | MARK | L | CUNNINGHAM | 7601 SOUTHCREST PARKWAY | | SOUTHAVEN | MS | 3.87E+08 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | [illegible] | KENNETH | | HINES | 408 W. MARKET ST | | GREENWOOD | MS | 3.89E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.629E+09 | GERARD | | GUERIN | 870 MAIN ST | | FAYETTE | MS | 3.91E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 39.4530 | 1.872E+09 | SYED | | RAFIQUE | 333 HWY 82 WEST | | GREENWOOD | MS | 3.89E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.73E+09 | ROBERT | H | JONES | 400 HOSPITAL RD | | STARKVILLE | MS | 3.98E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 74.9445 | 1.023E+09 | WAYNE | | WOO | 2610 COURTHOUSE CIR | | FLOWOOD | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 76.1994 | - | - | 100.0000 | 100.0000 | 1.105E+09 | ANDREW | L | KERBY | 123 ALCORN DR | | CORINTH | MS | 3.88E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 78.8120 | 20.0000 | - | 100.0000 | 62.7065 | 1.235E+09 | JOHN | T | MORRIS | 7318 SOUTHCREST PKWY | | SOUTHAVEN | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.296E+09 | JOE | NICK | LEIGH | 106 ASBURY CIR | | HATTIESBURG | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.701E+09 | DAVID | L | MCKELLAR | 106 ASBURY CIR | | HATTIESBURG | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.771E+09 | CLIFFORD | C | ADAMS | 111 FOUNTAINS BLVD | | MADISON | MS | 3.91E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.326E+09 | JOHN | D | DODD | 618 N FILLMORE ST | | CORINTH | MS | 3.88E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.488E+09 | TEJINDER | S | SAINI | 6857 COBBLESTONE BLVD | | SOUTHAVEN | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.831E+09 | OLAYINKA | O | AKINWUMIJU | 6857 COBBLESTONE BLVD | | SOUTHAVEN | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.164E+09 | BEEKMAN | L | YOUNGBLOOD | 2520 5TH ST N | BMH GOLDEN TRIANGLE | COLUMBUS | MS | 3.97E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.821E+09 | KENT | T | OVERMYER | 3017 13TH ST | | GULFPORT | MS | 3.95E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.932E+09 | BRIAN | R | DIX | 3017 13TH ST | | GULFPORT | MS | 3.95E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.124E+09 | RICHARD | A | BARKER | 1308 ASTON AVE | | MCCOMB | MS | 3.96E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.771E+09 | AZHAR | | PASHA | 1001 HOLLAND AVE | NESHOBA COUNTY GENERAL HOSPITAL-NURSING HOME | PHILADELPHIA | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.861E+09 | ROBERT | LANCE | JOHANSEN | 2781 CT SWITZER SR. DR. | SUITE 301 | BILOXI | MS | 39531 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.316E+09 | CHRISTY | C. | BLACK | 110 WALKER WAY | STARKVILLE SURGERY CENTER | STARKVILLE | MS | 3.98E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.912E+09 | MONICA | D | HOCUTT | 110 WALKER WAY | STARKVILLE SURGERY CENTER | STARKVILLE | MS | 3.98E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.195E+09 | JAMES | T | PHELAN | 2429 W COMMERCE ST STE A | 2429 W COMMERCE ST STE A | OCEAN SPRINGS | MS | 39564 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.963E+09 | STEPHANIE | F | PHELAN | 2429 W COMMERCE ST STE A | 2429 W COMMERCE ST STE A | OCEAN SPRINGS | MS | 39564 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.639E+09 | YEN CHOU JOE | | CHEN | #4 DOCTORS DRIVE | SUITE C | OCEAN SPRINGS | MS | 3.96E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.518E+09 | GEORGE | ALLAN | POWELL | 812 NORTH JACKSON ST | | HOUSTON | MS | 3.89E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.356E+09 | THOMAS | K | BRASWELL | 1321 SUNSET DR, STE B | BRASWELL EYE CLINIC | GRENADA | MS | 3.89E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.457E+09 | WILLIAM | K | AUSTIN | 405 MARION AVE | | MCCOMB | MS | 3.96E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.417E+09 | TERRY | T | JORDAN | 2208 HIGHWAY 39 N | | MERIDIAN | MS | 3.93E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.812E+09 | BRIAN | D | BOYD | 16120 LANDON RD | | GULFPORT | MS | 3.95E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.7E+09 | BRETT | B | TISDALE | 208 WEST PRESLEY BOULEVARD SUITE A | PLUS ONE MEDICAL CLINIC | MCCOMB | MS | 3.96E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.185E+09 | JOSHUA | E | BOSTICK | 122 WILLOWBROOK DR | | SALTILLO | MS | 3.89E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.831E+09 | RYAN | | RUSSELL | 122 WILLOWBROOK DR | | SALTILLO | MS | 3.89E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.701E+09 | AMY | L | MALONE | 11010 DAVID ST | | GULFPORT | MS | 3.95E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.145E+09 | PREETHI | | HARRISON | 4500 13TH ST | | GULFPORT | MS | 3.95E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.155E+09 | ASHLEY | | BLAPPERT | 4500 13TH ST | | GULFPORT | MS | 3.95E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.983E+09 | KEVEN | L | BARBER | 2089 SOUTHRIDGE DR | | TUPELO | MS | 3.88E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.589E+09 | JAMES | R | HOUSE | 290 E LAYFAIR DR | | FLOWOOD | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.235E+09 | MIRIAM | J | SHATLEY | 108 BELLE MEADE PT | | FLOWOOD | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.245E+09 | ALAN | R | MOORE | 971 LAKELAND DR | STE 560 | JACKSON | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.558E+09 | MICHAEL | C | GRAEBER | 971 LAKELAND DR | STE 560 | JACKSON | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.74E+09 | JOSHUA | M | HATFIELD | 1310 E WALKER STREET | BOX 356 | FULTON | MS | 3.88E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.013E+09 | STEPHEN | | EDWARDS | 302 RAILROAD ST | | WATER VALLEY | MS | 3.9E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.498E+09 | GEORGE | M | ATKINSON | 401 BAPTIST DR | STE 201 | MADISON | MS | 3.91E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.519E+09 | DENISE | E | PHILLIPS | 401 BAPTIST DR | STE 201 | MADISON | MS | 3.91E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.659E+09 | CURTIS | D | WHITTINGTON | 401 BAPTIST DR | STE 201 | MADISON | MS | 3.91E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.519E+09 | PHILLIP | ADAM | GRAY | 105 SOUTH FULTON ST | | IUKA | MS | 3.89E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.558E+09 | CHARLES | J | WILSON | 1137 OCEAN SPRINGS RD | | OCEAN SPRINGS | MS | 3.96E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.286E+09 | MICHAEL | A | SEICSHNAYDRE | 1201 31ST AVE | | GULFPORT | MS | 3.95E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.649E+09 | VINCENT | J | PISCIOTTA | 1201 31ST AVE | | GULFPORT | MS | 3.95E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.952E+09 | CLAYTON | | BRATTON | 1201 31ST AVE | | GULFPORT | MS | 3.95E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 3.0000 | - | - | - | 10.0000 | 1.034E+09 | JENNIFER | NICOLE | DIXON | 551 AZALEA DR | | OXFORD | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 3.0000 | - | - | - | 10.0000 | 1.599E+09 | JENNIFER | H | GARRETT | 2012 E SHILOH RD | | CORINTH | MS | 3.88E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 3.5909 | - | - | - | 11.9695 | 1.701E+09 | HOLLYE | R | JOHNSON | 6501 DOGWOOD VIEW PKWY | STE A | JACKSON | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 3.9843 | - | - | - | 13.2810 | 1.074E+09 | DOYLE | L | RENFROE | 200 HIGHWAY 30 | 5TH FLOOR | NEW ALBANY | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 4.0686 | - | - | - | 13.5620 | 1.558E+09 | SALIL | S | JOSHI | 7600 AIRWAYS BLVD STE A | DR SANJEEV KUMAR AND ASSOCIATES | SOUTHAVEN | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 4.0689 | - | - | - | 13.5630 | 1.861E+09 | JAMES | R | GREEN | 2024 15TH ST | STE 4A | MERIDIAN | MS | 3.93E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 4.0904 | - | - | - | 13.6347 | 1.73E+09 | HARRY | W | DURGIN | 2024 15TH ST | STE 4A | MERIDIAN | MS | 3.93E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 4.1442 | - | - | - | 13.8140 | 1.69E+09 | LUCIUS | M | LAMPTON | 310 S. CHERRY ST | | MAGNOLIA | MS | 39652 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 5.2842 | - | - | - | 17.6140 | 1.599E+09 | BRENT | M | HARDIN | 200 HIGHWAY 30 | 5TH FLOOR | NEW ALBANY | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 5.6346 | - | - | - | 18.7820 | 1.336E+09 | JAMES | D | SUTTON | 3631 BIENVILLE BLVD | | OCEAN SPRINGS | MS | 3.96E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 5.6969 | - | - | - | 18.9897 | 1.519E+09 | JOSEPH | S | MESSINA | 1300 SUNSET DR | STE A | GRENADA | MS | 3.89E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 5.8424 | - | - | - | 19.4747 | 1.316E+09 | BABATUNDE | | OLUTADE | 6501 DOGWOOD VIEW PKWY | STE A | JACKSON | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 6.0161 | - | - | - | 20.0535 | 1.366E+09 | MALINDA | F | DONALD | 310 S. CHERRY ST | | MAGNOLIA | MS | 39652 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 7.4037 | - | - | - | 24.6790 | 1.366E+09 | WILLIAM | MEEK | GILLESPIE | 425 HOSPITAL DR 8 | | COLUMBUS | MS | 3.97E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 7.6566 | - | - | - | 25.5220 | 1.841E+09 | SUNIL | | MALHOTRA | 470 GOODMAN RD E | | SOUTHAVEN | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 8.1855 | - | - | - | 27.2850 | 1.558E+09 | WILLIAM | M | FARMER | 100 METHODIST HOSPITAL BLVD | | HATTIESBURG | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 8.3616 | - | - | - | 27.8720 | 1.922E+09 | MAROUN | E | HAYEK | 300 S WASHINGTON AVE | | GREENVILLE | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 8.6928 | - | - | - | 28.9760 | 1.629E+09 | HENRY | A | KIRK | 2169 SOUTH LAMAR BLVD | | OXFORD | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 8.7210 | - | - | - | 29.0700 | 1.568E+09 | ALBERT | T | WILLIAMS | 3000 OLD CANTON RD | STE 305 | JACKSON | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 8.8725 | - | - | - | 29.5750 | 1.862E+09 | WILLIAM | J | WINDHAM | 1207 HIGHWAY 182 W | STE B | STARKVILLE | MS | 3.98E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 8.8794 | - | - | - | 29.5980 | 1.912E+09 | GARY | M | DAVIS | 6501 DOGWOOD VIEW PKWY | STE A | JACKSON | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 9.2562 | - | - | - | 30.8540 | 1.175E+09 | JOHN | R | WOOLEY | 401 BAPTIST DRIVE | SUITE 402 | MADISON | MS | 3.91E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 9.5515 | - | - | 15.0000 | - | 1.7E+09 | MICHAEL | G | LYONS | 1558 MONTEITH AVE | | HERNANDO | MS | 3.86E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 9.6133 | - | - | - | 32.0445 | 1.973E+09 | CAMERON | S | HUXFORD | 307 HOSPITAL RD | | STARKVILLE | MS | 3.98E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 9.8783 | - | - | - | 32.9278 | 1.841E+09 | NURUDEEN | A | SHEKONI | 5160 GALAXIE DR | | JACKSON | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 9.9606 | - | - | - | 33.2020 | 1.639E+09 | JOSEPH | L | COTTONE | 129 DONNA ST | | GULFPORT | MS | 3.95E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 9.9879 | - | - | - | 33.2930 | 1.68E+09 | EDWIN | L | LINDER | 107 EUREKA STREET | | BATESVILLE | MS | 3.86E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 10.0046 | - | - | - | 33.3485 | 1.387E+09 | JEFFREY | W | DENNIS | 551 AZALEA DR | | OXFORD | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 10.6491 | - | - | - | 35.4970 | 1.881E+09 | ANDREA | MARIA | MCGILL | 1009 S MAIN ST | | NEWTON | MS | 3.93E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 10.7355 | - | - | - | 35.7850 | 1.771E+09 | JOSHUA | G | GRIFFIN | 200 HIGHWAY 30 | 5TH FLOOR | NEW ALBANY | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 10.8627 | - | - | - | 36.2090 | 1.154E+09 | CANON | J | BEISSEL | 609 TALLAHATCHIE ST | | GREENWOOD | MS | 3.89E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 10.9107 | - | - | - | 36.3690 | 1.781E+09 | DAVID | C | OWENS | 129 DONNA ST | | GULFPORT | MS | 3.95E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 11.3679 | - | - | - | 37.8930 | 1.568E+09 | JACKIE | E | BRISTER | 208 WEST PRESLEY BOULEVARD SUITE A | PLUS ONE MEDICAL CLINIC | MCCOMB | MS | 3.96E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 11.3847 | - | - | - | 37.9490 | 1.74E+09 | STEPHEN | E | BUCKLEY | 100 METHODIST HOSPITAL BLVD | | HATTIESBURG | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 11.6522 | - | - | - | 38.8405 | 1.659E+09 | MICHAEL | E | PORTNER | 609 TALLAHATCHIE ST | | GREENWOOD | MS | 3.89E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 13.2621 | - | - | - | 44.2070 | 1.509E+09 | FRED | H | INGRAM | 1020 RIVER OAKS DR | STE 310 | FLOWOOD | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 13.3971 | - | - | - | 44.6570 | 1.326E+09 | MICHAEL | | MANSOUR | 1315 EAST UNION STREET | | GREENVILLE | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 13.9279 | - | - | - | 46.4263 | 1.802E+09 | MILTON | D | HOBBS | 551 AZALEA DR | | OXFORD | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 14.0905 | - | - | - | 46.9685 | 1.408E+09 | HENRY | CREED | FOX | 100 METHODIST HOSPITAL BLVD | | HATTIESBURG | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 14.6078 | - | - | - | 48.6927 | 1.054E+09 | RICHARD | E. | MILLER | 513 C BROOKMAN DRIVE | | BROOKHAVEN | MS | 3.96E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 14.6908 | - | - | 25.0000 | - | 1.216E+09 | CHRISTOPHER | T | WALLS | 600 OLD HICKORY RD | | GRENADA | MS | 3.89E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 14.9082 | - | - | - | 49.6940 | 1.761E+09 | ALLISON | R | WHITE | 609 TALLAHATCHIE ST | | GREENWOOD | MS | 3.89E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 15.0000 | - | - | 30.0000 | - | 1.397E+09 | TED | G | HARDEN | 5901 U S HIGHWAY 49 | | HATTIESBURG | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 15.1061 | - | - | - | 50.3535 | 1.892E+09 | DANIEL | J | HERING | 310 S. CHERRY ST | | MAGNOLIA | MS | 39652 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 15.2736 | - | - | - | 50.9120 | 1.761E+09 | FRANK | H | FLAUTT | 408 W MARKET ST | | GREENWOOD | MS | 3.89E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 15.6144 | - | - | - | 52.0480 | 1.881E+09 | MEGHAN | D | MILLS | 551 AZALEA DR | | OXFORD | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 15.9840 | - | - | - | 53.2800 | 1.669E+09 | JOHN | H | MCVEY | 401 BAPTIST DR | STE 201 | MADISON | MS | 3.91E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 16.4804 | - | - | 15.0000 | 18.2680 | 1.851E+09 | KENNETH | | WILLIAMS | 1938 CRESCENT MEADOW DRIVE | ALLIANCE HEALTHCARE SYSTEM, INC | HOLLY SPRINGS | MS | 3.86E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 16.5567 | - | - | - | 55.1890 | 1.872E+09 | CHARLES | K | HILL | 551 AZALEA DR | | OXFORD | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 17.1539 | - | - | - | 57.1795 | 1.206E+09 | HEATH | E | SCOTT | 805 E FIFTEENTH ST | | YAZOO CITY | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 17.2494 | - | - | - | 57.4980 | 1.861E+09 | PAUL | GERRIT | DYKES | 513 C BROOKMAN DRIVE | | BROOKHAVEN | MS | 3.96E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 18.0081 | - | - | - | 60.0270 | 1.982E+09 | JOHN | N | HARVEY | 208 WEST PRESLEY BOULEVARD SUITE A | PLUS ONE MEDICAL CLINIC | MCCOMB | MS | 3.96E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 18.0191 | - | - | - | 60.0635 | 1.851E+09 | SHARON | C | UPTON | 551 AZALEA DR | | OXFORD | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 18.4923 | - | - | - | 61.6410 | 1.579E+09 | JAMES | J | MEEKS | #4 DOCTORS DRIVE | SUITE C | OCEAN SPRINGS | MS | 3.96E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 18.5308 | - | - | 24.4567 | 15.1355 | 1.205E+09 | PATRICK | B | SMITH | 803 1ST STREET | | CLEVELAND | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 18.7449 | - | - | - | 62.4830 | 1.861E+09 | ROBERT | H | MCKINNEY | 3301 TININ DRIVE | | CORINTH | MS | 38834 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 19.2640 | - | - | - | 64.2133 | 1.094E+09 | JOHN | L | HERZOG | 1421E UNION ST | | GREENVILLE | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 19.3134 | - | - | - | 64.3780 | 1.72E+09 | ROBERT | W | MCMURRAY | 1607 DOCTORS DRIVE | | MADISON | MS | 3.91E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 19.4462 | - | - | - | 64.8205 | 1.811E+09 | JODI | L | WALLER | 208 WEST PRESLEY BOULEVARD SUITE A | PLUS ONE MEDICAL CLINIC | MCCOMB | MS | 3.96E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 19.5932 | - | - | - | 65.3105 | 1.285E+09 | MAGAN | L. | SHIPP | 107 EUREKA STREET | | BATESVILLE | MS | 3.86E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 19.6686 | - | - | - | 65.5620 | 1.286E+09 | DEBORAH | B | MOORE | 815 CHILDS ST | | CORINTH | MS | 3.88E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 19.7521 | - | - | 35.0000 | - | 1.276E+09 | CHARLES | P | TILLMAN | 3126 E ROANE AVE | | EUPORA | MS | 39744 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 20.5839 | - | - | - | 68.6130 | 1.841E+09 | KENNETH | P | TOLER | 401 BAPTIST DR | STE 201 | MADISON | MS | 3.91E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 21.0102 | - | - | - | 70.0340 | 1.206E+09 | ROBERT | A | MALLETTE | 401 BAPTIST DR | STE 201 | MADISON | MS | 3.91E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 22.2705 | - | - | - | 74.2350 | 1.76E+09 | CHARLES | TROY | MORRISSETTE | 100 METHODIST HOSPITAL BLVD | | HATTIESBURG | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 23.4337 | - | - | - | 78.1123 | 1.589E+09 | DAVID | G | CHASE | 100 HOSPITAL STREET | #300 | BOONEVILLE | MS | 3.88E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 23.4860 | - | - | - | 78.2865 | 1.316E+09 | HUGH | S | MOORE | 805 E FIFTEENTH ST | | YAZOO CITY | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 23.6589 | - | - | - | 78.8630 | 1.033E+09 | TAYLOR | FRANKLIN | SMITH | 401 BAPTIST DR | STE 201 | MADISON | MS | 3.91E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 24.7329 | - | - | - | 82.4430 | 1.023E+09 | MISTI | S | GARNETT | 902 E MADISON ST | | HOUSTON | MS | 3.89E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 25.1841 | - | - | 50.3682 | - | 1.467E+09 | DAVID | W | CHEATHAM | 529 COMMERCE ST | | WEST POINT | MS | 3.98E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 27.1017 | - | - | - | 90.3390 | 1.003E+09 | ALEXANDER | C | WHITTINGTON | 401 BAPTIST DR | STE 201 | MADISON | MS | 3.91E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 27.5585 | - | - | - | 91.8615 | 1.851E+09 | JOHN | A | WATSON | 208 WEST PRESLEY BOULEVARD SUITE A | PLUS ONE MEDICAL CLINIC | MCCOMB | MS | 3.96E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 27.5723 | - | - | 20.0000 | 60.2040 | 1.903E+09 | CHRISTOPHER | L | MAULDIN | 307 S. 13TH AVE | | LAUREL | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 28.6091 | - | - | - | 95.3637 | 1.68E+09 | MICHAEL | H | LOVELACE | 2169 SOUTH LAMAR BLVD | | OXFORD | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 28.9050 | - | - | - | 96.3500 | 1.084E+09 | WAYNE | | SLOCUM | 1793 CLIFF GOOKIN BLVD | | TUPELO | MS | 3.88E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 29.2004 | - | - | 40.0000 | 37.4785 | 1.711E+09 | DEBRA | K | DEVELIN | 360 SIMPSON HIGHWAY 149 | STE 220 | MAGEE | MS | 3.91E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 29.3564 | - | - | 15.0000 | 61.1880 | 1.326E+09 | JAISHANKAR | | JAGADEESAN | 972 COLUMBIA AVE | | PRENTISS | MS | 3.95E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 30.0000 | - | - | - | 100.0000 | 1.387E+09 | DAVID | L. | SPENCER | 147 REGNOIR STREET | STE 306 | BILOXI | MS | 39531 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 30.0000 | - | - | - | 100.0000 | 1.408E+09 | MARK | S | LYELL | 147 REGNOIR STREET | STE 306 | BILOXI | MS | 39531 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 30.0000 | - | - | - | 100.0000 | 1.862E+09 | EDWARD | D | FIELD | 2401 PROFESSIONAL DR | | OXFORD | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 30.0000 | - | - | - | 100.0000 | 1.922E+09 | SARAH | E | RENTROP | 1207 HIGHWAY 182 W | STE B | STARKVILLE | MS | 3.98E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 30.0000 | - | - | - | 100.0000 | 1.448E+09 | MARK | GILL | KOSKO | 401 BAPTIST DR | STE 201 | MADISON | MS | 3.91E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 30.0000 | - | - | - | 100.0000 | 1.942E+09 | PHILIP | C | SMITH | 401 BAPTIST DR | STE 201 | MADISON | MS | 3.91E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 35.3155 | - | - | 52.6667 | - | 1.932E+09 | JEFFREY | SAMUEL | DOOLITTLE | 1214 HOSPITAL ST | | GREENVILLE | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 38.4588 | - | - | 40.0000 | 71.1070 | 1.215E+09 | KRISTINA | D | WOOD | 360 SIMPSON HIGHWAY 149 | STE 220 | MAGEE | MS | 3.91E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 40.7775 | - | - | 38.3333 | 56.5090 | 1.882E+09 | BRODIE | W | MCALPIN JR | 209 N HARPER RD | | CORINTH | MS | 3.88E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 43.5970 | 20.0000 | - | 37.3100 | 45.5767 | 1.67E+09 | JAMES | MATTHEW | RHINEWALT | 118 FAIRFIELD DR | | NEW ALBANY | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 49.0133 | - | - | 50.8833 | 71.9910 | 1.73E+09 | HAROLD | JOHN | WHEELER | 517 HIGHWAY 82 W | | GREENWOOD | MS | 3.89E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 53.3918 | 20.0000 | - | 42.1683 | 71.7483 | 1.942E+09 | ERIC | D | HARDING | 118 FAIRFIELD DR | | NEW ALBANY | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 55.9177 | 20.0000 | - | 46.8817 | 73.8833 | 1.276E+09 | MICHAEL | SHANE | SCOTT | 118 FAIRFIELD DR | | NEW ALBANY | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 64.9916 | - | - | 63.2214 | 59.3960 | 1.013E+09 | TONYA | C. | HUGHEY | 1005 W CONGRESS ST | | BROOKHAVEN | MS | 3.96E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 64.9916 | - | - | 63.2214 | 59.3960 | 1.063E+09 | JENNIFER | D | SMITH | 1005 W CONGRESS ST | | BROOKHAVEN | MS | 3.96E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 64.9916 | - | - | 63.2214 | 59.3960 | 1.093E+09 | MARY | LINDSEY | LUMLEY | 1005 W CONGRESS ST | | BROOKHAVEN | MS | 3.96E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 64.9916 | - | - | 63.2214 | 59.3960 | 1.104E+09 | ROBERT | DEAN | CHAPPELL | 1005 W CONGRESS ST | | BROOKHAVEN | MS | 3.96E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 64.9916 | - | - | 63.2214 | 59.3960 | 1.114E+09 | JAMES | DARNELL | MCINTYRE | 1005 W CONGRESS ST | | BROOKHAVEN | MS | 3.96E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 64.9916 | - | - | 63.2214 | 59.3960 | 1.327E+09 | DANIEL | CRAIG | MOORE | 1005 W CONGRESS ST | | BROOKHAVEN | MS | 3.96E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 64.9916 | - | - | 63.2214 | 59.3960 | 1.336E+09 | ELIZABETH | W | BROWN | 1005 W CONGRESS ST | | BROOKHAVEN | MS | 3.96E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 64.9916 | - | - | 63.2214 | 59.3960 | 1.65E+09 | LOREN | W | WILLIAMS | 1005 W CONGRESS ST | | BROOKHAVEN | MS | 3.96E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 64.9916 | - | - | 63.2214 | 59.3960 | 1.699E+09 | JODIE | LYNETTE | SARTIN | 1005 W CONGRESS ST | | BROOKHAVEN | MS | 3.96E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.579E+09 | VIVEK | B | BARCLAY | 1706 W 12TH ST | | LAUREL | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.357E+09 | BRADLEY | | FORTINBERRY | 4916 PLAZA DR | | TYLERTOWN | MS | 3.97E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.054E+09 | DONALD | G | MITEMA | 1600 N STATE STREET | SUITE 200 | JACKSON | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.437E+09 | CARLA | G | MONICO | 1600 N STATE STREET | SUITE 200 | JACKSON | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.802E+09 | MURPHY | S | MARTIN | 1600 N STATE STREET | SUITE 200 | JACKSON | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.185E+09 | MARK | J | SASLAWSKY | 7420 GUTHRIE DR N | STE 111 | SOUTHAVEN | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.711E+09 | ROBERT | | DONATO | 7420 GUTHRIE DR N | STE 111 | SOUTHAVEN | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.993E+09 | GERALD | T | DANG | 7420 GUTHRIE DR N | STE 111 | SOUTHAVEN | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.225E+09 | KURT | GREGORY | KRATZ | 1030 RIVER OAKS DR | MH RIVER OAKS | FLOWOOD | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.922E+09 | THOMAS | EDWARDS | CAREY | 1030 RIVER OAKS DR | MH RIVER OAKS | FLOWOOD | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.74E+09 | LEIGH | A | CASHWELL | 859 WINTER ST | | LUCEDALE | MS | 3.95E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.013E+09 | TOM | | COOPER | 561 MEDICAL DR | | CLARKSDALE | MS | 3.86E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.336E+09 | CARL | W | STEVENS | 203 S 12TH AVE | | LAUREL | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.457E+09 | JAMIE | | SISK | 203 S 12TH AVE | | LAUREL | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 38.5480 | 1.164E+09 | JOHN | W | SISTRUNK | 971 LAKELAND DR | STE 353 | JACKSON | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.164E+09 | MOHAMAD | F | HADIDI | 785 OHIO AVE | SUITE 2C | CLARKSDALE | MS | 3.86E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.518E+09 | CAMERON | S | GRIFFITH | 1420 S 28TH AVE | | HATTIESBURG | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.548E+09 | KIPER | C | NELSON | 1420 S 28TH AVE | | HATTIESBURG | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.932E+09 | JAIME | | JIMENEZ | 1420 S 28TH AVE | | HATTIESBURG | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.306E+09 | ADAM | ELLINGTON | QUINN | 1621 HIGHWAY 15 N | | LAUREL | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.367E+09 | BENJAMIN | R | PACE | 1621 HIGHWAY 15 N | | LAUREL | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.488E+09 | STONEY | | WILLIAMSON | 1621 HIGHWAY 15 N | | LAUREL | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.569E+09 | CHARLES | D | RICHARDSON | 1621 HIGHWAY 15 N | | LAUREL | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.882E+09 | TODD | D | WILLIAMSON | 1621 HIGHWAY 15 N | | LAUREL | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.105E+09 | VIRGINIA | L | SHELTON | 232 MARKETST | | FLOWOOD | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.609E+09 | MELINDA | J | MEACHAM | 232 MARKETST | | FLOWOOD | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.649E+09 | TAMMY | | BRETEY | 232 MARKETST | | FLOWOOD | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.043E+09 | LOI | THIEN | VU | 7420 GUTHRIE DR N | STE 105 | SOUTHAVEN | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.79E+09 | CASEY | SHANE | TAYLOR | 7420 GUTHRIE DR N | STE 105 | SOUTHAVEN | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.307E+09 | BAYLISSA | M | BRIDGES | 15190 COMMUNITY RD STE 350360 | BAYOU BERNARD | GULFPORT | MS | 3.95E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.528E+09 | MATTHEW | Q | BARFIELD | 15190 COMMUNITY RD STE 350360 | BAYOU BERNARD | GULFPORT | MS | 3.95E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.741E+09 | JOSHUA | E | TUCKER | 15190 COMMUNITY RD STE 350360 | BAYOU BERNARD | GULFPORT | MS | 3.95E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.124E+09 | TODD | LARUE | FULCHER | 230 RIVER OAKS DR | PARKWAY HEALTH & REHAB | CANTON | MS | 3.9E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.922E+09 | DAPHENIA | | KNIGHT-STARLING | 230 RIVER OAKS DR | PARKWAY HEALTH & REHAB | CANTON | MS | 3.9E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.923E+09 | JORDAN | LARUE | FULCHER | 230 RIVER OAKS DR | PARKWAY HEALTH & REHAB | CANTON | MS | 3.9E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.225E+09 | STEVEN | B | QUIN | 1220 JEFFERSON ST | | LAUREL | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.68E+09 | VISTASP | J | DARUWALLA | 1220 JEFFERSON ST | | LAUREL | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.701E+09 | DANIEL | F | VIAL | 1220 JEFFERSON ST | | LAUREL | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.276E+09 | MAGDI | | WASSEF | 7680 AIRWAYS BLVD | | SOUTHAVEN | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.377E+09 | GEORGE | J | AZAR | 139 FAIRFIELD DR | | HATTIESBURG | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.993E+09 | WESLEY | G | GIROD | 139 FAIRFIELD DR | | HATTIESBURG | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.367E+09 | TIMOTHY | J | CONN | 4 WILLOW PT | | HATTIESBURG | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.761E+09 | GARRETT | L | JONES | 4 WILLOW PT | | HATTIESBURG | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.387E+09 | ARIJIT | | CHAKRAVARTY | 7601 SOUTHCREST PARKWAY | | SOUTHAVEN | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.448E+09 | ARVIND | | GOEL | 7601 SOUTHCREST PARKWAY | | SOUTHAVEN | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.69E+09 | SANJEEV | K | MITTAL | 7601 SOUTHCREST PARKWAY | | SOUTHAVEN | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.538E+09 | ALLENE | R | JOLLY | 3050 CORDER DRIVE | | CORINTH | MS | 3.88E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.711E+09 | FREDERICK | A | CORDER | 3050 CORDER DRIVE | | CORINTH | MS | 3.88E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 31.9300 | 1.518E+09 | KATHRYN | L | MCMULLAN | 109 MILLSAPS DR | STE C | HATTIESBURG | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.225E+09 | STEVEN | C | BRANDON | 1001 HOSPITAL ROAD | STARKVILLE MANOR NURSING HOME | STARKVILLE | MS | 3.98E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 54.5090 | 1.326E+09 | STEPHEN | JENNINGS | MILLS | 1012 D A BIGLANE DR | | BROOKHAVEN | MS | 3.96E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | 25.0000 | 68.0900 | 1.418E+09 | CHRISTOPHER | D | HOGAN | 351 COWAN ROAD | | GULFPORT | MS | 3.95E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.528E+09 | JOHN | | FOROPOULOS | 611 ALCORN DR | STE 100 | CORINTH | MS | 3.88E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.599E+09 | JAMES | N | LONG | 611 ALCORN DR | STE 100 | CORINTH | MS | 3.88E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.851E+09 | RANDALL | PARKS | FRAZIER | 611 ALCORN DR | STE 100 | CORINTH | MS | 3.88E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.862E+09 | WILLEM | | SORGELOOS | 5808 US HIGHWAY 11 | TOTAL FOOT CARE CLINIC LLC | PURVIS | MS | 3.95E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.437E+09 | THOMAS | C | STUCKEY | 625 MAIN ST | | WOODVILLE | MS | 3.97E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.437E+09 | TIM | D | JOHNSON | 625 MAIN ST | | WOODVILLE | MS | 3.97E+08 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | [illegible] | MATTHEW | C | GORDON | 7203 GOODMAN ROAD | | OLIVE BRANCH | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 100.0000 | 1.175E+09 | PURVISHA | | PATEL | 7203 GOODMAN ROAD | | OLIVE BRANCH | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.296E+09 | DAVID | FRANKLIN | JONES | 1501 LAKELAND DR | STE 251 | JACKSON | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.902E+09 | KYLE | | LEWIS | 1501 LAKELAND DR | STE 251 | JACKSON | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.68E+09 | DAVID | R | CARROLL | 971 LAKELAND DR, STE 656 | | JACKSON | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 34.8480 | 1.104E+09 | MAMIE | M | KOSKO | 2215 JEFFERSON DAVIS DR | | OXFORD | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.377E+09 | KIRK | L | KINARD | 2215 JEFFERSON DAVIS DR | | OXFORD | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 50.2260 | 1.69E+09 | TERESA | V | HEWLETT | 2215 JEFFERSON DAVIS DR | | OXFORD | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 50.9760 | 1.902E+09 | CHRISTIANNE | M | CURBOW | 2215 JEFFERSON DAVIS DR | | OXFORD | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.094E+09 | EVERETT | C | MCKIBBEN | 103 DOCTORS PARK | | STARKVILLE | MS | 3.98E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.589E+09 | HENRY | L | EDMONDSON | 103 DOCTORS PARK | | STARKVILLE | MS | 3.98E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.69E+09 | JOHN | J | HOLLISTER | 103 DOCTORS PARK | | STARKVILLE | MS | 3.98E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.741E+09 | ANGELA | I | PAYNE | 103 DOCTORS PARK | | STARKVILLE | MS | 3.98E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.014E+09 | KATELYNN | | PANNELL | 1105 EARL FRYE BLVD | | AMORY | MS | 3.88E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.014E+09 | JON | T | POSEY | 1105 EARL FRYE BLVD | | AMORY | MS | 3.88E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.206E+09 | JONATHAN | R | KALISH | 1105 EARL FRYE BLVD | | AMORY | MS | 3.88E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.408E+09 | CLARANCE | S | FARMER | 1105 EARL FRYE BLVD | | AMORY | MS | 3.88E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.417E+09 | ALLISON | H | LEE | 1105 EARL FRYE BLVD | | AMORY | MS | 3.88E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.598E+09 | KATESE | | RUTHERFORD | 1105 EARL FRYE BLVD | | AMORY | MS | 3.88E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.721E+09 | SARAH | E | HARRINGTON | 1105 EARL FRYE BLVD | | AMORY | MS | 3.88E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.741E+09 | KATELYN | C | BOREN | 1105 EARL FRYE BLVD | | AMORY | MS | 3.88E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.882E+09 | PAUL | B | FARABAUGH | 1105 EARL FRYE BLVD | | AMORY | MS | 3.88E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.367E+09 | BRIANA | HALL | PRICE | 1024 DA BIGLANE DR | | BROOKHAVEN | MS | 3.96E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.73E+09 | AMY | M | SMITH | 1024 DA BIGLANE DR | | BROOKHAVEN | MS | 3.96E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.801E+09 | JUSTIN | R | ESTESS | 1024 DA BIGLANE DR | | BROOKHAVEN | MS | 3.96E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.851E+09 | DAVID | I | WEISS | 7100 HWY 98 | SUITE 220 | HATTIESBURG | MS | 39402 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.912E+09 | DAWN | | SUMRALL | 205 MARION AVENUE | | MCCOMB | MS | 3.96E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.61E+09 | KELLY | S | SEGARS | THE SEGARS CLINIC P.A. | 1507 WEST QUITMAN STREET | IUKA | MS | 3.89E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.033E+09 | JAY | M | CULPEPPER | 204 8TH ST | | GREENWOOD | MS | 3.89E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.447E+09 | JOSEPH | | BENNETT | 204 8TH ST | | GREENWOOD | MS | 3.89E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.206E+09 | JACKEY | D | TURNER | 1397 BELK BLVD | | OXFORD | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.408E+09 | KECIA | M | KIRK | 1397 BELK BLVD | | OXFORD | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.831E+09 | KATHRYN | J | PASTRELL | 1397 BELK BLVD | | OXFORD | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.851E+09 | SHAUN | L | HELMHOUT | 1397 BELK BLVD | | OXFORD | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.023E+09 | HAL | T | LIDDELL | 139 FAIRFIELD DR | | HATTIESBURG | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.801E+09 | CHARLES | R | MOORE | 139 FAIRFIELD DR | | HATTIESBURG | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.851E+09 | DEBORAH | TARPLEY | AZAR | 139 FAIRFIELD DR | | HATTIESBURG | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.124E+09 | JAMES | W | SPECK | 509 STATE HIGHWAY 15 S | | NEW ALBANY | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.195E+09 | GEORGE | M | THURBER | 1720A MEDICAL PRK DR | STE330 | BILOXI | MS | 3.95E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.124E+09 | PRAVINCHANDRA | P | PATEL | 423 CENTRAL AVE | | COLDWATER | MS | 3.86E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.316E+09 | AMIT | B | PATEL | 423 CENTRAL AVE | | COLDWATER | MS | 3.86E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 81.1100 | 1.316E+09 | MARY | E | CARTER | 2427 PROPER ST | | CORINTH | MS | 3.88E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.014E+09 | CELIA | LASKY | KIDDER | 2110 5TH ST N | | COLUMBUS | MS | 3.97E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.488E+09 | PAULA | | ATKINS | 2110 5TH ST N | | COLUMBUS | MS | 3.97E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.579E+09 | TERRY | A | WESTMORELAND | 2110 5TH ST N | | COLUMBUS | MS | 3.97E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.872E+09 | MISTY | TODD | SHARP | 2110 5TH ST N | | COLUMBUS | MS | 3.97E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.286E+09 | PRESTON | B | MCDONNELL | 123 BO BO DR | | CRYSTAL SPRINGS | MS | 3.91E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.235E+09 | CARY | N | METTETAL | 401 E LEE ST | STE B | SARDIS | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.802E+09 | JOHN | A | WHITE | 129 JEFF DAVIS BLVD | | NATCHEZ | MS | 3.91E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.73E+09 | JO ANNA | M | WARREN | 3829 GREENTREE PL | | JACKSON | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.932E+09 | HONEY | | EAST | 3829 GREENTREE PL | | JACKSON | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.074E+09 | PAUL | F | DARE | 4510 LAKELAND DR | MADISON PHYSICIAN SURGERY CENTER LLC | FLOWOOD | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.245E+09 | MELANIE | J | WALDROP | 4510 LAKELAND DR | MADISON PHYSICIAN SURGERY CENTER LLC | FLOWOOD | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.629E+09 | WALTON | L | STRINGER | 2470 FLOWOOD DR | | FLOWOOD | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.71E+09 | JEFFREY | T | LASETER | 2470 FLOWOOD DR | | FLOWOOD | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.74E+09 | MICHAEL | H | WINKELMAN | 2470 FLOWOOD DR | | FLOWOOD | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.811E+09 | DAVID | | COLLIPP | 2470 FLOWOOD DR | | FLOWOOD | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.841E+09 | PHILIP | A | AZORDEGAN | 2470 FLOWOOD DR | | FLOWOOD | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.872E+09 | EUGENE | G | WOOD | 2470 FLOWOOD DR | | FLOWOOD | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.903E+09 | RAHUL | | VOHRA | 2470 FLOWOOD DR | | FLOWOOD | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.437E+09 | WILLIAM | C | HENSON | 320 S GLOSTER ST | | TUPELO | MS | 3.88E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.79E+09 | SARAH | | DERANEY | 320 S GLOSTER ST | | TUPELO | MS | 3.88E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 5.4639 | - | - | - | 18.2130 | 1.266E+09 | KASIE | S | HOLMES | 525 BROOKMAN DR | | BROOKHAVEN | MS | 3.96E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 5.6994 | - | - | - | 18.9980 | 1.509E+09 | ALICE | F | MESSER | 2470 FLOWOOD DR | | FLOWOOD | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 7.1037 | - | - | - | 23.6790 | 1.721E+09 | KIMBERLY | | MEADOR | 232 MARKET ST | | FLOWOOD | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 7.8783 | - | - | - | 26.2610 | 1.598E+09 | MEGAN | | HOWELL | 232 MARKET ST | | FLOWOOD | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 11.2239 | - | - | - | 37.4130 | 1.093E+09 | MATTHEW | ARRINGTON | VANLANDINGHAM | 2470 FLOWOOD DR | | FLOWOOD | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 18.7911 | - | - | - | 62.6370 | 1.861E+09 | MARY | A | MARCY | 232 MARKET ST | | FLOWOOD | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 23.5905 | - | - | - | 78.6350 | 1.124E+09 | REGINA | | YOUNG | 232 MARKET ST | | FLOWOOD | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 26.3787 | 20.0000 | - | - | 58.7090 | 1.326E+09 | ALFRED | G | WINDHAM | 60 SHADY LAWN PL | | VICKSBURG | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 26.3787 | 20.0000 | - | - | 58.7090 | 1.356E+09 | KENT | IAN | KOSSOY | 60 SHADY LAWN PL | | VICKSBURG | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 28.1532 | 20.0000 | - | - | 63.7883 | 1.316E+09 | CYNTHIA | W | DENMARK | 107 MILLSAPS DR | MERIT HEALTH MEDICAL GROUP - ENT | HATTIESBURG | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 28.1532 | 20.0000 | - | - | 63.7883 | 1.367E+09 | TIMOTHY | J | CONN | 107 MILLSAPS DR | MERIT HEALTH MEDICAL GROUP - ENT | HATTIESBURG | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 28.1532 | 20.0000 | - | - | 63.7883 | 1.396E+09 | DAVID | LEE | SNODGRASS | 107 MILLSAPS DR | MERIT HEALTH MEDICAL GROUP - ENT | HATTIESBURG | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 28.1532 | 20.0000 | - | - | 63.7883 | 1.497E+09 | KRISTI | | MORGAN | 107 MILLSAPS DR | MERIT HEALTH MEDICAL GROUP - ENT | HATTIESBURG | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 28.1532 | 20.0000 | - | - | 63.7883 | 1.7E+09 | HEATHER | ELIZABETH | WATERS | 107 MILLSAPS DR | MERIT HEALTH MEDICAL GROUP - ENT | HATTIESBURG | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 28.1532 | 20.0000 | - | - | 63.7883 | 1.74E+09 | LARRY | B | AYCOCK | 107 MILLSAPS DR | MERIT HEALTH MEDICAL GROUP - ENT | HATTIESBURG | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 28.1532 | 20.0000 | - | - | 63.7883 | 1.983E+09 | AMANDA | ELAINE | DAHO-HABEEB | 107 MILLSAPS DR | MERIT HEALTH MEDICAL GROUP - ENT | HATTIESBURG | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 29.5350 | - | - | - | 98.4500 | 1.922E+09 | FRANCISCO | J | SIERRA | 616 ALCORN DR | | CORINTH | MS | 3.88E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 31.6875 | 20.0000 | - | - | 57.5239 | 1.397E+09 | DANIEL | P | DARE | 1040 RIVER OAKS DR | STE 305 | FLOWOOD | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 37.3520 | 20.0000 | - | - | 69.2467 | 1.033E+09 | MOLLY | B | BROWN | 5001 HARDY ST | | HATTIESBURG | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 37.3520 | 20.0000 | - | - | 69.2467 | 1.529E+09 | ROBYN | BOLTON | HUDSON | 5001 HARDY ST | | HATTIESBURG | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 37.3520 | 20.0000 | - | - | 69.2467 | 1.62E+09 | MAGDY | | GORGI-MIKHAIL | 5001 HARDY ST | | HATTIESBURG | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 37.3520 | 20.0000 | - | - | 69.2467 | 1.72E+09 | DIANNA | M | THOMAS | 5001 HARDY ST | | HATTIESBURG | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.053E+09 | ROBERT | STANLEY | ANDREWS | 2210 HERITAGE HILL DR | | JACKSON | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.053E+09 | DEBORAH | J | CHARLES | 2210 HERITAGE HILL DR | | JACKSON | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.235E+09 | SCOTT | DOUGLAS | BERL | 2210 HERITAGE HILL DR | | JACKSON | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.478E+09 | JONATHAN | SCOTT | WILLIAMS | 2210 HERITAGE HILL DR | | JACKSON | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.558E+09 | PHILIP | EARL | NEELY | 2210 HERITAGE HILL DR | | JACKSON | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.568E+09 | ROCIO | JOCELYN | URENA | 2210 HERITAGE HILL DR | | JACKSON | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.659E+09 | ASHFORD | S | MCALLISTER | 2210 HERITAGE HILL DR | | JACKSON | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.276E+09 | BERNARD | JAMES | MEADOWS | 7001 HIGHWAY 614 | | HURLEY | MS | 39555 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.629E+09 | KELLY | MARCUS | COLEMAN | 7001 HIGHWAY 614 | | HURLEY | MS | 39555 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.932E+09 | YEKATERINA | MD | KARPITSKAYA | 7001 HIGHWAY 614 | | HURLEY | MS | 39555 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.74E+09 | MANUEL | M | GONZALEZ | 54 SGT PRENTISS DR | | NATCHEZ | MS | 3.91E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.074E+09 | ROBERT | CLEVELAND | OWEN | 6051 U S HIGHWAY 49 | | HATTIESBURG | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.105E+09 | TRENT | A | WOODS | 6051 U S HIGHWAY 49 | | HATTIESBURG | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.457E+09 | JOHN | COLEMAN | JENNINGS | 6051 U S HIGHWAY 49 | | HATTIESBURG | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.952E+09 | GREG | P | TAVAI | 6051 U S HIGHWAY 49 | | HATTIESBURG | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.023E+09 | JEREMY | C | ADAMS | 303 MEDICAL CENTER DR | | BATESVILLE | MS | 3.86E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.044E+09 | DOUGLAS | ALLEN | TUCKER | 303 MEDICAL CENTER DR | | BATESVILLE | MS | 3.86E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.054E+09 | TAYLOR | P | MATHIS | 303 MEDICAL CENTER DR | | BATESVILLE | MS | 3.86E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.064E+09 | RICHARD | | RAINEY | 303 MEDICAL CENTER DR | | BATESVILLE | MS | 3.86E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.155E+09 | DAVID | ANDREW | VECCHIONE | 303 MEDICAL CENTER DR | | BATESVILLE | MS | 3.86E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.225E+09 | ALLEN | RYVES | MOORE | 303 MEDICAL CENTER DR | | BATESVILLE | MS | 3.86E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.407E+09 | ROBIN | A | MCDONALD | 303 MEDICAL CENTER DR | | BATESVILLE | MS | 3.86E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.478E+09 | MATTHEW | | MILLER | 303 MEDICAL CENTER DR | | BATESVILLE | MS | 3.86E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.619E+09 | ROWLAND | M | ROBERSON | 303 MEDICAL CENTER DR | | BATESVILLE | MS | 3.86E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.66E+09 | TYLER | GORDON | MARKS | 303 MEDICAL CENTER DR | | BATESVILLE | MS | 3.86E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.831E+09 | PHILLIP | A | SANDIFER | 303 MEDICAL CENTER DR | | BATESVILLE | MS | 3.86E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.185E+09 | WAYNE | A | DOTSON | 1400 E UNION ST | | GREENVILLE | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.346E+09 | PRADEEP | | THAKARE | 1400 E UNION ST | | GREENVILLE | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.478E+09 | GREGG | A | GOBER | 1400 E UNION ST | | GREENVILLE | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.033E+09 | ROBERT | CONRAD | BECKER | 1105 EARL FRYE BLVD | | AMORY | MS | 3.88E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.064E+09 | BARBARA | D | PULSE | 1105 EARL FRYE BLVD | | AMORY | MS | 3.88E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.145E+09 | KEITH | | ANDREWS | 1105 EARL FRYE BLVD | | AMORY | MS | 3.88E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.245E+09 | WILLIAM | R | JOHNSON | 1105 EARL FRYE BLVD | | AMORY | MS | 3.88E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.396E+09 | JOANNA | | SADOWSKA | 1105 EARL FRYE BLVD | | AMORY | MS | 3.88E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.417E+09 | JOHN | | ROBERTS | 1105 EARL FRYE BLVD | | AMORY | MS | 3.88E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.437E+09 | WILLIAM | C | HENSON | 1105 EARL FRYE BLVD | | AMORY | MS | 3.88E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.548E+09 | VERNON | W | BARROW | 1105 EARL FRYE BLVD | | AMORY | MS | 3.88E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.599E+09 | MARK | | ELLIS | 1105 EARL FRYE BLVD | | AMORY | MS | 3.88E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.639E+09 | RICHARD | MICHAEL | ARRIOLA | 1105 EARL FRYE BLVD | | AMORY | MS | 3.88E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.649E+09 | MARY | L | MOSS | 1105 EARL FRYE BLVD | | AMORY | MS | 3.88E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.699E+09 | LELAND | D | HUSBAND | 1105 EARL FRYE BLVD | | AMORY | MS | 3.88E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.79E+09 | SARAH | | DERANEY | 1105 EARL FRYE BLVD | | AMORY | MS | 3.88E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.821E+09 | JEFFREY | CARLTON | HOWARD | 1105 EARL FRYE BLVD | | AMORY | MS | 3.88E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.831E+09 | EDWARD | L | GIAROLI | 1105 EARL FRYE BLVD | | AMORY | MS | 3.88E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.943E+09 | AMANDA | BETH | JOHNSON | 1105 EARL FRYE BLVD | | AMORY | MS | 3.88E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.983E+09 | RICHARD | K | COLE | 1105 EARL FRYE BLVD | | AMORY | MS | 3.88E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.033E+09 | CARL | R | FEIND | 1065 E BROAD ST | | MONTICELLO | MS | 3.97E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.255E+09 | TRINITY | J | MCKENZIE | 1065 E BROAD ST | | MONTICELLO | MS | 3.97E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.427E+09 | WILLIAM | N | DIXON | 1065 E BROAD ST | | MONTICELLO | MS | 3.97E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.457E+09 | STEPHEN | P | KEITH | 1065 E BROAD ST | | MONTICELLO | MS | 3.97E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.549E+09 | JORDAN | | HARRINGTON | 1065 E BROAD ST | | MONTICELLO | MS | 3.97E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.72E+09 | BRYAN | G | FRENTZ | 1065 E BROAD ST | | MONTICELLO | MS | 3.97E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.841E+09 | CHRISTOS | | KASAPIS | 1065 E BROAD ST | | MONTICELLO | MS | 3.97E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.983E+09 | OLUKUNLE | A | AJAGBE | 1065 E BROAD ST | | MONTICELLO | MS | 3.97E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.296E+09 | RICHARD | L | YELVERTON | 971 LAKELAND DR | STE 1460 | JACKSON | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.356E+09 | PATRICK | H | SCANLON | 971 LAKELAND DR | STE 1460 | JACKSON | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.447E+09 | JAMES | K | CHANDLER | 971 LAKELAND DR | STE 1460 | JACKSON | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.468E+09 | STEVEN | J | PATTERSON | 971 LAKELAND DR | STE 1460 | JACKSON | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.569E+09 | JONATHAN | | ADKINS | 971 LAKELAND DR | STE 1460 | JACKSON | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.105E+09 | DIRK | H | DANIELSON | 150 REYNOIR ST | MERIT HEALTH BILOXI | BILOXI | MS | 3.95E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.356E+09 | RICARDO | A | NIMO | 150 REYNOIR ST | MERIT HEALTH BILOXI | BILOXI | MS | 3.95E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.418E+09 | MARKUS | B | STANLEY | 150 REYNOIR ST | MERIT HEALTH BILOXI | BILOXI | MS | 3.95E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.498E+09 | RONNIE | | ALI | 150 REYNOIR ST | MERIT HEALTH BILOXI | BILOXI | MS | 3.95E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.741E+09 | DEREK | J.C. | HUNT | 150 REYNOIR ST | MERIT HEALTH BILOXI | BILOXI | MS | 3.95E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.973E+09 | DANURIUS | L | WILLIAMS | 150 REYNOIR ST | MERIT HEALTH BILOXI | BILOXI | MS | 3.95E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.134E+09 | STEPHEN | S | HATHCOCK | 1105 EARL FRYE BLVD | NORTH MISSISSIPPI MEDICAL CENTER GI | AMORY | MS | 3.88E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.164E+09 | JEFFREY | S | FITZGERALD | 969 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.245E+09 | JAMES | | ARON | 969 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.356E+09 | MATTHEW | P | MILEY | 969 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.468E+09 | BRADLEY | A | BURNS | 969 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.498E+09 | HEATHER | | EVANS | 969 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.548E+09 | JOHNATHAN | F | PATCH | 969 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.569E+09 | MICHAEL | N | GLEASON | 969 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.932E+09 | GRETCHEN | S | WILLOCK | 969 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.942E+09 | PATRICK | J | BUFKIN | 969 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.973E+09 | JUSTIN | P | BUFORD | 969 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.993E+09 | RICHARD | W | BUSH | 969 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.023E+09 | REED | | HOGAN | 100 METHODIST BLVD | | HATTIESBURG | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.094E+09 | MAKAU | P. | LEE | 100 METHODIST BLVD | | HATTIESBURG | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.134E+09 | ERNEST | S | WEEKS | 100 METHODIST BLVD | | HATTIESBURG | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.185E+09 | MARK | EDWARD | WILSON | 100 METHODIST BLVD | | HATTIESBURG | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.195E+09 | VONDA | GAIL | REEVES | 100 METHODIST BLVD | | HATTIESBURG | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.195E+09 | STEWART | A | BOYD | 100 METHODIST BLVD | | HATTIESBURG | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.215E+09 | JOHN | M | RUNNELS | 100 METHODIST BLVD | | HATTIESBURG | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.245E+09 | JEFFREY | B | MCCRARY | 100 METHODIST BLVD | | HATTIESBURG | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.266E+09 | OLLIE | DEMARRE | JONES | 100 METHODIST BLVD | | HATTIESBURG | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.326E+09 | ALBERT | | CHIEMPRABHA | 100 METHODIST BLVD | | HATTIESBURG | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.346E+09 | PIERCE | | DOTHEROW | 100 METHODIST BLVD | | HATTIESBURG | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.356E+09 | PAUL | | MILNER | 100 METHODIST BLVD | | HATTIESBURG | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.357E+09 | REED | BLANCHARD | HOGAN | 100 METHODIST BLVD | | HATTIESBURG | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.377E+09 | KEITH | | BROWN | 100 METHODIST BLVD | | HATTIESBURG | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.407E+09 | JASON | K | JONES | 100 METHODIST BLVD | | HATTIESBURG | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.408E+09 | HENRY | CREED | FOX | 100 METHODIST BLVD | | HATTIESBURG | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.418E+09 | CYNTHIA | HADEN | WRIGHT | 100 METHODIST BLVD | | HATTIESBURG | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.447E+09 | JAMES | A | UNDERWOOD | 100 METHODIST BLVD | | HATTIESBURG | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.558E+09 | WILLIAM | M | FARMER | 100 METHODIST BLVD | | HATTIESBURG | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.569E+09 | DONALD | PAGE | BRANNAN | 100 METHODIST BLVD | | HATTIESBURG | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.569E+09 | CHARLES | E | HALL | 100 METHODIST BLVD | | HATTIESBURG | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.579E+09 | JANE CLAIRE | B | WILLIAMS | 100 METHODIST BLVD | | HATTIESBURG | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.67E+09 | SHIRLEY | S. | DONELSON | 100 METHODIST BLVD | | HATTIESBURG | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.68E+09 | MICHELLE | A | PETRO | 100 METHODIST BLVD | | HATTIESBURG | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.76E+09 | CHARLES | TROY | MORRISSETTE | 100 METHODIST BLVD | | HATTIESBURG | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.802E+09 | SAMUEL | D | HENSLEY | 100 METHODIST BLVD | | HATTIESBURG | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.942E+09 | RONALD | PETER | KOTFILA | 100 METHODIST BLVD | | HATTIESBURG | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.053E+09 | STUART | TODD | ROTH | 340 GETWELL ST | | MARKS | MS | 3.86E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | 15.0000 | - | 1.185E+09 | BENJAMIN | W | WILKERSON | 340 GETWELL ST | | MARKS | MS | 3.86E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | 15.0000 | - | 1.317E+09 | VIRGIL | L | NORRIS | 340 GETWELL ST | | MARKS | MS | 3.86E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.346E+09 | MARK | G | GUNN | 340 GETWELL ST | | MARKS | MS | 3.86E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | 15.0000 | - | 1.639E+09 | THOMAS | A | SNEED | 340 GETWELL ST | | MARKS | MS | 3.86E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.68E+09 | WILLIAM | H | KING | 340 GETWELL ST | | MARKS | MS | 3.86E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.851E+09 | WILLIAM | K | LAWRENCE | 340 GETWELL ST | | MARKS | MS | 3.86E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.023E+09 | JACOB | M | FOLSE | 701 S HOLLY AVE | | COLLINS | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.044E+09 | DOUGLAS | ALLEN | TUCKER | 701 S HOLLY AVE | | COLLINS | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.074E+09 | MICHAEL | CHRISTOPHER | PATTERSON | 701 S HOLLY AVE | | COLLINS | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.144E+09 | JIMMIE | G | MOORE | 701 S HOLLY AVE | | COLLINS | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.175E+09 | MARSHALL | JUSTIN | BYNUM | 701 S HOLLY AVE | | COLLINS | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.195E+09 | ROBERT | C | DEWS | 701 S HOLLY AVE | | COLLINS | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.216E+09 | JAMES | A | ANTINNES | 701 S HOLLY AVE | | COLLINS | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.225E+09 | JAMES | NORTON | SIKES | 701 S HOLLY AVE | | COLLINS | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.255E+09 | CONSTANTINE | P | CHAROGLU | 701 S HOLLY AVE | | COLLINS | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.296E+09 | JOHN | HERRINGTON | KOSKO | 701 S HOLLY AVE | | COLLINS | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.316E+09 | DAVID | CLARK | LEE | 701 S HOLLY AVE | | COLLINS | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.317E+09 | DONALD | R | WARD | 701 S HOLLY AVE | | COLLINS | MS | 3.94E+08 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.357E+09 | JOHN | HUNTER | BERRY | 701 S HOLLY AVE | | COLLINS | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.427E+09 | LAWRENCE | LEROY | LINE | 701 S HOLLY AVE | | COLLINS | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.468E+09 | AVA | H | BELL | 701 S HOLLY AVE | | COLLINS | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.549E+09 | EMILY | N | MCDERMOTT | 701 S HOLLY AVE | | COLLINS | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.771E+09 | RYAN | | MCGAUGHEY | 701 S HOLLY AVE | | COLLINS | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.801E+09 | GEORGE | HASTING | ROBERTSON | 701 S HOLLY AVE | | COLLINS | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.942E+09 | ROCCO | A | BARBIERI | 701 S HOLLY AVE | | COLLINS | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.953E+09 | FREDERICK | O | GREGG | 701 S HOLLY AVE | | COLLINS | MS | 3.94E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | - | - | - | - | - | 1.447E+09 | BRADLEY | W | WARGO | 2670 MCINGVALE RD | STE J | HERNANDO | MS | 3.86E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 51.3872 | 20.0000 | 100.0000 | - | 62.9572 | 1.013E+09 | VICTOR | | POLITO | 201 BAY AVE | | RICHTON | MS | 3.95E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 51.3872 | 20.0000 | 100.0000 | - | 62.9572 | 1.114E+09 | SUSAN | FRICHTER | WILLIAMS | 201 BAY AVE | | RICHTON | MS | 3.95E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 51.3872 | 20.0000 | 100.0000 | - | 62.9572 | 1.134E+09 | EVERETT | H | CRAWFORD | 201 BAY AVE | | RICHTON | MS | 3.95E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 51.3872 | 20.0000 | 100.0000 | - | 62.9572 | 1.215E+09 | TRAN | | KING | 201 BAY AVE | | RICHTON | MS | 3.95E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 51.3872 | 20.0000 | 100.0000 | - | 62.9572 | 1.216E+09 | HARVEY | | GERSH | 201 BAY AVE | | RICHTON | MS | 3.95E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 51.3872 | 20.0000 | 100.0000 | - | 62.9572 | 1.275E+09 | ERIKA | LYTICE | NEWSOME | 201 BAY AVE | | RICHTON | MS | 3.95E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 51.3872 | 20.0000 | 100.0000 | - | 62.9572 | 1.286E+09 | RICHARD | F | MCCARTHY | 201 BAY AVE | | RICHTON | MS | 3.95E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 51.3872 | 20.0000 | 100.0000 | - | 62.9572 | 1.367E+09 | MATTHEW | | OGLESBEE | 201 BAY AVE | | RICHTON | MS | 3.95E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 51.3872 | 20.0000 | 100.0000 | - | 62.9572 | 1.407E+09 | BRITTNEY | EVETTE | BRACEY | 201 BAY AVE | | RICHTON | MS | 3.95E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 51.3872 | 20.0000 | 100.0000 | - | 62.9572 | 1.518E+09 | RANDOLPH | | ROSS | 201 BAY AVE | | RICHTON | MS | 3.95E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 51.3872 | 20.0000 | 100.0000 | - | 62.9572 | 1.518E+09 | LAUREN | MICHELLE | WALTERS | 201 BAY AVE | | RICHTON | MS | 3.95E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 51.3872 | 20.0000 | 100.0000 | - | 62.9572 | 1.66E+09 | ELISHA | D | WOODS | 201 BAY AVE | | RICHTON | MS | 3.95E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 51.3872 | 20.0000 | 100.0000 | - | 62.9572 | 1.701E+09 | JEFFREY | NEAL | POTTER | 201 BAY AVE | | RICHTON | MS | 3.95E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 51.3872 | 20.0000 | 100.0000 | - | 62.9572 | 1.841E+09 | THOMAS | G | PUCKETT | 201 BAY AVE | | RICHTON | MS | 3.95E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 51.3872 | 20.0000 | 100.0000 | - | 62.9572 | 1.932E+09 | SANDRA | G | RUSSELL | 201 BAY AVE | | RICHTON | MS | 3.95E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 51.3872 | 20.0000 | 100.0000 | - | 62.9572 | 1.942E+09 | JAMES | M | HODGES | 201 BAY AVE | | RICHTON | MS | 3.95E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | 20.0000 | - | 14.4125 | - | 1.014E+09 | ALLISON | M | STILES | 6630 CRUMPLER BLVD | SILVERCREEK | OLIVE BRANCH | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | 20.0000 | - | 14.4125 | - | 1.053E+09 | JOHN | B | BUTTROSS | 6630 CRUMPLER BLVD | SILVERCREEK | OLIVE BRANCH | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | 20.0000 | - | 14.4125 | - | 1.074E+09 | JOAN | M | ALLMON | 6630 CRUMPLER BLVD | SILVERCREEK | OLIVE BRANCH | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | 20.0000 | - | 14.4125 | - | 1.074E+09 | REUBEN | W | AVILA | 6630 CRUMPLER BLVD | SILVERCREEK | OLIVE BRANCH | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | 20.0000 | - | 14.4125 | - | 1.084E+09 | RANDY | | VILLANUEVA | 6630 CRUMPLER BLVD | SILVERCREEK | OLIVE BRANCH | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | 20.0000 | - | 14.4125 | - | 1.105E+09 | MOHAMMAD | N | QURESHI | 6630 CRUMPLER BLVD | SILVERCREEK | OLIVE BRANCH | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | 20.0000 | - | 14.4125 | - | 1.134E+09 | MAHER | | GHAWJI | 6630 CRUMPLER BLVD | SILVERCREEK | OLIVE BRANCH | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | 20.0000 | - | 14.4125 | - | 1.175E+09 | EDWARD | S | MUIR | 6630 CRUMPLER BLVD | SILVERCREEK | OLIVE BRANCH | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | 20.0000 | - | 14.4125 | - | 1.235E+09 | NIDAL | | RAHAL | 6630 CRUMPLER BLVD | SILVERCREEK | OLIVE BRANCH | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | 20.0000 | - | 14.4125 | - | 1.307E+09 | MARGARITA | | LAMOTHE | 6630 CRUMPLER BLVD | SILVERCREEK | OLIVE BRANCH | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | 20.0000 | - | 14.4125 | - | 1.326E+09 | T | GEORGE | STOEV | 6630 CRUMPLER BLVD | SILVERCREEK | OLIVE BRANCH | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | 20.0000 | - | 14.4125 | - | 1.356E+09 | IMAD | | OMER | 6630 CRUMPLER BLVD | SILVERCREEK | OLIVE BRANCH | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | 20.0000 | - | 14.4125 | - | 1.356E+09 | MICHAEL | G | THRELKELD | 6630 CRUMPLER BLVD | SILVERCREEK | OLIVE BRANCH | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | 20.0000 | - | 14.4125 | - | 1.417E+09 | RALPH | | TAYLOR | 6630 CRUMPLER BLVD | SILVERCREEK | OLIVE BRANCH | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | 20.0000 | - | 14.4125 | - | 1.447E+09 | MARY | M | HURLEY | 6630 CRUMPLER BLVD | SILVERCREEK | OLIVE BRANCH | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | 20.0000 | - | 14.4125 | - | 1.467E+09 | E | ARTHUR | FRANKLIN | 6630 CRUMPLER BLVD | SILVERCREEK | OLIVE BRANCH | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | 20.0000 | - | 14.4125 | - | 1.478E+09 | DAVID | H | IANSMITH | 6630 CRUMPLER BLVD | SILVERCREEK | OLIVE BRANCH | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | 20.0000 | - | 14.4125 | - | 1.478E+09 | CHIEMEZIEM | | NWANYANWU | 6630 CRUMPLER BLVD | SILVERCREEK | OLIVE BRANCH | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | 20.0000 | - | 14.4125 | - | 1.478E+09 | DANIEL | S | MURRELL | 6630 CRUMPLER BLVD | SILVERCREEK | OLIVE BRANCH | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | 20.0000 | - | 14.4125 | - | 1.497E+09 | JEREMY | SCOTT | AVILA | 6630 CRUMPLER BLVD | SILVERCREEK | OLIVE BRANCH | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | 20.0000 | - | 14.4125 | - | 1.548E+09 | HENRY | B | STAMPS | 6630 CRUMPLER BLVD | SILVERCREEK | OLIVE BRANCH | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | 20.0000 | - | 14.4125 | - | 1.579E+09 | STEPHEN | C | THRELKELD | 6630 CRUMPLER BLVD | SILVERCREEK | OLIVE BRANCH | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | 20.0000 | - | 14.4125 | - | 1.669E+09 | TOMMY | J | CAMPBELL | 6630 CRUMPLER BLVD | SILVERCREEK | OLIVE BRANCH | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | 20.0000 | - | 14.4125 | - | 1.68E+09 | ARA | J | HANISSIAN | 6630 CRUMPLER BLVD | SILVERCREEK | OLIVE BRANCH | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | 20.0000 | - | 14.4125 | - | 1.7E+09 | RAZA | U | HASHMI | 6630 CRUMPLER BLVD | SILVERCREEK | OLIVE BRANCH | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | 20.0000 | - | 14.4125 | - | 1.71E+09 | GINA | R | HANISSIAN | 6630 CRUMPLER BLVD | SILVERCREEK | OLIVE BRANCH | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | 20.0000 | - | 14.4125 | - | 1.74E+09 | BARTON | B | THRASHER | 6630 CRUMPLER BLVD | SILVERCREEK | OLIVE BRANCH | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | 20.0000 | - | 14.4125 | - | 1.831E+09 | GEORGE | V | RUSHING | 6630 CRUMPLER BLVD | SILVERCREEK | OLIVE BRANCH | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | 20.0000 | - | 14.4125 | - | 1.841E+09 | MOHAMED | B | SHALA | 6630 CRUMPLER BLVD | SILVERCREEK | OLIVE BRANCH | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | 20.0000 | - | 14.4125 | - | 1.903E+09 | KASHIF | A | LATIF | 6630 CRUMPLER BLVD | SILVERCREEK | OLIVE BRANCH | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | 20.0000 | - | 14.4125 | - | 1.993E+09 | LISA | M | MYERS | 6630 CRUMPLER BLVD | SILVERCREEK | OLIVE BRANCH | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.902E+09 | ALEXIS | B | DAILEY | 3882 BIENVILLE BLVD | | OCEAN SPRINGS | MS | 3.96E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.013E+09 | DAVID | GRIFFIN | BROWN | 2670 MCINGVALE RD | STE J | HERNANDO | MS | 3.86E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 66.8630 | 1.023E+09 | THOMAS | VINCENT | GIEL | 2670 MCINGVALE RD | STE J | HERNANDO | MS | 3.86E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.053E+09 | SAMUEL | EDWIN | MURRELL | 2670 MCINGVALE RD | STE J | HERNANDO | MS | 3.86E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.064E+09 | DANIEL | T | FLETCHER | 2670 MCINGVALE RD | STE J | HERNANDO | MS | 3.86E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.144E+09 | ROBERT | J | COLE | 2670 MCINGVALE RD | STE J | HERNANDO | MS | 3.86E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.164E+09 | CASEY | B | MCGHEE | 2670 MCINGVALE RD | STE J | HERNANDO | MS | 3.86E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.185E+09 | WINFRED | B | ABRAMS | 2670 MCINGVALE RD | STE J | HERNANDO | MS | 3.86E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 94.6895 | 1.215E+09 | CHRISTOPHER | A | FERGUSON | 2670 MCINGVALE RD | STE J | HERNANDO | MS | 3.86E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.225E+09 | ARSEN | H | MANUGIAN | 2670 MCINGVALE RD | STE J | HERNANDO | MS | 3.86E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 98.3510 | 1.235E+09 | JAY | MICHAEL | SAENZ | 2670 MCINGVALE RD | STE J | HERNANDO | MS | 3.86E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 98.7160 | 1.285E+09 | CHRISTOPHER | Z | WILKINSON | 2670 MCINGVALE RD | STE J | HERNANDO | MS | 3.86E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 74.0580 | 1.346E+09 | OWEN | B | TABOR | 2670 MCINGVALE RD | STE J | HERNANDO | MS | 3.86E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 25.3640 | 1.377E+09 | EARL | L | PHILLIPS | 2670 MCINGVALE RD | STE J | HERNANDO | MS | 3.86E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 100.0000 | 1.387E+09 | PATRICK | MATTHEW | CURLEE | 2670 MCINGVALE RD | STE J | HERNANDO | MS | 3.86E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.387E+09 | CHRISTIAN | S | FAHEY | 2670 MCINGVALE RD | STE J | HERNANDO | MS | 3.86E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 31.2290 | 1.458E+09 | WILLIAM | A | HESTER | 2670 MCINGVALE RD | STE J | HERNANDO | MS | 3.86E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.478E+09 | RACHAEL | B | DUNLAP | 2670 MCINGVALE RD | STE J | HERNANDO | MS | 3.86E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 64.0110 | 1.509E+09 | JARED | | PATTERSON | 2670 MCINGVALE RD | STE J | HERNANDO | MS | 3.86E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 79.4820 | 1.518E+09 | ANDREW | JOHN | WODOWSKI | 2670 MCINGVALE RD | STE J | HERNANDO | MS | 3.86E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.548E+09 | DAVID | JOSEPH | DOWLING | 2670 MCINGVALE RD | STE J | HERNANDO | MS | 3.86E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 65.5190 | 1.629E+09 | JEAN | | SIMARD | 2670 MCINGVALE RD | STE J | HERNANDO | MS | 3.86E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.629E+09 | CHRISTOPHER | M | POKABLA | 2670 MCINGVALE RD | STE J | HERNANDO | MS | 3.86E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 17.4330 | 1.669E+09 | JIM | KYLE | HUDSON | 2670 MCINGVALE RD | STE J | HERNANDO | MS | 3.86E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 95.2930 | 1.701E+09 | KENNETH | S. | WEISS | 2670 MCINGVALE RD | STE J | HERNANDO | MS | 3.86E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 80.3435 | 1.72E+09 | MICHAEL | D | NEEL | 2670 MCINGVALE RD | STE J | HERNANDO | MS | 3.86E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.73E+09 | LELAND | | BERKWITS | 2670 MCINGVALE RD | STE J | HERNANDO | MS | 3.86E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.841E+09 | JONATHAN | MICHAEL | STUART | 2670 MCINGVALE RD | STE J | HERNANDO | MS | 3.86E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.872E+09 | CHRISTOPHER | L | HOFFMANN | 2670 MCINGVALE RD | STE J | HERNANDO | MS | 3.86E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 100.0000 | 1.872E+09 | STEPHEN | M | WAGGONER | 2670 MCINGVALE RD | STE J | HERNANDO | MS | 3.86E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.872E+09 | DAVID | A | DENEKA | 2670 MCINGVALE RD | STE J | HERNANDO | MS | 3.86E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.892E+09 | TYLER | A | CANNON | 2670 MCINGVALE RD | STE J | HERNANDO | MS | 3.86E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 91.5060 | 1.902E+09 | SAMUEL | RAY | SCHROERLUCKE | 2670 MCINGVALE RD | STE J | HERNANDO | MS | 3.86E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.932E+09 | CLAIBORNE | A | CHRISTIAN | 2670 MCINGVALE RD | STE J | HERNANDO | MS | 3.86E+08 |
| 2022 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.983E+09 | JUDITH | R | LEE SIGLER | 2670 MCINGVALE RD | STE J | HERNANDO | MS | 3.86E+08 |
| 2022 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.215E+09 | JAMES | | WILKINSON | 149 DRINKWATER RD | | BAY SAINT LOUIS | MS | 3.95E+08 |
| 2022 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.245E+09 | NANCI | W | PARISH | 149 DRINKWATER RD | | BAY SAINT LOUIS | MS | 3.95E+08 |
| 2022 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.488E+09 | STEPHEN | | NUNENMACHER | 149 DRINKWATER RD | | BAY SAINT LOUIS | MS | 3.95E+08 |
| 2022 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.73E+09 | WILLIAM | E | KERGOSIEN | 149 DRINKWATER RD | | BAY SAINT LOUIS | MS | 3.95E+08 |
| 2022 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.821E+09 | MARY | K | NEGROTTO GUNTHER | 149 DRINKWATER RD | | BAY SAINT LOUIS | MS | 3.95E+08 |
| 2022 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.912E+09 | LUCAS | C | AINSWORTH | 149 DRINKWATER RD | | BAY SAINT LOUIS | MS | 3.95E+08 |
| 2022 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.962E+09 | MEGAN | | WEIDEMANN | 149 DRINKWATER RD | | BAY SAINT LOUIS | MS | 3.95E+08 |
| 2022 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.225E+09 | LAUREN | LEIGH | HOPKINS | 1225 N STATE ST | | JACKSON | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.366E+09 | MAAN | | JOUDEH | 220 HIGHWAY 12 W | | KOSCIUSKO | MS | 3.91E+08 |
| 2022 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.599E+09 | BRADY | L | RICHARDSON | 220 HIGHWAY 12 W | | KOSCIUSKO | MS | 3.91E+08 |
| 2022 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.922E+09 | DERRICK | R | DUFFIELD | 220 HIGHWAY 12 W | | KOSCIUSKO | MS | 3.91E+08 |
| 2022 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.004E+09 | DAVID | N | DUDDLESTON | 1100 BELK BLVD | | OXFORD | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.023E+09 | JACOB | R | WHELAN | 1100 BELK BLVD | | OXFORD | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.044E+09 | JANET | | MYERS | 1100 BELK BLVD | | OXFORD | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.054E+09 | NIKKY | | KEER | 1100 BELK BLVD | | OXFORD | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.074E+09 | LIIBABAH | | KOBAISY | 1100 BELK BLVD | | OXFORD | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.215E+09 | AKINREMI | | AKINWALE | 1100 BELK BLVD | | OXFORD | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.225E+09 | HAFIDA | R | MUMALLAH | 1100 BELK BLVD | | OXFORD | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.256E+09 | TAIYAMUM | | LAILA | 1100 BELK BLVD | | OXFORD | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.376E+09 | LEIGH | | VAN DEVENDER | 1100 BELK BLVD | | OXFORD | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.387E+09 | ALEXIS | CHIKA | NWORAH | 1100 BELK BLVD | | OXFORD | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.438E+09 | SHAYAN | | BUTT | 1100 BELK BLVD | | OXFORD | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.468E+09 | SAURABH | D | KEJRIWAL | 1100 BELK BLVD | | OXFORD | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.559E+09 | CHANDRA | KUMAR | KRISHNA | 1100 BELK BLVD | | OXFORD | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.629E+09 | CODY | DO | DAVIS | 1100 BELK BLVD | | OXFORD | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.66E+09 | ALEXANDER | | PARR | 1100 BELK BLVD | | OXFORD | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.66E+09 | LEONARD | | ADDAE | 1100 BELK BLVD | | OXFORD | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.72E+09 | BINDU | | BETAPUDI | 1100 BELK BLVD | | OXFORD | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.73E+09 | WILLIAM | B | ROGERS | 1100 BELK BLVD | | OXFORD | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.74E+09 | JOEL | | KAVANAGH | 1100 BELK BLVD | | OXFORD | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.841E+09 | FERNANDO | L. | ARZOLA | 1100 BELK BLVD | | OXFORD | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.882E+09 | KEVIN | | STERLING | 1100 BELK BLVD | | OXFORD | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.923E+09 | SCOTIE | | LEDFORD | 1100 BELK BLVD | | OXFORD | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.973E+09 | PATRICIA | E | DONAHUE | 1100 BELK BLVD | | OXFORD | MS | 3.87E+08 |
| 2022 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.316E+09 | MEAGAN | M | MCCOY | 2520 5TH STREET NORTH | | COLUMBUS | MS | 3.97E+08 |
| 2022 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.438E+09 | TRACY | | MITCHELL | 2520 5TH STREET NORTH | | COLUMBUS | MS | 3.97E+08 |
| 2022 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.942E+09 | DEBORAH | | MYERS | 2520 5TH STREET NORTH | | COLUMBUS | MS | 3.97E+08 |
| 2022 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.043E+09 | NADINE | | BUSH | 823 GRAND AVE | | YAZOO CITY | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.366E+09 | MAAN | | JOUDEH | 823 GRAND AVE | | YAZOO CITY | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.599E+09 | BRADY | L | RICHARDSON | 823 GRAND AVE | | YAZOO CITY | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.841E+09 | FERNANDO | L. | ARZOLA | 823 GRAND AVE | | YAZOO CITY | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.932E+09 | BRUCE | | SABATINO | 823 GRAND AVE | | YAZOO CITY | MS | 3.92E+08 |
| 2022 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.317E+09 | PATRIZIA | M | COLBERT | 1100 HIGHWAY 16 E | | CARTHAGE | MS | 3.91E+08 |
| 2022 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.366E+09 | MAAN | | JOUDEH | 1100 HIGHWAY 16 E | | CARTHAGE | MS | 3.91E+08 |
| 2022 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.598E+09 | TERRY | | MORAN | 1100 HIGHWAY 16 E | | CARTHAGE | MS | 3.91E+08 |
| 2022 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.599E+09 | BRADY | L | RICHARDSON | 1100 HIGHWAY 16 E | | CARTHAGE | MS | 3.91E+08 |
| 2022 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.679E+09 | MD.ZARIAD | FARHAN | SARAN | 1100 HIGHWAY 16 E | | CARTHAGE | MS | 3.91E+08 |
| 2022 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.841E+09 | FERNANDO | L. | ARZOLA | 1100 HIGHWAY 16 E | | CARTHAGE | MS | 3.91E+08 |
| 2022 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.862E+09 | MATTHEW | L | EMERICK | 1100 HIGHWAY 16 E | | CARTHAGE | MS | 3.91E+08 |
| 2022 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.902E+09 | UNSA | | SHAFI | 1100 HIGHWAY 16 E | | CARTHAGE | MS | 3.91E+08 |
| 2022 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.387E+09 | RADHA | P | DEVENDRAPPA | 960 AVENT DR | | GRENADA | MS | 3.89E+08 |
| 2022 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.468E+09 | AKACHI | C | AZUBUIKE | 960 AVENT DR | | GRENADA | MS | 3.89E+08 |
| 2022 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.498E+09 | HITESH | | AVAIYA | 960 AVENT DR | | GRENADA | MS | 3.89E+08 |
| 2022 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.559E+09 | LLAURA | MICHELLE | BEACH | 960 AVENT DR | | GRENADA | MS | 3.89E+08 |
| 2022 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.963E+09 | OLATUNJI | SARAFADEEN | OLAOYE | 960 AVENT DR | | GRENADA | MS | 3.89E+08 |
| 2022 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.317E+09 | PATRIZIA | M | COLBERT | 140 BURKE CALHOUN CITY RD | | CALHOUN CITY | MS | 3.89E+08 |
| 2022 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.366E+09 | MAAN | | JOUDEH | 140 BURKE CALHOUN CITY RD | | CALHOUN CITY | MS | 3.89E+08 |
| 2022 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.468E+09 | AKACHI | C | AZUBUIKE | 140 BURKE CALHOUN CITY RD | | CALHOUN CITY | MS | 3.89E+08 |
| 2022 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.649E+09 | JACKIE | E | MCHENRY | 140 BURKE CALHOUN CITY RD | | CALHOUN CITY | MS | 3.89E+08 |
| 2022 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.649E+09 | MARIPAT | | GATTER | 140 BURKE CALHOUN CITY RD | | CALHOUN CITY | MS | 3.89E+08 |
| 2022 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.7E+09 | JONATHAN | H | MASSEY | 140 BURKE CALHOUN CITY RD | | CALHOUN CITY | MS | 3.89E+08 |
| 2022 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.841E+09 | FERNANDO | L. | ARZOLA | 140 BURKE CALHOUN CITY RD | | CALHOUN CITY | MS | 3.89E+08 |
| 2022 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.317E+09 | RICHARD | J | MILES | 960 AVENT DR | | GRENADA | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.296E+09 | BRETLEY | T | SITZMAN | 3688 VETERANS MEMORIAL BLVD | | HATTIESBURG | MS | 3.94E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.548E+09 | GEORGE | S | FLINN | 7640 CLARINGTON CV | STE A | SOUTHAVEN | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.932E+09 | SABRA | | SULLIVAN | 501 MARSHALL ST | STE 606 | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.75E+09 | GEORGE | G | WALKER | 102 WEST LAMPKIN STREET | | STARKVILLE | MS | 3.98E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.528E+09 | TERRY | C | SMITH | 1009 TOMMY MUNRO DR | STE B | BILOXI | MS | 3.95E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.922E+09 | SALIL | C | TIWARI | 971 LAKELAND DR | STE 1151 | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.973E+09 | GARY | GLENN | BOLTON | 305 HIGHLAND PARK COVE | | RIDGELAND | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.791E+09 | ROSE | MARIE | SOTOLONGO | 731 SOUTH PEAR ORCHARD | SUITE 7 | RIDGELAND | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.821E+09 | JASON | V | SMITH | 1206 31ST AVE | | GULFPORT | MS | 3.95E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.518E+09 | GEORGE | ALLAN | POWELL | 812 NORTH JACKSON ST | | HOUSTON | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.649E+09 | FARZAD | | FARYABI | 2475 LAKELAND DR | STE B | FLOWOOD | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.346E+09 | BRIAN | | HENRY | 2620 HWY 51 SOUTH | | HERNANDO | MS | 3.86E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.498E+09 | EDWARD | R | WILLIS | 100 DRINKWATER RD | | BAY ST LOUIS | MS | 3.95E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.408E+09 | CHARLES | S | NEWMAN | 299 HIGHWAY 90 | | BAY SAINT LOUIS | MS | 3.95E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.73E+09 | SETHELLE | L | FLOWERS | 217 DRAPERTON DRIVE | SUITE 200 | RIDGELAND | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.841E+09 | ERIC | C | TORP | 2112 BIENVILLE BLVD | STE F1 | OCEAN SPRINGS | MS | 3.96E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.387E+09 | BRUCE | K | BOYD | 211 ALCORN DR | | CORINTH | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.418E+09 | GWENDOLYN | A | CRANE | 1304 44TH AVE | | GULFPORT | MS | 3.95E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.509E+09 | JOSEPH | PHILLIP | GARBO | 427 N JACKSON ST | | BROOKHAVEN | MS | 3.96E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.882E+09 | ANDREW | C | BISHOP | 971 LAKELAND DR | STE 654 | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.932E+09 | BRENDA | PEYTON | HINES | 1006 TREETOPS BLVD | STE 102 | FLOWOOD | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.266E+09 | RICHARD | A | MYERS | 116 JEFF DAVIS BLVD | | NATCHEZ | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.558E+09 | SANDRA | H | PUPA | 1730A 14TH ST | | MERIDIAN | MS | 3.93E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.175E+09 | JAMES | P | PULLMAN | 109 MAIN STREET | | NEW ALBANY | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.346E+09 | REBECCA | R | DUFF | 40 FRANKLIN RD | | HATTIESBURG | MS | 3.94E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.73E+09 | IRA | E | GADDY | 10051 LORRAINE RD | STE A | GULFPORT | MS | 3.95E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 5.6037 | - | - | - | 18.6790 | 1.952E+09 | CINDY | PATRICIA | HERNANDEZ | 5000 HIGHWAY 39 N | | MERIDIAN | MS | 3.93E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 5.6923 | - | - | - | 18.9743 | 1.902E+09 | MARY | S | STEWART | 517 33RD ST | | MERIDIAN | MS | 3.93E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 6.0450 | - | - | - | 20.1500 | 1.366E+09 | WILLIAM | MEEK | GILLESPIE | 425 HOSPITAL DR 8 | | COLUMBUS | MS | 3.97E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 6.4205 | - | - | - | 21.4015 | 1.851E+09 | JAMES | | PACE | 406 S FRONT ST | JAMES MICHAEL PACE, MD | RICHTON | MS | 3.95E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 7.5000 | - | - | 15.0000 | - | 1.791E+09 | ROSE | MARIE | SOTOLONGO | 731 S PEAR ORCHARD RD | STE 7 | RIDGELAND | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 9.7093 | - | - | 11.8164 | 16.6090 | 1.922E+09 | THOMAS | E | LAGARDE | 1225 NORTH STATE STREET, 5TH FLOOR | SELECT SPECIALTY HOSPITAL-BELHAVEN | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 9.8864 | - | - | - | 32.9547 | 1.791E+09 | GEORGE | L | CAIN | 506 ALCORN DRIVE | | CORINTH | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 9.9552 | - | - | - | 33.1840 | 1.528E+09 | DAVID | M | HEADLEY | 405 MARKET ST | | PORT GIBSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 10.0000 | - | - | 20.0000 | - | 1.619E+09 | JOHN | E | DODD | 1151 N STATE ST | STE 311A | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 10.5558 | - | - | - | 35.1860 | 1.771E+09 | WILLIAM | EARL | OWENS | 609 BRUNSON DR | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 12.4026 | - | - | - | 41.3420 | 1.286E+09 | EUGENE | KEVIN | O'HEA | 697 MANILA ST | | LUCEDALE | MS | 3.95E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 12.6348 | - | - | - | 42.1160 | 1.195E+09 | PAIGE | C | WHITE | 14231 SEAWAY RD | STE 6000 | GULFPORT | MS | 3.95E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 13.3333 | - | - | 26.6667 | - | 1.69E+09 | JAMES | C | THRIFFILEY | 1639 E PASS RD | | GULFPORT | MS | 3.95E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 17.0558 | - | - | - | 56.8527 | 1.094E+09 | THOMAS | J | PUTNAM | 100 HOSPITAL ST | # 200 | BOONEVILLE | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 18.9864 | - | - | - | 63.2880 | 1.185E+09 | JOSEPH | S | MOAK | 1040 BIGLANE DRIVE | | BROOKHAVEN | MS | 3.96E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 19.9773 | - | - | - | 66.5910 | 1.256E+09 | MANDAR | RAJARAM | JAGTAP | 1310 HIGHWAY 72 E | | CORINTH | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 20.7737 | - | - | - | 69.2455 | 1.235E+09 | NATHAN | WARD | BALDWIN | 100 HOSPITAL ST STE 100 | | BOONEVILLE | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 21.8333 | - | - | - | 72.7775 | 1.841E+09 | WILLIE | LEE | WELLS | 407 EAST CALHOUN ST | | BRUCE | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 21.9676 | - | - | - | 73.2253 | 1.589E+09 | CLIFTON | C | CARTWRIGHT | 200 LONG ST | | BOONEVILLE | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 22.3135 | - | - | - | 74.3783 | 1.105E+09 | ALPHONSUS | L | FLANNERY | 703 ALCORN DR | STE 106 | CORINTH | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 24.1667 | - | - | 48.3333 | - | 1.973E+09 | FRANK | | EVANS | 400 NORTH MAIN ST | | CALHOUN CITY | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 24.6928 | - | - | - | 82.3094 | 1.589E+09 | DAVID | G | CHASE | 100 HOSPITAL STREET | #300 | BOONEVILLE | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 25.1479 | - | - | - | 83.8265 | 1.649E+09 | BERTIN | C | CHEVIS | 849 HWY 90 | | BAY ST LOUIS | MS | 3.95E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 25.3479 | - | - | - | 84.4930 | 1.69E+09 | JAMES | D | EDMONSON | 2429 PROPER ST | | CORINTH | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 25.3623 | - | - | - | 84.5410 | 1.913E+09 | BEN | E | KITCHENS | 302 KAKI ST | IUKA FAMILY CLINIC | IUKA | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 27.4806 | - | - | - | 91.6020 | 1.65E+09 | JONATHAN | G | FLOWERS | 1901 MISSION 66 | | VICKSBURG | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 27.9009 | - | - | - | 93.0030 | 1.105E+09 | ANDREW | L | KERBY | 123 ALCORN DR | | CORINTH | MS | 3.88E+08 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 27.9167 | - | - | 55.8333 | - | 1.115E+09 | [illegible] | | RANDLE | 307 MAIN ST S | | AMORY | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 28.7180 | - | - | - | 95.7265 | 1.124E+09 | SHAWN | | FRENCH | 1135 OCEAN SPRINGS RD | | OCEAN SPRINGS | MS | 3.96E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 30.0000 | - | - | 60.0000 | - | 1.033E+09 | ADAM | T | HILL | 108 SOUTH MAIN STREET | | BOONEVILLE | MS | 38829 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 30.0000 | - | - | - | 100.0000 | 1.004E+09 | PATRICK | E | WELDON | 5903 RIDGEWOOD ROAD | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 39.9340 | - | - | 33.2350 | 88.8000 | 1.427E+09 | EDWARD | FLOYD | ALDRIDGE | 3091 BIENVILLE BLVD | | OCEAN SPRINGS | MS | 3.96E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 53.6685 | - | - | 84.0983 | 66.7640 | 1.74E+09 | LEIGH | A | CASHWELL | 859 WINTER ST | | LUCEDALE | MS | 3.95E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 61.8555 | 20.0000 | - | 81.9430 | 46.9277 | 1.851E+09 | TOM | | LONGEST | HWY 9 NORTH | | PITTSBORO | MS | 38915 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.903E+09 | KAREN | W | PLUNKETT | 1300 SUNSET DR | STE O | GRENADA | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 39.0855 | 1.296E+09 | BRETT | C | LAMPTON | 551 AZALEA DRIVE | | OXFORD | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.164E+09 | MOHAMAD | F | HADIDI | 785 OHIO AVE # STE 2C | | CLARKSDALE | MS | 3.86E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.346E+09 | ANA | L | FLORES | 2012 E SHILOH RD | | CORINTH | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.963E+09 | BRIAN | CUONG | TIEU | 281 TRACE COLONY PARK DR | STE A | RIDGELAND | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 25.6620 | 1.377E+09 | CHRISTOPHER | J | CUMMINS | 3016 BLACK BRIAR DR | | OXFORD | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 75.0000 | - | - | 50.0000 | - | 1.165E+09 | ERIC | | REIMUND | 1400 EAST UNION STREET | DELTA REGIONAL MEDICAL CENTER PATHOLOGY DEPARTMENT | GREENVILLE | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 95.6285 | 1.519E+09 | ULRIC | D | DUNCAN | 1867 FORREST DR | | SOUTHAVEN | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.165E+09 | BRYAN | T | SULLIVAN | 1915 DUNBARTON DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 25.8660 | 1.781E+09 | JAMES | B | WILLIAMS | 3491 BLUECUTT RD, STE 3 | LIBERTY HEART CENTER | COLUMBUS | MS | 3.97E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 48.5617 | 1.67E+09 | MICHAEL | J | CIRILLI | 1307 E UNION ST | | GREENVILLE | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.862E+09 | WILLEM | | SORGELOOS | 5808 US HIGHWAY 11 | TOTAL FOOT CARE CLINIC LLC | PURVIS | MS | 3.95E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.094E+09 | DIANE | M | DONOHUE | 5600 GOODMAN RD | STE C | OLIVE BRANCH | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 75.0000 | - | - | 25.0000 | - | 1.629E+09 | LEESA | HOGG | SMITH | 1607 HIGHWAY 1 S | | GREENVILLE | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 100.0000 | 1.993E+09 | SHABANA | C | KARIM | 1502 S COLORADO ST | | GREENVILLE | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 45.2960 | 1.296E+09 | SATWINDER | | SINGH | 313 ARNOLD AVE | | GREENVILLE | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.478E+09 | CHRIS | A | VARVA | 1300 ACCESS RD | STE 300 | OXFORD | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.861E+09 | PHILLIP | A | HOOKER | 81 MEDICAL CENTER DR | | WEST POINT | MS | 3.98E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 46.6175 | 1.973E+09 | FORSTER | | RUHL | 104 N ROBINSON ST | | SENATOBIA | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.629E+09 | GERARD | | GUERIN | 870 MAIN ST | | FAYETTE | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 75.0000 | - | - | 34.3650 | - | 1.134E+09 | HUNTER | B | NELSON | 303 MEDICAL CENTER DR | | BATESVILLE | MS | 3.86E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 47.5890 | 1.872E+09 | SYED | | RAFIQUE | 333 HWY 82 WEST | | GREENWOOD | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.851E+09 | WILLIAM | F | REID | 2005 HIGHWAY 82 W | | GREENWOOD | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.73E+09 | ROBERT | | JONES | 150 MEDICAL CENTER DR | | WEST POINT | MS | 3.98E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 75.0000 | - | - | 20.0000 | 79.6960 | 1.457E+09 | AMBER | | COLVILLE | 1135 OCEAN SPRINGS RD | | OCEAN SPRINGS | MS | 3.96E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.245E+09 | ALAN | R | MOORE | 971 LAKELAND DR | STE 560 | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 41.9370 | 1.952E+09 | DAVID | | HALINSKI | 114 MONUMENT PLACE | | VICKSBURG | MS | 39180 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.74E+09 | JOSHUA | M | HATFIELD | 607 B EARL FRYE BLVD | TOTAL EYE CARE | AMORY | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 75.0000 | - | - | 31.6667 | 68.9550 | 1.235E+09 | CARY | N | METTETAL | 401 E LEE ST | STE B | SARDIS | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 75.0390 | 1.023E+09 | WAYNE | | WOO | 2610 COURTHOUSE CIR | | FLOWOOD | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.084E+09 | LAWRENCE | E | TAMBURINO | 103 SERVICE DR | | BRANDON | MS | 3.9E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 52.7797 | 1.509E+09 | LYDIA | F | LATOUR | 1135 OCEAN SPRINGS RD | | OCEAN SPRINGS | MS | 3.96E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.468E+09 | ROBERT | N | SUARES | 344 ARNOLD AVE | | GREENVILLE | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 93.3990 | 1.821E+09 | MICHAEL | T | BOLER | 201 WALTHALL STREET | | GREENWOOD | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 75.0000 | - | - | 25.0000 | - | 1.478E+09 | STACIE | L | MOORE | 26225 W MAIN ST | | WEST POINT | MS | 3.98E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.195E+09 | MARGARET | ELIZABETH | PHILLIPS | 600 W PINE ST | | HATTIESBURG | MS | 3.94E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.336E+09 | CARL | W | STEVENS | 203 S 12TH AVE | | LAUREL | MS | 3.94E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.457E+09 | JAMIE | | SISK | 203 S 12TH AVE | | LAUREL | MS | 3.94E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.932E+09 | ANTHONY | L | ARMSTRONG | 100 HOSPITAL ST | | BOONEVILLE | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.659E+09 | SEAN | P | ALDINGER | 6947 CRUMPLER BLVD | STE 100 | OLIVE BRANCH | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.326E+09 | JOHN | D | DODD | 618 N FILLMORE ST | | CORINTH | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.488E+09 | TEJINDER | S | SAINI | 6857 COBBLESTONE BLVD | | SOUTHAVEN | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.831E+09 | OLAYINKA | O | AKINWUMIJU | 6857 COBBLESTONE BLVD | | SOUTHAVEN | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.932E+09 | BRIAN | R | DIX | 3017 13TH ST | | GULFPORT | MS | 3.95E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.124E+09 | RICHARD | A | BARKER | 1308 ASTON AVE | | MCCOMB | MS | 3.96E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.195E+09 | BRIAN | | TSANG | 180B DEBUYS RD | | BILOXI | MS | 3.95E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.771E+09 | AZHAR | | PASHA | 1001 HOLLAND AVE | NESHOBA COUNTY GENERAL HOSPITAL-NURSING HOME | PHILADELPHIA | MS | 3.94E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.639E+09 | YEN CHOU JOE | | CHEN | #4 DOCTORS DRIVE | SUITE C | OCEAN SPRINGS | MS | 3.96E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.296E+09 | DAVID | FRANKLIN | JONES | 1501 LAKELAND DR | STE 251 | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.902E+09 | KYLE | | LEWIS | 1501 LAKELAND DR | STE 251 | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.206E+09 | BOBBY | L | GRAHAM | 1227 N STATE ST | STE 101 | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.457E+09 | WILLIAM | K | AUSTIN | 405 MARION AVE | | MCCOMB | MS | 3.96E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.62E+09 | GLENN | M | COCHRAN | 303 S ARCHUSA AVE | | QUITMAN | MS | 3.94E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.922E+09 | DAVID | M | HOLIFIELD | 303 S ARCHUSA AVE | | QUITMAN | MS | 3.94E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.558E+09 | GREGORY | A | AUZENNE | 4803 29TH AVE | STE A | MERIDIAN | MS | 3.93E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.559E+09 | SHWAN | MOHAMAD DHAHIR | JALAL | 15200 COMMUNITY RD | | GULFPORT | MS | 3.95E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.145E+09 | PREETHI | | HARRISON | 4500 13TH ST | | GULFPORT | MS | 3.95E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.155E+09 | ASHLEY | | BLAPPERT | 4500 13TH ST | | GULFPORT | MS | 3.95E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.589E+09 | JAMES | R | HOUSE | 290 E LAYFAIR DR | | FLOWOOD | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.235E+09 | MIRIAM | J | SHATLEY | 108 BELLE MEADE PT | | FLOWOOD | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.498E+09 | ANNA | C | ASHER | 108 BELLE MEADE PT | | FLOWOOD | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.519E+09 | PHILLIP | ADAM | GRAY | 105 S FULTON ST | | IUKA | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.7E+09 | MICHAEL | G | LYONS | 1558 MONTEITH AVE | | HERNANDO | MS | 3.86E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.558E+09 | CHARLES | J | WILSON | 1137 OCEAN SPRINGS RD | | OCEAN SPRINGS | MS | 3.96E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.286E+09 | MICHAEL | A | SEICSHNAYDRE | 9000 LORRAINE RD | | GULFPORT | MS | 3.95E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.649E+09 | VINCENT | J | PISCIOTTA | 9000 LORRAINE RD | | GULFPORT | MS | 3.95E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.952E+09 | CLAYTON | | BRATTON | 9000 LORRAINE RD | | GULFPORT | MS | 3.95E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 3.0000 | - | - | - | 10.0000 | 1.134E+09 | ROBERT | K | ANDERSON | 1040 RIVER OAKS DR | STE 201 | FLOWOOD | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 3.0000 | - | - | - | 10.0000 | 1.599E+09 | JENNIFER | H | GARRETT | 2012 E SHILOH RD | | CORINTH | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 3.3410 | - | - | - | 11.1365 | 1.892E+09 | DANIEL | J | HERING | 310 S. CHERRY ST | | MAGNOLIA | MS | 39652 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 3.4653 | - | - | - | 11.5510 | 1.083E+09 | DORIS | GLENDA | HOLLIDAY | 310 S. CHERRY ST | | MAGNOLIA | MS | 39652 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 3.7653 | - | - | - | 12.5510 | 1.104E+09 | TRACI | | GIBBS | 1054 HIGHWAY 19 S | COMPREHENSIVE CARE, LLC BEHAVIORAL HEALTH | MERIDIAN | MS | 3.93E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 3.8064 | - | - | - | 12.6880 | 1.69E+09 | LUCIUS | M | LAMPTON | 310 S. CHERRY ST | | MAGNOLIA | MS | 39652 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 5.6349 | - | - | - | 18.7830 | 1.336E+09 | JAMES | D | SUTTON | 3631 BIENVILLE BLVD | | OCEAN SPRINGS | MS | 3.96E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 5.7188 | - | - | - | 19.0625 | 1.861E+09 | ROBERT | H | MCKINNEY | 3301 TININ DRIVE | | CORINTH | MS | 38834 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 5.9313 | - | - | - | 19.7710 | 1.175E+09 | JOHN | R | WOOLEY | 401 BAPTIST DRIVE | SUITE 402 | MADISON | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 6.5406 | - | - | - | 21.8020 | 1.69E+09 | JACK | W | BRAND | 11 DOCTORS DR | | OCEAN SPRINGS | MS | 3.96E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 6.6108 | - | - | 4.6431 | 15.8450 | 1.73E+09 | HARRY | W | DURGIN | 2024 15TH ST | STE 4A | MERIDIAN | MS | 3.93E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 7.0599 | - | - | - | 23.5330 | 1.701E+09 | HOLLYE | R | JOHNSON | 6501 DOGWOOD VIEW PKWY | STE A | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 7.1049 | - | - | - | 23.6830 | 1.366E+09 | MALINDA | F | DONALD | 310 S. CHERRY ST | | MAGNOLIA | MS | 39652 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 7.5000 | - | - | 15.0000 | - | 1.599E+09 | KRISTOPHER | A | MAY | 412 CENTRAL AVE | | COLDWATER | MS | 3.86E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 8.7566 | - | - | - | 29.1887 | 1.316E+09 | BABATUNDE | | OLUTADE | 6501 DOGWOOD VIEW PKWY | STE A | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 8.8321 | - | - | 12.8941 | 12.2483 | 1.861E+09 | JAMES | R | GREEN | 2024 15TH ST | STE 4A | MERIDIAN | MS | 3.93E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 9.5445 | - | - | - | 31.8150 | 1.579E+09 | BRENT | A | GRIMES | 100 HOSPITAL ST | | BOONEVILLE | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 9.6090 | - | - | - | 32.0300 | 1.145E+09 | CALLISSA | G | LADNER | 106 ASBURY CIR | | HATTIESBURG | MS | 3.94E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 9.8085 | - | - | - | 32.6950 | 1.881E+09 | ANDREA | MARIA | MCGILL | 2200 HARDY ST | STE 30 | HATTIESBURG | MS | 3.94E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 10.5249 | - | - | - | 35.0830 | 1.115E+09 | MEMORIE | | GAUGHF | 9000 LORRAINE RD | | GULFPORT | MS | 3.95E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 11.9085 | - | - | - | 39.6950 | 1.306E+09 | RICHARD | B | RAY | 4540 MANHATTAN RD | MANHATTAN NURSING AND REHAB CENTER | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 12.5000 | - | - | 25.0000 | - | 1.701E+09 | DAVID | L | MCKELLAR | 106 ASBURY CIR | | HATTIESBURG | MS | 3.94E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 12.5000 | - | - | 25.0000 | - | 1.276E+09 | CHARLES | P | TILLMAN | 3126 E ROANE AVE | | EUPORA | MS | 39744 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 12.8582 | - | - | - | 42.8605 | 1.811E+09 | JODI | L | WALLER | 105 S LAUREL ST | STE A | SUMMIT | MS | 3.97E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 13.3333 | - | - | 26.6667 | - | 1.093E+09 | PEARL | | SHIN | 837 KINGS CROSSING DR | STE 10 | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 13.8399 | - | - | - | 46.1330 | 1.922E+09 | SARAH | E | RENTROP | 1207 HIGHWAY 182 W | STE B | STARKVILLE | MS | 3.98E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 13.8806 | - | - | - | 46.2685 | 1.155E+09 | JAMIE | L | BREWER | 2785 HIGHWAY 49 S | STE B | FLORENCE | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 15.0048 | - | - | - | 50.0160 | 1.255E+09 | MARK | A | CONDON | 294 E LAYFAIR DR | UROLOGY ASSOCIATES OF MS | FLOWOOD | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 15.1403 | - | - | 30.2805 | - | 1.781E+09 | THOMAS | PETER | GRANSINGER | 110 WALKER WAY | | STARKVILLE | MS | 3.98E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 15.7059 | - | - | - | 52.3530 | 1.72E+09 | ROBERT | W | MCMURRAY | 1607 DOCTORS DR | | MADISON | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 15.8682 | - | - | - | 52.8940 | 1.862E+09 | WILLIAM | J | WINDHAM | 1207 HIGHWAY 182 W | STE B | STARKVILLE | MS | 3.98E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 16.0194 | - | - | - | 53.3980 | 1.377E+09 | KENNETH | R | MORRIS | 101 MILLSTONE DR | | PEARL | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 16.1435 | - | - | - | 53.8115 | 1.68E+09 | MICHAEL | DREW | ANTHONY | 59 LYNN LANE | | STARKVILLE | MS | 3.98E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 16.5657 | - | - | - | 55.2190 | 1.861E+09 | PAUL | GERRIT | DYKES | 513 C BROOKMAN DRIVE | | BROOKHAVEN | MS | 3.96E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 16.7958 | - | - | - | 55.9860 | 1.013E+09 | AVINASH | C | GULANIKAR | 294 E LAYFAIR DR | UROLOGY ASSOCIATES OF MS | FLOWOOD | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 18.6612 | - | - | - | 62.2040 | 1.831E+09 | BRANDI | | HENRY | 100 HOSPITAL ST | | BOONEVILLE | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 19.5175 | - | - | - | 65.0583 | 1.841E+09 | SUNIL | | MALHOTRA | 470 GOODMAN RD E | | SOUTHAVEN | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 20.4284 | - | - | - | 68.0948 | 1.841E+09 | NURUDEEN | A | SHEKONI | 5160 GALAXIE DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 20.9405 | - | - | - | 69.8017 | 1.509E+09 | HARVEY | EDWARD | GARRETT | 401 SOUTHCREST PKWY | SUITE 201 | SOUTHAVEN | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 21.8524 | - | - | - | 72.8415 | 1.124E+09 | HUGO | A | QUINTANA | 11 DOCTORS DR | | OCEAN SPRINGS | MS | 3.96E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 24.3036 | - | - | - | 81.0120 | 1.761E+09 | VIKRAM | R | BEEMIDI | 785 OHIO AVE | STE 3B | CLARKSDALE | MS | 3.86E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 24.8478 | - | - | - | 82.8260 | 1.054E+09 | RICHARD | E. | MILLER | 513 C BROOKMAN DRIVE | | BROOKHAVEN | MS | 3.96E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 25.7343 | - | - | - | 85.7810 | 1.579E+09 | JAMES | J | MEEKS | #4 DOCTORS DRIVE | SUITE C | OCEAN SPRINGS | MS | 3.96E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 27.6606 | - | - | - | 92.2020 | 1.023E+09 | MISTI | S | GARNETT | 902 E MADISON ST | | HOUSTON | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 27.6858 | - | - | - | 92.2860 | 1.539E+09 | JESSICA | GAIL | PRATHER | 100 HOSPITAL ST | | BOONEVILLE | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 27.9901 | - | - | 21.6667 | 64.4115 | 1.882E+09 | BRODIE | W | MCALPIN JR | 209 N HARPER RD | | CORINTH | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 28.3032 | - | - | 56.6065 | - | 1.7E+09 | BRETT | B | TISDALE | 105 S LAUREL ST | STE A | SUMMIT | MS | 3.97E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 29.0503 | - | - | 34.6750 | 50.6010 | 1.741E+09 | ANGELA | I | PAYNE | 103 DOCTORS PARK | | STARKVILLE | MS | 3.98E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 30.0000 | - | - | - | 100.0000 | 1.386E+09 | APRIL | D | HOLLEY | 100 HOSPITAL ST | | BOONEVILLE | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 30.0000 | - | - | - | 100.0000 | 1.063E+09 | KEYLN | E | MARTIN | 180B DEBUYS RD | | BILOXI | MS | 3.95E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 30.0000 | - | - | - | 100.0000 | 1.295E+09 | CHRISTINA | | WILLIAMS | 2601 GETWELL ROAD SUITE 1 | PHYSICIANS URGENT CARE OF CORINTH PA | CORINTH | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 32.3916 | - | - | 33.5017 | 63.3030 | 1.589E+09 | HENRY | L | EDMONDSON | 103 DOCTORS PARK | | STARKVILLE | MS | 3.98E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 34.1072 | - | - | 34.6633 | 67.4730 | 1.69E+09 | JOHN | J | HOLLISTER | 103 DOCTORS PARK | | STARKVILLE | MS | 3.98E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 34.3822 | - | - | 52.6188 | 44.4490 | 1.568E+09 | JACKIE | E | BRISTER | 105 S LAUREL ST | STE A | SUMMIT | MS | 3.97E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 37.2572 | - | - | 42.6833 | 67.2797 | 1.094E+09 | EVERETT | C | MCKIBBEN | 103 DOCTORS PARK | | STARKVILLE | MS | 3.98E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 38.5468 | - | - | 51.8343 | 59.3770 | 1.982E+09 | JOHN | N | HARVEY | 105 S LAUREL ST | STE A | SUMMIT | MS | 3.97E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 40.8712 | - | 51.0000 | 42.5272 | 51.2103 | 1.206E+09 | DOUGLAS | C | LANIER | 5401 GEX RD | | DIAMONDHEAD | MS | 3.95E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 40.8712 | - | 51.0000 | 42.5272 | 51.2103 | 1.347E+09 | KIM | T | LE | 5401 GEX RD | | DIAMONDHEAD | MS | 3.95E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 40.8712 | - | 51.0000 | 42.5272 | 51.2103 | 1.458E+09 | AN | N | LAM | 5401 GEX RD | | DIAMONDHEAD | MS | 3.95E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 40.8712 | - | 51.0000 | 42.5272 | 51.2103 | 1.509E+09 | JEDD | ALEXANDER | SEIGERMAN | 5401 GEX RD | | DIAMONDHEAD | MS | 3.95E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 40.8712 | - | 51.0000 | 42.5272 | 51.2103 | 1.528E+09 | ERICA | | HOPKINS | 5401 GEX RD | | DIAMONDHEAD | MS | 3.95E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 40.8712 | - | 51.0000 | 42.5272 | 51.2103 | 1.629E+09 | BIJU | | MARATH | 5401 GEX RD | | DIAMONDHEAD | MS | 3.95E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 40.8712 | - | 51.0000 | 42.5272 | 51.2103 | 1.881E+09 | CATHERINE | CARTER | MARTINEZ | 5401 GEX RD | | DIAMONDHEAD | MS | 3.95E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 41.3587 | - | - | 75.1977 | - | 1.306E+09 | BONNIE | ELIZABETH | KEATON | 908 SIXTH AVE | | PICAYUNE | MS | 3.95E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 41.8414 | 20.0000 | - | 20.0000 | 62.8047 | 1.084E+09 | CHARLA | W | KNAPP | 46 SEARGENT PRENTISS DRIVE | SUITE 103 | NATCHEZ | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 43.7301 | - | - | 64.0920 | 60.3110 | 1.851E+09 | JOHN | A | WATSON | 105 S LAUREL ST | STE A | SUMMIT | MS | 3.97E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 45.4548 | - | - | 57.9900 | 74.1960 | 1.73E+09 | DARRYL | G | TEMPLE | 105 S LAUREL ST | STE A | SUMMIT | MS | 3.97E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 46.5205 | - | - | 56.6320 | 79.5590 | 1.306E+09 | JESSICA | N | HICKS-ROBERTSON | 710 HIGHWAY 371 | | MOOREVILLE | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 46.5205 | - | - | 56.6320 | 79.5590 | 1.316E+09 | VENETTA | D | PALMER | 710 HIGHWAY 371 | | MOOREVILLE | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 46.5205 | - | - | 56.6320 | 79.5590 | 1.327E+09 | ROBERT | I | VAIL | 710 HIGHWAY 371 | | MOOREVILLE | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 46.5205 | - | - | 56.6320 | 79.5590 | 1.649E+09 | GENA | A | VAIL | 710 HIGHWAY 371 | | MOOREVILLE | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 49.1276 | - | - | 77.4958 | 60.4310 | 1.145E+09 | CARMEN | | BYRD | 611 ALCORN DR | | CORINTH | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.054E+09 | DONALD | G | MITEMA | 1600 N STATE ST | STE 200 | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.437E+09 | CARLA | G | MONICO | 1600 N STATE ST | STE 200 | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.802E+09 | MURPHY | S | MARTIN | 1600 N STATE ST | STE 200 | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 63.5010 | 1.629E+09 | HENRY | A | KIRK | 2169 S LAMAR BLVD | | OXFORD | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 44.0450 | 1.68E+09 | MICHAEL | H | LOVELACE | 2169 S LAMAR BLVD | | OXFORD | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.225E+09 | KURT | GREGORY | KRATZ | 1030 RIVER OAKS DR | MH RIVER OAKS | FLOWOOD | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.913E+09 | JAMES | S.A. | NEILL | 1030 RIVER OAKS DR | MH RIVER OAKS | FLOWOOD | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 25.4030 | 1.509E+09 | FRED | H | INGRAM | 4507 HOSPITAL ST | | PASCAGOULA | MS | 3.96E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.013E+09 | TOM | | COOPER | 561 MEDICAL DR | | CLARKSDALE | MS | 3.86E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.771E+09 | CLIFFORD | C | ADAMS | 111 FOUNTAINS BLVD | | MADISON | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.518E+09 | CAMERON | S | GRIFFITH | 1420 S 28TH AVE | | HATTIESBURG | MS | 3.94E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.548E+09 | KIPER | C | NELSON | 1420 S 28TH AVE | | HATTIESBURG | MS | 3.94E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.598E+09 | WADE | JUSTIN | TUCKER | 1420 S 28TH AVE | | HATTIESBURG | MS | 3.94E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.932E+09 | JAIME | | JIMENEZ | 1420 S 28TH AVE | | HATTIESBURG | MS | 3.94E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 49.0500 | 1.064E+09 | WILLIS | N | DABBS | 1487 BELK BLVD | | OXFORD | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.124E+09 | TODD | LARUE | FULCHER | 230 RIVER OAKS DR | PARKWAY HEALTH & REHAB | CANTON | MS | 3.9E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.923E+09 | JORDAN | LARUE | FULCHER | 230 RIVER OAKS DR | PARKWAY HEALTH & REHAB | CANTON | MS | 3.9E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.225E+09 | STEVEN | B | QUIN | 1220 JEFFERSON ST | | LAUREL | MS | 3.94E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.68E+09 | VISTASP | J | DARUWALLA | 1220 JEFFERSON ST | | LAUREL | MS | 3.94E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.701E+09 | DANIEL | F | VIAL | 1220 JEFFERSON ST | | LAUREL | MS | 3.94E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.245E+09 | RICHARD | KENT | STRIBLING | 504 EASEL ST | | TAYLOR | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.509E+09 | JACOB | A | IVEY | 504 EASEL ST | | TAYLOR | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | 31.3600 | 57.8860 | 1.73E+09 | HAROLD | JOHN | WHEELER | 517 HIGHWAY 82 W | | GREENWOOD | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.377E+09 | GEORGE | J | AZAR | 139 FAIRFIELD DR | | HATTIESBURG | MS | 3.94E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.296E+09 | ELIZABETH | F | BUCHER | 1720A MEDICAL PARK DR | STE 340B | BILOXI | MS | 3.95E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.68E+09 | RANDALL | COREY | ROUGELOT | 1720A MEDICAL PARK DR | STE 340B | BILOXI | MS | 3.95E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.973E+09 | KEITH | G | LEBLANC | 1720A MEDICAL PARK DR | STE 340B | BILOXI | MS | 3.95E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.387E+09 | ARIJIT | | CHAKRAVARTY | 7601 SOUTHCREST PARKWAY | | SOUTHAVEN | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.448E+09 | ARVIND | | GOEL | 7601 SOUTHCREST PARKWAY | | SOUTHAVEN | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.69E+09 | SANJEEV | K | MITTAL | 7601 SOUTHCREST PARKWAY | | SOUTHAVEN | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.963E+09 | STEPHANIE | F | PHELAN | 2429 W COMMERCE ST STE A | 2429 W COMMERCE ST STE A | OCEAN SPRINGS | MS | 39564 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.356E+09 | THOMAS | K | BRASWELL | 1321 SUNSET DR, STE B | BRASWELL EYE CLINIC | GRENADA | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 30.0010 | 1.236E+09 | DOUGLAS | PORTER | ANDERSON | 1215 EARL FRYE BLVD | AMORY DIVERSICARE | AMORY | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.528E+09 | JOHN | | FOROPOULOS | 611 ALCORN DR | STE 100 | CORINTH | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.599E+09 | JAMES | N | LONG | 611 ALCORN DR | STE 100 | CORINTH | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.851E+09 | RANDALL | PARKS | FRAZIER | 611 ALCORN DR | STE 100 | CORINTH | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.437E+09 | THOMAS | C | STUCKEY | 625 MAIN ST | | WOODVILLE | MS | 3.97E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.437E+09 | TIM | D | JOHNSON | 625 MAIN ST | | WOODVILLE | MS | 3.97E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 60.1750 | 1.418E+09 | CHRISTOPHER | D | HOGAN | 351 COWAN ROAD | | GULFPORT | MS | 3.95E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 40.5990 | 1.033E+09 | MALCOLM | M | ROLAND | 2908 S LAMAR BLVD | SUITE 100 | OXFORD | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 94.9530 | 1.337E+09 | MEGAN | B | EDWARDS | 2908 S LAMAR BLVD | SUITE 100 | OXFORD | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.053E+09 | STEVEN | G | CLARK | 901 E SUNFLOWER RD | | CLEVELAND | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.206E+09 | DAVID | L | WALT | 901 E SUNFLOWER RD | | CLEVELAND | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.408E+09 | DEREK | | MILES | 901 E SUNFLOWER RD | | CLEVELAND | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.69E+09 | CHARLES | F | BROCK | 901 E SUNFLOWER RD | | CLEVELAND | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.993E+09 | BENNIE | B | WRIGHT | 901 E SUNFLOWER RD | | CLEVELAND | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | 22.8300 | - | 1.467E+09 | DAVID | W | CHEATHAM | 529 COMMERCE ST | | WEST POINT | MS | 3.98E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 25.4270 | 1.074E+09 | DOYLE | L | RENFROE | 5101 SUNWOOD DR | | GRENADA | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 17.9020 | 1.083E+09 | ANDREW | | GOWDEY | 5101 SUNWOOD DR | | GRENADA | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 40.4000 | 1.599E+09 | BRENT | M | HARDIN | 5101 SUNWOOD DR | | GRENADA | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 38.6120 | 1.771E+09 | JOSHUA | G | GRIFFIN | 5101 SUNWOOD DR | | GRENADA | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.367E+09 | BRIANA | HALL | PRICE | 1024 DA BIGLANE DR | | BROOKHAVEN | MS | 3.96E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.73E+09 | AMY | M | SMITH | 1024 DA BIGLANE DR | | BROOKHAVEN | MS | 3.96E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.801E+09 | JUSTIN | R | ESTESS | 1024 DA BIGLANE DR | | BROOKHAVEN | MS | 3.96E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.851E+09 | DAVID | I | WEISS | 7100 US HWY 98 WEST | STE 220 | HATTIESBURG | MS | 3.94E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 98.2720 | 1.862E+09 | EDWARD | D | FIELD | 107 EUREKA ST | | BATESVILLE | MS | 3.86E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | 34.9817 | - | 1.276E+09 | NORWOOD | M | SMITH | 1502 S COLORADO ST | | GREENVILLE | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | 40.6082 | - | 1.569E+09 | JAMES | W | SUTHERLAND | 1502 S COLORADO ST | | GREENVILLE | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | 31.0012 | - | 1.892E+09 | ERIC | | RUSHING | 1502 S COLORADO ST | | GREENVILLE | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 58.3693 | 1.519E+09 | JOSEPH | S | MESSINA | 1300 SUNSET DR | STE A | GRENADA | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.023E+09 | PRESLEE | | MAGEE | 1607 HIGHWAY 1 S | | GREENVILLE | MS | 3.87E+08 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 18.8550 | [illegible] | LEE | W | COLEMAN | 1607 HIGHWAY 1 S | | GREENVILLE | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 19.2770 | 1.447E+09 | MICHAEL | | COLEMAN | 1607 HIGHWAY 1 S | | GREENVILLE | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.841E+09 | CHARLES | A | CAPLIS | 999 N HALSTEAD RD | | OCEAN SPRINGS | MS | 3.96E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.164E+09 | KHALDOUN | | SOUDAN | 151 JEFFERSON DAVIS BLVD | STE A | NATCHEZ | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.296E+09 | MARK | M | WILSON | 151 JEFFERSON DAVIS BLVD | STE A | NATCHEZ | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.699E+09 | MUHAMMAD RAYAN | | ALAMIRY | 151 JEFFERSON DAVIS BLVD | STE A | NATCHEZ | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 62.3310 | 1.285E+09 | MAGAN | L. | SHIPP | 107 EUREKA ST | | BATESVILLE | MS | 3.86E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 32.7020 | 1.68E+09 | EDWIN | L | LINDER | 107 EUREKA ST | | BATESVILLE | MS | 3.86E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | 40.7953 | - | 1.932E+09 | JEFFREY | SAMUEL | DOOLITTLE | 1214 HOSPITAL ST | | GREENVILLE | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 19.2960 | 1.922E+09 | MAROUN | E | HAYEK | 300 S WASHINGTON AVE | | GREENVILLE | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | 15.0000 | - | 1.216E+09 | CHRISTOPHER | T | WALLS | 600 OLD HICKORY RD | | GRENADA | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.033E+09 | JAY | M | CULPEPPER | 204 8TH ST | | GREENWOOD | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | 1.4286 | 93.5330 | 1.447E+09 | JOSEPH | | BENNETT | 204 8TH ST | | GREENWOOD | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 23.5010 | 1.154E+09 | CANON | J | BEISSEL | 609 TALLAHATCHIE ST | | GREENWOOD | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.206E+09 | JACKEY | D | TURNER | 1397 BELK BLVD | | OXFORD | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.831E+09 | KATHRYN | J | PASTRELL | 1397 BELK BLVD | | OXFORD | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.851E+09 | SHAUN | L | HELMHOUT | 1397 BELK BLVD | | OXFORD | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.003E+09 | LANDON | TYLER | BURNS | 27190 HIGHWAY 28 | | HAZLEHURST | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 25.2970 | 1.184E+09 | ASHLEY | A | COCILOVA | 27190 HIGHWAY 28 | | HAZLEHURST | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.751E+09 | ALAN | JEFFREY | TORREY | 27190 HIGHWAY 28 | | HAZLEHURST | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 31.9270 | 1.902E+09 | JENNIFER | LEANNE | ALBIN | 27190 HIGHWAY 28 | | HAZLEHURST | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.023E+09 | HAL | T | LIDDELL | 139 FAIRFIELD DR | | HATTIESBURG | MS | 3.94E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.801E+09 | CHARLES | R | MOORE | 139 FAIRFIELD DR | | HATTIESBURG | MS | 3.94E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.851E+09 | DEBORAH | TARPLEY | AZAR | 139 FAIRFIELD DR | | HATTIESBURG | MS | 3.94E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.195E+09 | GEORGE | M | THURBER | 3420 BIENVILLE BLVD | | OCEAN SPRINGS | MS | 39564 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.124E+09 | PRAVINCHANDRA | P | PATEL | 423 CENTRAL AVE | | COLDWATER | MS | 3.86E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.316E+09 | AMIT | B | PATEL | 423 CENTRAL AVE | | COLDWATER | MS | 3.86E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.568E+09 | ALBERT | T | WILLIAMS | 3000 OLD CANTON RD | STE 305 | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.428E+09 | JENNA | J | COOPER | 2204 JEFFERSON DAVIS DR | | OXFORD | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.014E+09 | CELIA | LASKY | KIDDER | 2110 5TH ST N | | COLUMBUS | MS | 3.97E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.488E+09 | PAULA | | ATKINS | 2110 5TH ST N | | COLUMBUS | MS | 3.97E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.579E+09 | TERRY | A | WESTMORELAND | 2110 5TH ST N | | COLUMBUS | MS | 3.97E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.872E+09 | MISTY | TODD | SHARP | 2110 5TH ST N | | COLUMBUS | MS | 3.97E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 76.8330 | 1.276E+09 | PARVEZ | | KARIM | 129 EAST STARLING ST STE A | DELTA BLUES PSYCHIATRY | GREENVILLE | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.195E+09 | JOSEPH | W | BLACKSTON | 1860 CHADWICK DR | STE 102 | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.478E+09 | OLATUNJI | JONATHAN | OLUWATADE | 1860 CHADWICK DR | STE 102 | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.7E+09 | DANIEL | PAUL | EDNEY | 1860 CHADWICK DR | STE 102 | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.922E+09 | SAMUEL | | PIERCE | 1860 CHADWICK DR | STE 102 | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.054E+09 | ABRAHAM | D | RAFIE | 5798 BEDFORD LOOP W | | SOUTHAVEN | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 59.6523 | 1.185E+09 | WILLIAM | CALVIN | HAIRE | 137 PUBLIC SQ | | BATESVILLE | MS | 3.86E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.802E+09 | JOHN | A | WHITE | 129 JEFF DAVIS BLVD | | NATCHEZ | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.73E+09 | JO ANNA | M | WARREN | 1551 E COUNTY LINE RD | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.932E+09 | HONEY | | EAST | 1551 E COUNTY LINE RD | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 63.5077 | 1.094E+09 | JOHN | L | HERZOG | 1513 E UNION ST | | GREENVILLE | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.164E+09 | JOHN | W | SISTRUNK | 971 LAKELAND DR | STE 353 | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.66E+09 | SAMUEL | SAWYER | SCOTT | 119 S MAIN ST | | SARDIS | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.245E+09 | MELANIE | J | WALDROP | 1026 N FLOWOOD DR | | FLOWOOD | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.386E+09 | BRENDA | | STALLION PATE | 120 STONE CREEK BLVD | STE 300 | FLOWOOD | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.135E+09 | ADAM | LEE | WHITAKER | 6051 U S HIGHWAY 49 | | HATTIESBURG | MS | 3.94E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.437E+09 | WILLIAM | C | HENSON | 320 S GLOSTER ST | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.79E+09 | SARAH | | DERANEY | 320 S GLOSTER ST | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 2.7262 | - | - | 3.2072 | - | 1.003E+09 | SARAH | C | ASHMORE | 589 GARFIELD ST | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 2.7262 | - | - | 3.2072 | - | 1.023E+09 | GAIL | | MILLER | 589 GARFIELD ST | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 2.7262 | - | - | 3.2072 | - | 1.023E+09 | LAUREN | H | COOK | 589 GARFIELD ST | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 2.7262 | - | - | 3.2072 | - | 1.043E+09 | JENNIFER | A | LITTLE | 589 GARFIELD ST | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 2.7262 | - | - | 3.2072 | - | 1.043E+09 | DONALD | | CARTER | 589 GARFIELD ST | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 2.7262 | - | - | 3.2072 | - | 1.063E+09 | PENNEYE | M | HOLDER | 589 GARFIELD ST | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 2.7262 | - | - | 3.2072 | - | 1.084E+09 | AMANDA | | BLACKMON | 589 GARFIELD ST | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 2.7262 | - | - | 3.2072 | - | 1.144E+09 | GREG | R | PARHAM | 589 GARFIELD ST | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 2.7262 | - | - | 3.2072 | - | 1.195E+09 | JAMES | C | BRAND | 589 GARFIELD ST | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 2.7262 | - | - | 3.2072 | - | 1.205E+09 | ROBERT | F | ADAMS | 589 GARFIELD ST | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 2.7262 | - | - | 3.2072 | - | 1.245E+09 | BECKY | A | ADAMS | 589 GARFIELD ST | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 2.7262 | - | - | 3.2072 | - | 1.276E+09 | APRIL | RENEE | HOLLEY | 589 GARFIELD ST | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 2.7262 | - | - | 3.2072 | - | 1.295E+09 | KAYLE | M | PATTERSON DAMPEER | 589 GARFIELD ST | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 2.7262 | - | - | 3.2072 | - | 1.336E+09 | SUMMER | P | SWINNEY | 589 GARFIELD ST | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 2.7262 | - | - | 3.2072 | - | 1.458E+09 | BENJAMIN | H | JOHNSON | 589 GARFIELD ST | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 2.7262 | - | - | 3.2072 | - | 1.478E+09 | STACEY | S | GEORGE | 589 GARFIELD ST | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 2.7262 | - | - | 3.2072 | - | 1.498E+09 | COURTNEY | D | STRINGER | 589 GARFIELD ST | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 2.7262 | - | - | 3.2072 | - | 1.528E+09 | DAVID | A | VANCE | 589 GARFIELD ST | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 2.7262 | - | - | 3.2072 | - | 1.559E+09 | JAMES | M | LEWIS | 589 GARFIELD ST | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 2.7262 | - | - | 3.2072 | - | 1.569E+09 | ELISABETH | FAITH | HALE | 589 GARFIELD ST | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 2.7262 | - | - | 3.2072 | - | 1.599E+09 | JEFFREY | | AVERY | 589 GARFIELD ST | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 2.7262 | - | - | 3.2072 | - | 1.649E+09 | RAYMOND | P | BOYKIN | 589 GARFIELD ST | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 2.7262 | - | - | 3.2072 | - | 1.68E+09 | SANDRA | A | MARLIN | 589 GARFIELD ST | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 2.7262 | - | - | 3.2072 | - | 1.71E+09 | SARAH | D | KOEHLER | 589 GARFIELD ST | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 2.7262 | - | - | 3.2072 | - | 1.72E+09 | ROBERT | K | ROGERS | 589 GARFIELD ST | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 2.7262 | - | - | 3.2072 | - | 1.731E+09 | NICHOLE | A | BAKER | 589 GARFIELD ST | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 2.7262 | - | - | 3.2072 | - | 1.821E+09 | KIMBERLY | L | REMMERS | 589 GARFIELD ST | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 2.7262 | - | - | 3.2072 | - | 1.903E+09 | SANDRA | A | WATERS | 589 GARFIELD ST | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 3.0000 | - | - | - | 10.0000 | 1.679E+09 | ELIZABETH | CAMPBELL | LISHMAN | 120 STONE CREEK BLVD | STE 300 | FLOWOOD | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 4.4232 | - | - | - | 14.7440 | 1.246E+09 | HEATHER | A | HAMMONS | 120 STONE CREEK BLVD | STE 300 | FLOWOOD | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 5.5845 | - | - | - | 18.6150 | 1.812E+09 | ANGELA | M | REEVES | 232 MARKET ST | | FLOWOOD | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 7.6698 | - | - | - | 25.5660 | 1.549E+09 | SUMNER | B | DOUGLAS | 120 STONE CREEK BLVD | STE 300 | FLOWOOD | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 11.4817 | - | - | 11.8164 | 16.6090 | 1.064E+09 | SHARON | | EZELL | 120 STONE CREEK BLVD | STE 300 | FLOWOOD | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 11.4817 | - | - | 11.8164 | 16.6090 | 1.266E+09 | EMILY | GORDON | SKELTON | 120 STONE CREEK BLVD | STE 300 | FLOWOOD | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 11.4817 | - | - | 11.8164 | 16.6090 | 1.559E+09 | LEPERCIVAL | | GRIFFIN | 120 STONE CREEK BLVD | STE 300 | FLOWOOD | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 11.4817 | - | - | 11.8164 | 16.6090 | 1.821E+09 | LINDSEY | L | CLARKE | 120 STONE CREEK BLVD | STE 300 | FLOWOOD | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 11.4817 | - | - | 11.8164 | 16.6090 | 1.982E+09 | GILLIAN | P | ROBINSON | 120 STONE CREEK BLVD | STE 300 | FLOWOOD | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 14.1012 | - | - | - | 47.0040 | 1.861E+09 | MARY | A | MARCY | 232 MARKET ST | | FLOWOOD | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 14.2443 | - | - | - | 47.4810 | 1.285E+09 | JESSICA | N | GRIFFIN | 232 MARKET ST | | FLOWOOD | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 16.6296 | - | - | - | 55.4320 | 1.741E+09 | AMANDA | JILL | KENNEDY | 232 MARKET ST | | FLOWOOD | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 16.7481 | - | - | - | 55.8270 | 1.174E+09 | HANNAH | PARKS | CHRISTIAN | 232 MARKET ST | | FLOWOOD | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 17.7365 | - | - | 20.0000 | 22.4550 | 1.164E+09 | JEFFREY | S | FITZGERALD | 969 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 17.7365 | - | - | 20.0000 | 22.4550 | 1.245E+09 | JAMES | | ARON | 969 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 17.7365 | - | - | 20.0000 | 22.4550 | 1.356E+09 | MATTHEW | P | MILEY | 969 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 17.7365 | - | - | 20.0000 | 22.4550 | 1.468E+09 | BRADLEY | A | BURNS | 969 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 17.7365 | - | - | 20.0000 | 22.4550 | 1.498E+09 | HEATHER | | EVANS | 969 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 17.7365 | - | - | 20.0000 | 22.4550 | 1.548E+09 | JOHNATHAN | F | PATCH | 969 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 17.7365 | - | - | 20.0000 | 22.4550 | 1.569E+09 | MICHAEL | N | GLEASON | 969 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 17.7365 | - | - | 20.0000 | 22.4550 | 1.932E+09 | GRETCHEN | S | WILLOCK | 969 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 17.7365 | - | - | 20.0000 | 22.4550 | 1.942E+09 | PATRICK | J | BUFKIN | 969 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 17.7365 | - | - | 20.0000 | 22.4550 | 1.973E+09 | JUSTIN | P | BUFORD | 969 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 17.7365 | - | - | 20.0000 | 22.4550 | 1.993E+09 | RICHARD | W | BUSH | 969 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 19.4769 | - | - | - | 64.9230 | 1.124E+09 | REGINA | | YOUNG | 232 MARKET ST | | FLOWOOD | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 19.8231 | - | - | - | 66.0770 | 1.598E+09 | MEGAN | | HOWELL | 232 MARKET ST | | FLOWOOD | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 21.8743 | - | - | 25.0000 | 27.0810 | 1.872E+09 | GREGORY | A | RHODES | 100 HOSPITAL STREET | | BOONEVILLE | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 29.2825 | 20.0000 | - | 8.8480 | 56.3870 | 1.115E+09 | GEORGE | T | SMITH-VANIZ | 1033 N FLOWOOD DR | | FLOWOOD | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 29.2825 | 20.0000 | - | 8.8480 | 56.3870 | 1.407E+09 | MENARVIA | NIXON | GADDIS | 1033 N FLOWOOD DR | | FLOWOOD | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 32.6037 | 20.0000 | - | 6.6804 | 71.4316 | 1.215E+09 | CHRISTIE | C | HULL | 732 CLINTON PARKWAY | | CLINTON | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 32.6037 | 20.0000 | - | 6.6804 | 71.4316 | 1.609E+09 | KRISTI | | TRIMM | 732 CLINTON PARKWAY | | CLINTON | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 32.6037 | 20.0000 | - | 6.6804 | 71.4316 | 1.619E+09 | TAMMY | F | FAULKNER-CRAIG | 732 CLINTON PARKWAY | | CLINTON | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 32.6037 | 20.0000 | - | 6.6804 | 71.4316 | 1.912E+09 | MADINA | C | DIXON | 732 CLINTON PARKWAY | | CLINTON | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 36.3885 | - | - | 42.8100 | - | 1.003E+09 | LAUREN | E | ABEL | 2089 SOUTHRIDGE DR | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 36.3885 | - | - | 42.8100 | - | 1.003E+09 | SARAH | C | ASHMORE | 2089 SOUTHRIDGE DR | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 36.3885 | - | - | 42.8100 | - | 1.004E+09 | MATTHEW | M | MYERS | 2089 SOUTHRIDGE DR | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 36.3885 | - | - | 42.8100 | - | 1.023E+09 | JOHN | H | DOUGLAS | 2089 SOUTHRIDGE DR | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 36.3885 | - | - | 42.8100 | - | 1.023E+09 | LAUREN | H | COOK | 2089 SOUTHRIDGE DR | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 36.3885 | - | - | 42.8100 | - | 1.043E+09 | JENNIFER | A | LITTLE | 2089 SOUTHRIDGE DR | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 36.3885 | - | - | 42.8100 | - | 1.084E+09 | AMANDA | | BLACKMON | 2089 SOUTHRIDGE DR | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 36.3885 | - | - | 42.8100 | - | 1.124E+09 | MOLLI | L | FLOYD | 2089 SOUTHRIDGE DR | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 36.3885 | - | - | 42.8100 | - | 1.134E+09 | ROBERT | F | THOMPSON | 2089 SOUTHRIDGE DR | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 36.3885 | - | - | 42.8100 | - | 1.144E+09 | GREG | R | PARHAM | 2089 SOUTHRIDGE DR | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 36.3885 | - | - | 42.8100 | - | 1.145E+09 | PEGGY | L | BOLES | 2089 SOUTHRIDGE DR | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 36.3885 | - | - | 42.8100 | - | 1.195E+09 | JAMES | C | BRAND | 2089 SOUTHRIDGE DR | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 36.3885 | - | - | 42.8100 | - | 1.205E+09 | NICHOLAS | R | BARRON | 2089 SOUTHRIDGE DR | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 36.3885 | - | - | 42.8100 | - | 1.216E+09 | MELANIE | | MARWEG | 2089 SOUTHRIDGE DR | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 36.3885 | - | - | 42.8100 | - | 1.245E+09 | BECKY | A | ADAMS | 2089 SOUTHRIDGE DR | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 36.3885 | - | - | 42.8100 | - | 1.286E+09 | RACHEL | C | HARDY | 2089 SOUTHRIDGE DR | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 36.3885 | - | - | 42.8100 | - | 1.295E+09 | KAYLE | M | PATTERSON DAMPEER | 2089 SOUTHRIDGE DR | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 36.3885 | - | - | 42.8100 | - | 1.317E+09 | ANTHONY | R | ELDRIDGE | 2089 SOUTHRIDGE DR | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 36.3885 | - | - | 42.8100 | - | 1.336E+09 | SUMMER | P | SWINNEY | 2089 SOUTHRIDGE DR | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 36.3885 | - | - | 42.8100 | - | 1.366E+09 | RICHARD | L | HEYER | 2089 SOUTHRIDGE DR | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 36.3885 | - | - | 42.8100 | - | 1.376E+09 | SUSAN | | ROATEN | 2089 SOUTHRIDGE DR | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 36.3885 | - | - | 42.8100 | - | 1.387E+09 | CLAYTON | W | CORDELL | 2089 SOUTHRIDGE DR | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 36.3885 | - | - | 42.8100 | - | 1.396E+09 | DAVID | K | MONAGHAN | 2089 SOUTHRIDGE DR | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 36.3885 | - | - | 42.8100 | - | 1.427E+09 | STEVEN | L | BRISTER | 2089 SOUTHRIDGE DR | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 36.3885 | - | - | 42.8100 | - | 1.498E+09 | COURTNEY | D | STRINGER | 2089 SOUTHRIDGE DR | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 36.3885 | - | - | 42.8100 | - | 1.528E+09 | DAVID | A | VANCE | 2089 SOUTHRIDGE DR | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 36.3885 | - | - | 42.8100 | - | 1.599E+09 | JEFFREY | | AVERY | 2089 SOUTHRIDGE DR | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 36.3885 | - | - | 42.8100 | - | 1.649E+09 | DANA | S | MANN | 2089 SOUTHRIDGE DR | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 36.3885 | - | - | 42.8100 | - | 1.68E+09 | SANDRA | A | MARLIN | 2089 SOUTHRIDGE DR | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 36.3885 | - | - | 42.8100 | - | 1.69E+09 | MARY | C | WHITE | 2089 SOUTHRIDGE DR | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 36.3885 | - | - | 42.8100 | - | 1.731E+09 | NICHOLE | A | BAKER | 2089 SOUTHRIDGE DR | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 36.3885 | - | - | 42.8100 | - | 1.821E+09 | KIMBERLY | L | REMMERS | 2089 SOUTHRIDGE DR | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 36.3885 | - | - | 42.8100 | - | 1.821E+09 | MARY | | COOK | 2089 SOUTHRIDGE DR | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 36.3885 | - | - | 42.8100 | - | 1.852E+09 | CHESTER | W | MASTERSON | 2089 SOUTHRIDGE DR | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 36.3885 | - | - | 42.8100 | - | 1.903E+09 | SANDRA | A | WATERS | 2089 SOUTHRIDGE DR | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 36.3885 | - | - | 42.8100 | - | 1.953E+09 | RICHARD | A. | MCCLUNEY | 2089 SOUTHRIDGE DR | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 36.3885 | - | - | 42.8100 | - | 1.962E+09 | KEVIN | L | HITT | 2089 SOUTHRIDGE DR | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 36.3885 | - | - | 42.8100 | - | 1.963E+09 | DEBBIE | E | KELLEY | 2089 SOUTHRIDGE DR | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 36.3885 | - | - | 42.8100 | - | 1.983E+09 | BRADLEY | G | WOMACK | 2089 SOUTHRIDGE DR | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 38.2402 | - | - | 44.9885 | - | 1.003E+09 | KARA | | AUSTIN | 1401 RIVER RD | | GREENWOOD | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 38.2402 | - | - | 44.9885 | - | 1.013E+09 | PAULA | | SPENCE-EVANS | 1401 RIVER RD | | GREENWOOD | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 38.2402 | - | - | 44.9885 | - | 1.024E+09 | WILLIAM | J | HODNETT | 1401 RIVER RD | | GREENWOOD | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 38.2402 | - | - | 44.9885 | - | 1.064E+09 | TAMMY | WHITE | BURTON | 1401 RIVER RD | | GREENWOOD | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 38.2402 | - | - | 44.9885 | - | 1.114E+09 | JAMES | DARNELL | MCINTYRE | 1401 RIVER RD | | GREENWOOD | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 38.2402 | - | - | 44.9885 | - | 1.215E+09 | KENNETH | | HINES | 1401 RIVER RD | | GREENWOOD | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 38.2402 | - | - | 44.9885 | - | 1.246E+09 | CAROL | CLARK | MOSES | 1401 RIVER RD | | GREENWOOD | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 38.2402 | - | - | 44.9885 | - | 1.346E+09 | WILLIAM | | ALLEN | 1401 RIVER RD | | GREENWOOD | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 38.2402 | - | - | 44.9885 | - | 1.387E+09 | JEFFREY | LEE | HARDEN | 1401 RIVER RD | | GREENWOOD | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 38.2402 | - | - | 44.9885 | - | 1.427E+09 | LOUIS | JEFFERSON | MOSES | 1401 RIVER RD | | GREENWOOD | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 38.2402 | - | - | 44.9885 | - | 1.467E+09 | ALEX | T | HUNT | 1401 RIVER RD | | GREENWOOD | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 38.2402 | - | - | 44.9885 | - | 1.477E+09 | CARRIE | D | NARMOUR | 1401 RIVER RD | | GREENWOOD | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 38.2402 | - | - | 44.9885 | - | 1.478E+09 | JESSE | JONATHAN | WILLIAMS | 1401 RIVER RD | | GREENWOOD | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 38.2402 | - | - | 44.9885 | - | 1.518E+09 | ABRAM | T | COPPAGE | 1401 RIVER RD | | GREENWOOD | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 38.2402 | - | - | 44.9885 | - | 1.569E+09 | WILLIAM | B | HARPER | 1401 RIVER RD | | GREENWOOD | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 38.2402 | - | - | 44.9885 | - | 1.619E+09 | RICHARD | S | JOHNSON | 1401 RIVER RD | | GREENWOOD | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 38.2402 | - | - | 44.9885 | - | 1.64E+09 | JOYCE | A | CARTER | 1401 RIVER RD | | GREENWOOD | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 38.2402 | - | - | 44.9885 | - | 1.66E+09 | LINDSAY | THOMAS | WYNNE | 1401 RIVER RD | | GREENWOOD | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 38.2402 | - | - | 44.9885 | - | 1.679E+09 | STEPHANIE | M | HODNETT | 1401 RIVER RD | | GREENWOOD | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 38.2402 | - | - | 44.9885 | - | 1.68E+09 | JORGE | | BLANCO | 1401 RIVER RD | | GREENWOOD | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 38.2402 | - | - | 44.9885 | - | 1.7E+09 | KIMBERLY | | DEBOW | 1401 RIVER RD | | GREENWOOD | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 38.2402 | - | - | 44.9885 | - | 1.821E+09 | MICHAEL | T | BOLER | 1401 RIVER RD | | GREENWOOD | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 38.2402 | - | - | 44.9885 | - | 1.842E+09 | DAPHNE | | WRIGHT-MCKINNEY | 1401 RIVER RD | | GREENWOOD | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 38.2402 | - | - | 44.9885 | - | 1.882E+09 | JONATHAN | S | JONES | 1401 RIVER RD | | GREENWOOD | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 38.2402 | - | - | 44.9885 | - | 1.963E+09 | BRADLEY | S | MCCAY | 1401 RIVER RD | | GREENWOOD | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 45.0157 | - | - | 57.2798 | 45.0395 | 1.074E+09 | ROBERT | CLEVELAND | OWEN | 6051 U S HIGHWAY 49 | | HATTIESBURG | MS | 3.94E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 45.0157 | - | - | 57.2798 | 45.0395 | 1.105E+09 | TRENT | A | WOODS | 6051 U S HIGHWAY 49 | | HATTIESBURG | MS | 3.94E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 45.0157 | - | - | 57.2798 | 45.0395 | 1.164E+09 | WILLIAM | J | BELL | 6051 U S HIGHWAY 49 | | HATTIESBURG | MS | 3.94E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 45.0157 | - | - | 57.2798 | 45.0395 | 1.396E+09 | DERRICK | D | TRUMP | 6051 U S HIGHWAY 49 | | HATTIESBURG | MS | 3.94E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 45.0157 | - | - | 57.2798 | 45.0395 | 1.457E+09 | JOHN | COLEMAN | JENNINGS | 6051 U S HIGHWAY 49 | | HATTIESBURG | MS | 3.94E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 45.0157 | - | - | 57.2798 | 45.0395 | 1.952E+09 | GREG | P | TAVAI | 6051 U S HIGHWAY 49 | | HATTIESBURG | MS | 3.94E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.194E+09 | SAMANTHA | | HAMBLIN | 2704 W OXFORD LOOP | STE 110 | OXFORD | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.326E+09 | KESSA | | MAURAS | 2704 W OXFORD LOOP | STE 110 | OXFORD | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.336E+09 | BRIAN | | HOROWITZ | 2704 W OXFORD LOOP | STE 110 | OXFORD | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.336E+09 | ANTON | | DIAS PERERA | 2704 W OXFORD LOOP | STE 110 | OXFORD | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.953E+09 | PRATEEK | K | GUPTA | 2704 W OXFORD LOOP | STE 110 | OXFORD | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.922E+09 | THOMAS | J | ORGERON | 431 SECURITY SQ | | GULFPORT | MS | 3.95E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.093E+09 | MATTHEW | ARRINGTON | VANLANDINGHAM | 2100 HWY 61 NORTH | | VICKSBURG | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.509E+09 | ALICE | F | MESSER | 2100 HWY 61 NORTH | | VICKSBURG | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.629E+09 | WALTON | L | STRINGER | 2100 HWY 61 NORTH | | VICKSBURG | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.71E+09 | JEFFREY | T | LASETER | 2100 HWY 61 NORTH | | VICKSBURG | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.74E+09 | MICHAEL | H | WINKELMAN | 2100 HWY 61 NORTH | | VICKSBURG | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.811E+09 | DAVID | | COLLIPP | 2100 HWY 61 NORTH | | VICKSBURG | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.841E+09 | PHILIP | A | AZORDEGAN | 2100 HWY 61 NORTH | | VICKSBURG | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.872E+09 | EUGENE | G | WOOD | 2100 HWY 61 NORTH | | VICKSBURG | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.903E+09 | RAHUL | | VOHRA | 2100 HWY 61 NORTH | | VICKSBURG | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.004E+09 | PAUL | R | TANNER | 55 PHYSICIANS LN | | SOUTHAVEN | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.064E+09 | ALAN | J | MCLEOD | 55 PHYSICIANS LN | | SOUTHAVEN | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.074E+09 | JOEL | EVAN | PERCHIK | 55 PHYSICIANS LN | | SOUTHAVEN | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.084E+09 | BRIAN | MCDONALD | CATE | 55 PHYSICIANS LN | | SOUTHAVEN | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.104E+09 | CHRISTOPHER | M | BRUNO | 55 PHYSICIANS LN | | SOUTHAVEN | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.114E+09 | KEITH | A | TONKIN | 55 PHYSICIANS LN | | SOUTHAVEN | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.114E+09 | DANIEL | A | CRAVEN | 55 PHYSICIANS LN | | SOUTHAVEN | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.144E+09 | DAVID | MB | DEAN | 55 PHYSICIANS LN | | SOUTHAVEN | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.144E+09 | HENRY | J | DALSANIA | 55 PHYSICIANS LN | | SOUTHAVEN | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.155E+09 | ASHOK | A | JAYASHANKAR | 55 PHYSICIANS LN | | SOUTHAVEN | MS | 3.87E+08 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.165E+09 | CRAIG | L | LIPMAN | 55 PHYSICIANS LN | | SOUTHAVEN | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.185E+09 | DAVID | L | MARTINEAU | 55 PHYSICIANS LN | | SOUTHAVEN | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.225E+09 | SHANNON | M | GULLA | 55 PHYSICIANS LN | | SOUTHAVEN | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.316E+09 | ARON | K | CHARY | 55 PHYSICIANS LN | | SOUTHAVEN | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.326E+09 | ERIC | J | TINER | 55 PHYSICIANS LN | | SOUTHAVEN | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.357E+09 | CINA | JOSEPH | ALI | 55 PHYSICIANS LN | | SOUTHAVEN | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.367E+09 | DEWEY | D | GARNER | 55 PHYSICIANS LN | | SOUTHAVEN | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.377E+09 | RANDY | J | HORRAS | 55 PHYSICIANS LN | | SOUTHAVEN | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.437E+09 | JEREMIAH | H | WRIGHT | 55 PHYSICIANS LN | | SOUTHAVEN | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.447E+09 | JOHN | ANDREW | ELLZEY | 55 PHYSICIANS LN | | SOUTHAVEN | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.468E+09 | DANIEL | J | BECKER | 55 PHYSICIANS LN | | SOUTHAVEN | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.478E+09 | JIMMY | R | CARROLL JR | 55 PHYSICIANS LN | | SOUTHAVEN | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.509E+09 | STEPHEN | D | MORRIS | 55 PHYSICIANS LN | | SOUTHAVEN | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.548E+09 | ADAM | G | SMITH | 55 PHYSICIANS LN | | SOUTHAVEN | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.569E+09 | UDAYKAMAL | HARISINH | BARAD | 55 PHYSICIANS LN | | SOUTHAVEN | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.589E+09 | VIRGINIA | S | OWEN | 55 PHYSICIANS LN | | SOUTHAVEN | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.598E+09 | JONATHAN | R | BERGER | 55 PHYSICIANS LN | | SOUTHAVEN | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.761E+09 | JOHN | D | BRAUN | 55 PHYSICIANS LN | | SOUTHAVEN | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.801E+09 | HEIDI | R | UMPHREY | 55 PHYSICIANS LN | | SOUTHAVEN | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.801E+09 | JAMES | K | WEEKS | 55 PHYSICIANS LN | | SOUTHAVEN | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.802E+09 | JAMES | E | MACHIN | 55 PHYSICIANS LN | | SOUTHAVEN | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.831E+09 | RANGANATHAN | | PARTHASARATHY | 55 PHYSICIANS LN | | SOUTHAVEN | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.831E+09 | JOHN | GREGORY | STANFILL | 55 PHYSICIANS LN | | SOUTHAVEN | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.851E+09 | CHARLES | L | PERKINS | 55 PHYSICIANS LN | | SOUTHAVEN | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.892E+09 | DAVID | BRIAN | COHEN | 55 PHYSICIANS LN | | SOUTHAVEN | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.903E+09 | SCOTT | D | DIDIER | 55 PHYSICIANS LN | | SOUTHAVEN | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.983E+09 | DEXTER | H | WITTE | 55 PHYSICIANS LN | | SOUTHAVEN | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.023E+09 | JEREMY | C | ADAMS | 303 MEDICAL CENTER DR | | BATESVILLE | MS | 3.86E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.044E+09 | DOUGLAS | ALLEN | TUCKER | 303 MEDICAL CENTER DR | | BATESVILLE | MS | 3.86E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.054E+09 | TAYLOR | P | MATHIS | 303 MEDICAL CENTER DR | | BATESVILLE | MS | 3.86E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.064E+09 | RICHARD | | RAINEY | 303 MEDICAL CENTER DR | | BATESVILLE | MS | 3.86E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.185E+09 | MIRANDA | L | BENNETT | 303 MEDICAL CENTER DR | | BATESVILLE | MS | 3.86E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.225E+09 | ALLEN | RYVES | MOORE | 303 MEDICAL CENTER DR | | BATESVILLE | MS | 3.86E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.386E+09 | KATHERINE | V | SOLDEVILA | 303 MEDICAL CENTER DR | | BATESVILLE | MS | 3.86E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.407E+09 | ROBIN | A | MCDONALD | 303 MEDICAL CENTER DR | | BATESVILLE | MS | 3.86E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.478E+09 | MATTHEW | | MILLER | 303 MEDICAL CENTER DR | | BATESVILLE | MS | 3.86E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.619E+09 | ROWLAND | M | ROBERSON | 303 MEDICAL CENTER DR | | BATESVILLE | MS | 3.86E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.66E+09 | TYLER | GORDON | MARKS | 303 MEDICAL CENTER DR | | BATESVILLE | MS | 3.86E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.831E+09 | PHILLIP | A | SANDIFER | 303 MEDICAL CENTER DR | | BATESVILLE | MS | 3.86E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.952E+09 | CHAD | STEELE | ALTMYER | 303 MEDICAL CENTER DR | | BATESVILLE | MS | 3.86E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.953E+09 | LAUREN | | SCARBOROUGH | 303 MEDICAL CENTER DR | | BATESVILLE | MS | 3.86E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.124E+09 | RAMY | | EL KHOURY | 892 CENTRE ST | | RIDGELAND | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.194E+09 | ALEXIS | J | CARIMI | 892 CENTRE ST | | RIDGELAND | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.033E+09 | JOHN | W | COOK | 291 E LAYFAIR DR | | FLOWOOD | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.144E+09 | EDRA | S | KIMMEL | 291 E LAYFAIR DR | | FLOWOOD | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.235E+09 | KAREN | F | COLE | 291 E LAYFAIR DR | | FLOWOOD | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.326E+09 | ROY | B | KELLUM | 291 E LAYFAIR DR | | FLOWOOD | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.851E+09 | DARDEN | H | NORTH | 291 E LAYFAIR DR | | FLOWOOD | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.882E+09 | KIMBERLY | P | NICHOLS | 291 E LAYFAIR DR | | FLOWOOD | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 39.9390 | 1.417E+09 | JOHN | C | ALLEN | 363 SOUTHCREST CIR | STE 101, BCS DESOTO | SOUTHAVEN | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 31.6210 | 1.771E+09 | RYAN | A | YATES | 363 SOUTHCREST CIR | STE 101, BCS DESOTO | SOUTHAVEN | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 34.5880 | 1.821E+09 | KIRK | COOPER | EDDLEMAN | 363 SOUTHCREST CIR | STE 101, BCS DESOTO | SOUTHAVEN | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.033E+09 | CARL | R | FEIND | 300 RAWLS DR | STE 100, SW SURGICAL | MCCOMB | MS | 3.96E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.427E+09 | WILLIAM | N | DIXON | 300 RAWLS DR | STE 100, SW SURGICAL | MCCOMB | MS | 3.96E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.549E+09 | JORDAN | | HARRINGTON | 300 RAWLS DR | STE 100, SW SURGICAL | MCCOMB | MS | 3.96E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.72E+09 | BRYAN | G | FRENTZ | 300 RAWLS DR | STE 100, SW SURGICAL | MCCOMB | MS | 3.96E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.841E+09 | CHRISTOS | | KASAPIS | 300 RAWLS DR | STE 100, SW SURGICAL | MCCOMB | MS | 3.96E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.983E+09 | OLUKUNLE | A | AJAGBE | 300 RAWLS DR | STE 100, SW SURGICAL | MCCOMB | MS | 3.96E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.418E+09 | MARKUS | B | STANLEY | 150 REYNOIR ST | MERIT HEALTH BILOXI | BILOXI | MS | 3.95E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.498E+09 | RONNIE | | ALI | 150 REYNOIR ST | MERIT HEALTH BILOXI | BILOXI | MS | 3.95E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.033E+09 | DON | T | CANNON | 401 BAPTIST DR | STE 401 | MADISON | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.135E+09 | BONNEY | N | SIMMONS | 401 BAPTIST DR | STE 401 | MADISON | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.174E+09 | BRANDON | P | CHAMBERS | 401 BAPTIST DR | STE 401 | MADISON | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.276E+09 | BRANDON | P | GARRIGA | 401 BAPTIST DR | STE 401 | MADISON | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.326E+09 | CHARLES | E | EVANS | 401 BAPTIST DR | STE 401 | MADISON | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.367E+09 | WILLIAM | C | DENNEY | 401 BAPTIST DR | STE 401 | MADISON | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.437E+09 | RAYMOND | L | PORTIS | 401 BAPTIST DR | STE 401 | MADISON | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.457E+09 | ROBERT | V | MCGEE | 401 BAPTIST DR | STE 401 | MADISON | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.457E+09 | MOLLIE | M | DOTY | 401 BAPTIST DR | STE 401 | MADISON | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.528E+09 | ANNA | D | WALLEY | 401 BAPTIST DR | STE 401 | MADISON | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.649E+09 | BENEDICT | E | EWALEIFOH | 401 BAPTIST DR | STE 401 | MADISON | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.76E+09 | DONNA | K | CASSELL | 401 BAPTIST DR | STE 401 | MADISON | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.771E+09 | JAMES | S | JONES | 401 BAPTIST DR | STE 401 | MADISON | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.802E+09 | TERESA | | SPENCER | 401 BAPTIST DR | STE 401 | MADISON | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.973E+09 | MARIA | G | RAPPAI | 401 BAPTIST DR | STE 401 | MADISON | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.791E+09 | MICHAEL | BURCH | MORRISON | 1850 CHADWICK DRIVE | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.023E+09 | REED | | HOGAN | 3616 HOSPITAL ST | STE A | PASCAGOULA | MS | 3.96E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.094E+09 | MAKAU | P. | LEE | 3616 HOSPITAL ST | STE A | PASCAGOULA | MS | 3.96E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.134E+09 | ERNEST | S | WEEKS | 3616 HOSPITAL ST | STE A | PASCAGOULA | MS | 3.96E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.185E+09 | MARK | EDWARD | WILSON | 3616 HOSPITAL ST | STE A | PASCAGOULA | MS | 3.96E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.195E+09 | VONDA | GAIL | REEVES | 3616 HOSPITAL ST | STE A | PASCAGOULA | MS | 3.96E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.195E+09 | STEWART | A | BOYD | 3616 HOSPITAL ST | STE A | PASCAGOULA | MS | 3.96E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.215E+09 | JOHN | M | RUNNELS | 3616 HOSPITAL ST | STE A | PASCAGOULA | MS | 3.96E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.245E+09 | JEFFREY | B | MCCRARY | 3616 HOSPITAL ST | STE A | PASCAGOULA | MS | 3.96E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.266E+09 | OLLIE | DEMARRE | JONES | 3616 HOSPITAL ST | STE A | PASCAGOULA | MS | 3.96E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.326E+09 | ALBERT | | CHIEMPRABHA | 3616 HOSPITAL ST | STE A | PASCAGOULA | MS | 3.96E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.346E+09 | PIERCE | | DOTHEROW | 3616 HOSPITAL ST | STE A | PASCAGOULA | MS | 3.96E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.356E+09 | PAUL | | MILNER | 3616 HOSPITAL ST | STE A | PASCAGOULA | MS | 3.96E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.357E+09 | REED | BLANCHARD | HOGAN | 3616 HOSPITAL ST | STE A | PASCAGOULA | MS | 3.96E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.377E+09 | KEITH | | BROWN | 3616 HOSPITAL ST | STE A | PASCAGOULA | MS | 3.96E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.407E+09 | JASON | K | JONES | 3616 HOSPITAL ST | STE A | PASCAGOULA | MS | 3.96E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.408E+09 | HENRY | CREED | FOX | 3616 HOSPITAL ST | STE A | PASCAGOULA | MS | 3.96E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.418E+09 | CYNTHIA | HADEN | WRIGHT | 3616 HOSPITAL ST | STE A | PASCAGOULA | MS | 3.96E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.447E+09 | JAMES | A | UNDERWOOD | 3616 HOSPITAL ST | STE A | PASCAGOULA | MS | 3.96E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.558E+09 | WILLIAM | M | FARMER | 3616 HOSPITAL ST | STE A | PASCAGOULA | MS | 3.96E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.569E+09 | DONALD | PAGE | BRANNAN | 3616 HOSPITAL ST | STE A | PASCAGOULA | MS | 3.96E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.569E+09 | CHARLES | E | HALL | 3616 HOSPITAL ST | STE A | PASCAGOULA | MS | 3.96E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.579E+09 | JANE CLAIRE | B | WILLIAMS | 3616 HOSPITAL ST | STE A | PASCAGOULA | MS | 3.96E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.67E+09 | SHIRLEY | S. | DONELSON | 3616 HOSPITAL ST | STE A | PASCAGOULA | MS | 3.96E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.68E+09 | MICHELLE | A | PETRO | 3616 HOSPITAL ST | STE A | PASCAGOULA | MS | 3.96E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.751E+09 | MISTI | L | READY | 3616 HOSPITAL ST | STE A | PASCAGOULA | MS | 3.96E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.76E+09 | CHARLES | TROY | MORRISSETTE | 3616 HOSPITAL ST | STE A | PASCAGOULA | MS | 3.96E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.802E+09 | SAMUEL | D | HENSLEY | 3616 HOSPITAL ST | STE A | PASCAGOULA | MS | 3.96E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.942E+09 | RONALD | PETER | KOTFILA | 3616 HOSPITAL ST | STE A | PASCAGOULA | MS | 3.96E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.023E+09 | JACOB | M | FOLSE | 528 N 15TH AVE | | LAUREL | MS | 3.94E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.044E+09 | DOUGLAS | ALLEN | TUCKER | 528 N 15TH AVE | | LAUREL | MS | 3.94E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.074E+09 | MICHAEL | CHRISTOPHER | PATTERSON | 528 N 15TH AVE | | LAUREL | MS | 3.94E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.144E+09 | JIMMIE | G | MOORE | 528 N 15TH AVE | | LAUREL | MS | 3.94E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.175E+09 | MARSHALL | JUSTIN | BYNUM | 528 N 15TH AVE | | LAUREL | MS | 3.94E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.195E+09 | ROBERT | C | DEWS | 528 N 15TH AVE | | LAUREL | MS | 3.94E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.216E+09 | JAMES | A | ANTINNES | 528 N 15TH AVE | | LAUREL | MS | 3.94E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.225E+09 | JAMES | NORTON | SIKES | 528 N 15TH AVE | | LAUREL | MS | 3.94E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.255E+09 | CONSTANTINE | P | CHAROGLU | 528 N 15TH AVE | | LAUREL | MS | 3.94E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.266E+09 | CHRISTOPHER | ALAN | PENTON | 528 N 15TH AVE | | LAUREL | MS | 3.94E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.296E+09 | JOHN | HERRINGTON | KOSKO | 528 N 15TH AVE | | LAUREL | MS | 3.94E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.316E+09 | DAVID | CLARK | LEE | 528 N 15TH AVE | | LAUREL | MS | 3.94E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.317E+09 | DONALD | R | WARD | 528 N 15TH AVE | | LAUREL | MS | 3.94E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.357E+09 | JOHN | HUNTER | BERRY | 528 N 15TH AVE | | LAUREL | MS | 3.94E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.427E+09 | LAWRENCE | LEROY | LINE | 528 N 15TH AVE | | LAUREL | MS | 3.94E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.468E+09 | AVA | H | BELL | 528 N 15TH AVE | | LAUREL | MS | 3.94E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.771E+09 | RYAN | | MCGAUGHEY | 528 N 15TH AVE | | LAUREL | MS | 3.94E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.801E+09 | GEORGE | HASTING | ROBERTSON | 528 N 15TH AVE | | LAUREL | MS | 3.94E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.942E+09 | ROCCO | A | BARBIERI | 528 N 15TH AVE | | LAUREL | MS | 3.94E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.953E+09 | FREDERICK | O | GREGG | 528 N 15TH AVE | | LAUREL | MS | 3.94E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 77.0672 | - | - | 95.0000 | 82.7240 | 1.497E+09 | LYDIA | | RICE | 120 STONE CREEK BLVD | STE 300 | FLOWOOD | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 92.5000 | 20.0000 | 100.0000 | - | 59.2577 | 1.034E+09 | DEMETRICA | S | PEGUES | 512 ROCKWELL DRIVE | | OKOLONA | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 92.5000 | 20.0000 | 100.0000 | - | 59.2577 | 1.074E+09 | PAUL | L | ODOM | 512 ROCKWELL DRIVE | | OKOLONA | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 92.5000 | 20.0000 | 100.0000 | - | 59.2577 | 1.074E+09 | BRANDON | | LENNEP | 512 ROCKWELL DRIVE | | OKOLONA | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 92.5000 | 20.0000 | 100.0000 | - | 59.2577 | 1.115E+09 | HEIDI | D | PRATT | 512 ROCKWELL DRIVE | | OKOLONA | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 92.5000 | 20.0000 | 100.0000 | - | 59.2577 | 1.185E+09 | GEORGE | E | ABRAHAM | 512 ROCKWELL DRIVE | | OKOLONA | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 92.5000 | 20.0000 | 100.0000 | - | 59.2577 | 1.215E+09 | KATHERINE | C | SMITH | 512 ROCKWELL DRIVE | | OKOLONA | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 92.5000 | 20.0000 | 100.0000 | - | 59.2577 | 1.276E+09 | TIPPINI | K | LOTT | 512 ROCKWELL DRIVE | | OKOLONA | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 92.5000 | 20.0000 | 100.0000 | - | 59.2577 | 1.285E+09 | JOELI | | LINK | 512 ROCKWELL DRIVE | | OKOLONA | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 92.5000 | 20.0000 | 100.0000 | - | 59.2577 | 1.457E+09 | VICKI | F | TURNAGE | 512 ROCKWELL DRIVE | | OKOLONA | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 92.5000 | 20.0000 | 100.0000 | - | 59.2577 | 1.549E+09 | DEANA | MICHELLE | TERRY | 512 ROCKWELL DRIVE | | OKOLONA | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 92.5000 | 20.0000 | 100.0000 | - | 59.2577 | 1.67E+09 | ANTOINETTE | R | TAYLOR | 512 ROCKWELL DRIVE | | OKOLONA | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 92.5000 | 20.0000 | 100.0000 | - | 59.2577 | 1.831E+09 | WHITNEY | R | CROW | 512 ROCKWELL DRIVE | | OKOLONA | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 92.5000 | 20.0000 | 100.0000 | - | 59.2577 | 1.912E+09 | GEORGE | R | ORNDORFF | 512 ROCKWELL DRIVE | | OKOLONA | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 92.5000 | 20.0000 | 100.0000 | - | 59.2577 | 1.963E+09 | DANIEL | | HESTER | 512 ROCKWELL DRIVE | | OKOLONA | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Medium (16-99) | 92.5000 | 20.0000 | 100.0000 | - | 59.2577 | 1.973E+09 | JESSICA | H | RICHARDSON | 512 ROCKWELL DRIVE | | OKOLONA | MS | 3.89E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 9.8122 | - | - | - | 32.7074 | 1.235E+09 | NIDAL | | RAHAL | 6630 CRUMPLER BLVD | SILVERCREEK | OLIVE BRANCH | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 10.7903 | - | - | - | 35.9677 | 1.084E+09 | RANDY | | VILLANUEVA | 6630 CRUMPLER BLVD | SILVERCREEK | OLIVE BRANCH | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 18.6734 | - | - | - | 62.2447 | 1.74E+09 | BARTON | B | THRASHER | 6630 CRUMPLER BLVD | SILVERCREEK | OLIVE BRANCH | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 47.3715 | 20.0000 | - | 42.9254 | 54.2084 | 1.812E+09 | CAROLYN | R | ESTES | 845 S MADISON ST | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 51.7087 | 20.0000 | 100.0000 | 8.5001 | 55.5290 | 1.064E+09 | FRANK | JOSEPH | GALLO | 2912 LAKE TERRACE DR | | CORINTH | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 51.7087 | 20.0000 | 100.0000 | 8.5001 | 55.5290 | 1.094E+09 | DANIEL | | GUEVARA-PINEDA | 2912 LAKE TERRACE DR | | CORINTH | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 51.7087 | 20.0000 | 100.0000 | 8.5001 | 55.5290 | 1.165E+09 | HARRY | S | ELVANIDES | 2912 LAKE TERRACE DR | | CORINTH | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 51.7087 | 20.0000 | 100.0000 | 8.5001 | 55.5290 | 1.245E+09 | HARSHAD | V | CHITRE | 2912 LAKE TERRACE DR | | CORINTH | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 51.7087 | 20.0000 | 100.0000 | 8.5001 | 55.5290 | 1.246E+09 | ALEXANDER | M | MARTIN | 2912 LAKE TERRACE DR | | CORINTH | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 51.7087 | 20.0000 | 100.0000 | 8.5001 | 55.5290 | 1.306E+09 | OSMAN | | JILANI | 2912 LAKE TERRACE DR | | CORINTH | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 51.7087 | 20.0000 | 100.0000 | 8.5001 | 55.5290 | 1.417E+09 | AMANDA | LEE | MAGUSCHAK | 2912 LAKE TERRACE DR | | CORINTH | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 51.7087 | 20.0000 | 100.0000 | 8.5001 | 55.5290 | 1.418E+09 | MARY | K | SEGUIN | 2912 LAKE TERRACE DR | | CORINTH | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 51.7087 | 20.0000 | 100.0000 | 8.5001 | 55.5290 | 1.438E+09 | ALEXANDRA | E. | KASHMANIAN | 2912 LAKE TERRACE DR | | CORINTH | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 51.7087 | 20.0000 | 100.0000 | 8.5001 | 55.5290 | 1.558E+09 | KATHLEEN | | SIMS | 2912 LAKE TERRACE DR | | CORINTH | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 51.7087 | 20.0000 | 100.0000 | 8.5001 | 55.5290 | 1.558E+09 | DAVID | J | GOFF | 2912 LAKE TERRACE DR | | CORINTH | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 51.7087 | 20.0000 | 100.0000 | 8.5001 | 55.5290 | 1.629E+09 | HAN | | LI | 2912 LAKE TERRACE DR | | CORINTH | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 51.7087 | 20.0000 | 100.0000 | 8.5001 | 55.5290 | 1.699E+09 | GAURAV | | RAJPAL | 2912 LAKE TERRACE DR | | CORINTH | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 51.7087 | 20.0000 | 100.0000 | 8.5001 | 55.5290 | 1.771E+09 | MARCEY | L | OSGOOD | 2912 LAKE TERRACE DR | | CORINTH | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 51.7087 | 20.0000 | 100.0000 | 8.5001 | 55.5290 | 1.821E+09 | JENNIFER | A | BAIMA | 2912 LAKE TERRACE DR | | CORINTH | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 51.7087 | 20.0000 | 100.0000 | 8.5001 | 55.5290 | 1.831E+09 | DANIEL | | HAN | 2912 LAKE TERRACE DR | | CORINTH | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 51.7087 | 20.0000 | 100.0000 | 8.5001 | 55.5290 | 1.851E+09 | MARJORIE | S | SAFRAN | 2912 LAKE TERRACE DR | | CORINTH | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 51.7087 | 20.0000 | 100.0000 | 8.5001 | 55.5290 | 1.942E+09 | RITU | K | SONI | 2912 LAKE TERRACE DR | | CORINTH | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 51.7087 | 20.0000 | 100.0000 | 8.5001 | 55.5290 | 1.952E+09 | TALIA | R. | PIVER-DUDA | 2912 LAKE TERRACE DR | | CORINTH | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 51.7087 | 20.0000 | 100.0000 | 8.5001 | 55.5290 | 1.953E+09 | CARA | H | BERTONI | 2912 LAKE TERRACE DR | | CORINTH | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 51.7087 | 20.0000 | 100.0000 | 8.5001 | 55.5290 | 1.982E+09 | JENNIFER | | RAMIREZ | 2912 LAKE TERRACE DR | | CORINTH | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 51.7087 | 20.0000 | 100.0000 | 8.5001 | 55.5290 | 1.983E+09 | JENNIFER | A | O'LEARY TAIT | 2912 LAKE TERRACE DR | | CORINTH | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 56.9869 | 20.0000 | 99.0000 | 19.9990 | 62.4575 | 1.073E+09 | RILEY | | PHILLIPS | 294 E LAYFAIR DR | | FLOWOOD | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 56.9869 | 20.0000 | 99.0000 | 19.9990 | 62.4575 | 1.347E+09 | HAMILTON | FREDRICK | STEVENS | 294 E LAYFAIR DR | | FLOWOOD | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 56.9869 | 20.0000 | 99.0000 | 19.9990 | 62.4575 | 1.841E+09 | WILLIAM | O | THOMAS | 294 E LAYFAIR DR | | FLOWOOD | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 58.8981 | 20.0000 | 88.0000 | 21.3247 | 76.6690 | 1.376E+09 | LAFADRA | ANTONETTE | MACKLIN | 1207 HIGHWAY 182 W | STE E | STARKVILLE | MS | 3.98E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 68.7930 | 1.004E+09 | LUCIUS | F | SAMS | 27190 HIGHWAY 28 | | HAZLEHURST | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 28.9420 | 1.013E+09 | CHARVI | N | PATEL | 27190 HIGHWAY 28 | | HAZLEHURST | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 29.6210 | 1.043E+09 | CHRISTINA | L | BARLOW | 27190 HIGHWAY 28 | | HAZLEHURST | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 49.4900 | 1.043E+09 | SETH | | COMPTON | 27190 HIGHWAY 28 | | HAZLEHURST | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 46.0680 | 1.073E+09 | IAN | C | WHITE-GITTENS | 27190 HIGHWAY 28 | | HAZLEHURST | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 32.1795 | 1.094E+09 | DAVID | | FLEMMING | 27190 HIGHWAY 28 | | HAZLEHURST | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 45.9160 | 1.134E+09 | ALFREDO | H | FIGUEROA | 27190 HIGHWAY 28 | | HAZLEHURST | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.265E+09 | JAMES | L | MOORE | 27190 HIGHWAY 28 | | HAZLEHURST | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 16.9740 | 1.266E+09 | BRET | J | BARRETT | 27190 HIGHWAY 28 | | HAZLEHURST | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 29.0913 | 1.266E+09 | YATHISH | | HARALUR SREEKANTAIAH | 27190 HIGHWAY 28 | | HAZLEHURST | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.276E+09 | JASON | | REEVES | 27190 HIGHWAY 28 | | HAZLEHURST | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 52.8017 | 1.276E+09 | PATRICK | ROSS | THURMOND | 27190 HIGHWAY 28 | | HAZLEHURST | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 27.8430 | 1.276E+09 | ERIC | MICHAEL | HOLLAND | 27190 HIGHWAY 28 | | HAZLEHURST | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 49.7285 | 1.286E+09 | CHRISTIAN | A | ZEGARRA | 27190 HIGHWAY 28 | | HAZLEHURST | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 44.2423 | 1.326E+09 | HENRY | C | WATERER | 27190 HIGHWAY 28 | | HAZLEHURST | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 29.9400 | 1.346E+09 | MICHAEL | R | BYERS | 27190 HIGHWAY 28 | | HAZLEHURST | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 29.2410 | 1.356E+09 | JAMES | L | WARNOCK | 27190 HIGHWAY 28 | | HAZLEHURST | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 84.0710 | 1.367E+09 | SCOTT | M | KELLY | 27190 HIGHWAY 28 | | HAZLEHURST | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 53.9465 | 1.386E+09 | NERIJUS | | DOVIDAUSKAS | 27190 HIGHWAY 28 | | HAZLEHURST | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 63.3540 | 1.387E+09 | TODD | A | CLAYTON | 27190 HIGHWAY 28 | | HAZLEHURST | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.396E+09 | MATTHEW | BRETT | HYATT | 27190 HIGHWAY 28 | | HAZLEHURST | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 39.0240 | 1.397E+09 | CAMERON | | GUILD | 27190 HIGHWAY 28 | | HAZLEHURST | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 70.0065 | 1.417E+09 | JOSEPH | B | MONTGOMERY | 27190 HIGHWAY 28 | | HAZLEHURST | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.437E+09 | ROBIN | | BAYLES | 27190 HIGHWAY 28 | | HAZLEHURST | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 44.0160 | 1.447E+09 | FRANK | | CRIDDLE | 27190 HIGHWAY 28 | | HAZLEHURST | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 80.8125 | 1.447E+09 | SCOTT | A | DAVIS | 27190 HIGHWAY 28 | | HAZLEHURST | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 34.8635 | 1.467E+09 | ERIC | A | MCVEY | 27190 HIGHWAY 28 | | HAZLEHURST | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 48.1100 | 1.468E+09 | KEITH | D | THORNE | 27190 HIGHWAY 28 | | HAZLEHURST | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 31.5810 | 1.478E+09 | SARA | SHROCK | SANDERS | 27190 HIGHWAY 28 | | HAZLEHURST | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 38.0845 | 1.498E+09 | JEFFREY | A | MORRIS | 27190 HIGHWAY 28 | | HAZLEHURST | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 26.6300 | 1.508E+09 | STEPHEN | D | ANDERSON | 27190 HIGHWAY 28 | | HAZLEHURST | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.508E+09 | MAZIAR | | SIGHARY | 27190 HIGHWAY 28 | | HAZLEHURST | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 26.6870 | 1.509E+09 | STEPHEN | H | HINDMAN | 27190 HIGHWAY 28 | | HAZLEHURST | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 45.3825 | 1.538E+09 | GORDON | | DELASHMET | 27190 HIGHWAY 28 | | HAZLEHURST | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 75.4880 | 1.538E+09 | WILLIAM | | CASTLE | 27190 HIGHWAY 28 | | HAZLEHURST | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 52.6900 | 1.579E+09 | FRANK | | HAUGLAND | 27190 HIGHWAY 28 | | HAZLEHURST | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 32.1415 | 1.579E+09 | SAMUEL | TODD | LAWSON | 27190 HIGHWAY 28 | | HAZLEHURST | MS | 3.91E+08 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 10.0000 | 1.588E+09 | ADAM | ERIC | BERMAN | 27190 HIGHWAY 28 | | HAZLEHURST | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 25.9955 | 1.61E+09 | JOHN | A | BELLAN | 27190 HIGHWAY 28 | | HAZLEHURST | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 29.2060 | 1.62E+09 | MICHAEL | S | HOGUE | 27190 HIGHWAY 28 | | HAZLEHURST | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 33.2720 | 1.649E+09 | MASSIE | | HEADLEY | 27190 HIGHWAY 28 | | HAZLEHURST | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 93.1430 | 1.649E+09 | JASON | K | TAYLOR | 27190 HIGHWAY 28 | | HAZLEHURST | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 85.4710 | 1.659E+09 | SAMUEL | | PEEPLES | 27190 HIGHWAY 28 | | HAZLEHURST | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.66E+09 | TYLER | W | WINFORD | 27190 HIGHWAY 28 | | HAZLEHURST | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 20.6153 | 1.68E+09 | AYESHA | | KHALID | 27190 HIGHWAY 28 | | HAZLEHURST | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 59.2990 | 1.701E+09 | LEWIS | | JOHNSTON | 27190 HIGHWAY 28 | | HAZLEHURST | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.71E+09 | TROY | O | WALTERS | 27190 HIGHWAY 28 | | HAZLEHURST | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 51.0495 | 1.73E+09 | BRUCE | | BLACK | 27190 HIGHWAY 28 | | HAZLEHURST | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 31.1940 | 1.761E+09 | WILLIAM | T | WILLIAMS | 27190 HIGHWAY 28 | | HAZLEHURST | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 71.0040 | 1.852E+09 | CARRIE | R | NASH | 27190 HIGHWAY 28 | | HAZLEHURST | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 26.3930 | 1.862E+09 | DAVID | L | GREEN | 27190 HIGHWAY 28 | | HAZLEHURST | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 65.5010 | 1.903E+09 | WILLIAM | KEITH | HARRIS | 27190 HIGHWAY 28 | | HAZLEHURST | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 50.8930 | 1.912E+09 | WILLIAM | J | HARRIS | 27190 HIGHWAY 28 | | HAZLEHURST | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 42.7018 | 1.912E+09 | JEFFREY | | LEDUFF | 27190 HIGHWAY 28 | | HAZLEHURST | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 63.1785 | 1.942E+09 | ASHLEY | B | PULLEN | 27190 HIGHWAY 28 | | HAZLEHURST | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 20.2260 | 1.993E+09 | PAUL | DOUGLAS | VANLANDINGHAM | 27190 HIGHWAY 28 | | HAZLEHURST | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 71.4985 | 1.993E+09 | CHRISTY | M | NOHRA | 27190 HIGHWAY 28 | | HAZLEHURST | MS | 3.91E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.013E+09 | WILLIAM | | MIHALKO | 2608 S LAMAR BLVD | # 102 | OXFORD | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.013E+09 | WILLIAM | JACOB | WELLER | 2608 S LAMAR BLVD | # 102 | OXFORD | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 54.4020 | 1.044E+09 | WESLEY | | OWEN | 2608 S LAMAR BLVD | # 102 | OXFORD | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.054E+09 | TYLER | JAMES | BROLIN | 2608 S LAMAR BLVD | # 102 | OXFORD | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 84.8020 | 1.104E+09 | JACOB | | LEE | 2608 S LAMAR BLVD | # 102 | OXFORD | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 96.8710 | 1.154E+09 | KEITH | D | WILLIAMS | 2608 S LAMAR BLVD | # 102 | OXFORD | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 16.1990 | 1.165E+09 | CHAD | | CAMPION | 2608 S LAMAR BLVD | # 102 | OXFORD | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.245E+09 | JOHN | D | DOCKERY | 2608 S LAMAR BLVD | # 102 | OXFORD | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.246E+09 | DAVID | | BERNHOLT | 2608 S LAMAR BLVD | # 102 | OXFORD | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.265E+09 | ROBERT | H | MILLER | 2608 S LAMAR BLVD | # 102 | OXFORD | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.286E+09 | JOHN | C | WEINLEIN | 2608 S LAMAR BLVD | # 102 | OXFORD | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.307E+09 | NAHUM | | BEARD | 2608 S LAMAR BLVD | # 102 | OXFORD | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.316E+09 | ANTHONY | A | MASCIOLI | 2608 S LAMAR BLVD | # 102 | OXFORD | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.317E+09 | JAMES | H | CALANDRUCCIO | 2608 S LAMAR BLVD | # 102 | OXFORD | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.377E+09 | DOUGLAS | TODD | CANNON | 2608 S LAMAR BLVD | # 102 | OXFORD | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.377E+09 | CLAYTON | CHARLES | BETTIN | 2608 S LAMAR BLVD | # 102 | OXFORD | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 93.8150 | 1.417E+09 | HENRY | LOWELL | SHERMAN | 2608 S LAMAR BLVD | # 102 | OXFORD | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | 14.2857 | 63.2305 | 1.427E+09 | JOHN | R | CROCKARELL | 2608 S LAMAR BLVD | # 102 | OXFORD | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.427E+09 | SANTOS | F | MARTINEZ | 2608 S LAMAR BLVD | # 102 | OXFORD | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.427E+09 | CARSON | | RIDER | 2608 S LAMAR BLVD | # 102 | OXFORD | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.478E+09 | ASHLEY | L | PARK | 2608 S LAMAR BLVD | # 102 | OXFORD | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.488E+09 | ROBERT | | HECK | 2608 S LAMAR BLVD | # 102 | OXFORD | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 30.0000 | 1.509E+09 | KEVIN | | CLEVELAND | 2608 S LAMAR BLVD | # 102 | OXFORD | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 56.2810 | 1.548E+09 | JOHN | C | HYDEN | 2608 S LAMAR BLVD | # 102 | OXFORD | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 21.9750 | 1.568E+09 | MARC | J | MIHALKO | 2608 S LAMAR BLVD | # 102 | OXFORD | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.579E+09 | BARRY | | PHILLIPS | 2608 S LAMAR BLVD | # 102 | OXFORD | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | 5.2541 | 77.7735 | 1.7E+09 | GREGORY | | DABOV | 2608 S LAMAR BLVD | # 102 | OXFORD | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.74E+09 | THOMAS | W | THROCKMORTON | 2608 S LAMAR BLVD | # 102 | OXFORD | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | 2.8563 | 97.9745 | 1.79E+09 | MARCUS | CHRISTOPHER | FORD | 2608 S LAMAR BLVD | # 102 | OXFORD | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.821E+09 | FREDERICK | M | AZAR | 2608 S LAMAR BLVD | # 102 | OXFORD | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 56.7680 | 1.842E+09 | KIRK | MICHAEL | THOMPSON | 2608 S LAMAR BLVD | # 102 | OXFORD | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | 6.7857 | 93.2875 | 1.861E+09 | JAMES | L | GUYTON | 2608 S LAMAR BLVD | # 102 | OXFORD | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.882E+09 | CARLOS | E | RIVERA-TAVAREZ | 2608 S LAMAR BLVD | # 102 | OXFORD | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.913E+09 | DAVID | R | RICHARDSON | 2608 S LAMAR BLVD | # 102 | OXFORD | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.922E+09 | BENJAMIN | | GREAR | 2608 S LAMAR BLVD | # 102 | OXFORD | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 86.9615 | 1.952E+09 | JAMES | W | HARKESS | 2608 S LAMAR BLVD | # 102 | OXFORD | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.952E+09 | GARNETT | A | MURPHY | 2608 S LAMAR BLVD | # 102 | OXFORD | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.953E+09 | NORFLEET | BUCKNER | THOMPSON | 2608 S LAMAR BLVD | # 102 | OXFORD | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.983E+09 | BENJAMIN | M. | MAUCK | 2608 S LAMAR BLVD | # 102 | OXFORD | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 100.0000 | 1.437E+09 | CHARLES | | MONTGOMERY | 845 S MADISON ST | | TUPELO | MS | 3.88E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.013E+09 | NICHOLAS | A | TURNER | 882 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.074E+09 | KIMBERLEY | | WARD | 882 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 56.0230 | 1.093E+09 | MOHAMMAD | | ATARI | 882 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 23.7550 | 1.094E+09 | JOHN | E | SEIBEL | 882 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 19.0860 | 1.114E+09 | JOHN | | HENEGAN | 882 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 29.6480 | 1.124E+09 | JOHN | G | WINSCOTT | 882 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 33.9630 | 1.164E+09 | BO | | HUANG | 882 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.165E+09 | TIMOTHY | J | RAGLAND | 882 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.185E+09 | KHUSHBOO | K | AGRAWAL | 882 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.195E+09 | WILLIAM | B | GEISSLER | 882 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 18.5840 | 1.195E+09 | KATHARINE | T | GREGG | 882 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 76.3360 | 1.215E+09 | KENNETH | | HINES | 882 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.215E+09 | JENNIFER MAY | MADRID | VILLACORTA | 882 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.235E+09 | THOMAS | L | EBY | 882 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 75.2995 | 1.256E+09 | PRADEEP KUMAR | | VAITLA | 882 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.357E+09 | JENNIFER | S | BARR | 882 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 21.8690 | 1.377E+09 | MOHAMED | | HASSANEIN | 882 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 36.2835 | 1.418E+09 | RALPH | CRISS | ARMSTRONG | 882 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 27.1500 | 1.427E+09 | SHOU JIANG | | TANG | 882 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.427E+09 | TROY | M | NEWMAN | 882 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.457E+09 | HYUNG | W | KIM | 882 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.458E+09 | JAMES | M | BENSLER | 882 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 81.7165 | 1.467E+09 | KERRY | TODD | LEE | 882 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 55.9325 | 1.468E+09 | JESSICA | S | LAVENDER | 882 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.478E+09 | JUEBIN | | HUANG | 882 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.478E+09 | JAY | OLIVER | CRADDOCK | 882 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.488E+09 | TODD | | NICHOLS | 882 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 84.8585 | 1.497E+09 | BUSHRA | | SYED | 882 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 44.1210 | 1.508E+09 | MARIA CLARISSA | ONG | TIO | 882 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 17.4100 | 1.518E+09 | GEORGE | E | ABRAHAM | 882 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 57.6395 | 1.528E+09 | RICHARD | C | REID | 882 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 25.1030 | 1.528E+09 | MARC | E | MITCHELL | 882 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.539E+09 | DANIEL | | GILMER | 882 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 15.1750 | 1.548E+09 | GUY | M | SHOAF | 882 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.558E+09 | DOUGLAS | E | BOWDEN | 882 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.579E+09 | NILDA | MARIA | WILLIAMS | 882 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.588E+09 | ALLISON | R | CRUSE | 882 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.599E+09 | ROBERT | T | BRODELL | 882 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.61E+09 | WILLIAM | KIRK | HANEY | 882 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 22.1970 | 1.639E+09 | ROBERT | C | LONG | 882 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.639E+09 | LANA | L | JACKSON | 882 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.649E+09 | CHRISTOPHER | E | LEE | 882 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.67E+09 | ALBERT | L | LIN | 882 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 24.9630 | 1.69E+09 | KIMBERLY | W | CROWDER | 882 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.69E+09 | ADAM | | BYRD | 882 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 31.0570 | 1.699E+09 | MARIA | PAULA | DOMINO | 882 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.711E+09 | JOHN | M | SCHWEINFURTH | 882 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 40.5250 | 1.74E+09 | CHARLES | R | POUND | 882 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 50.1960 | 1.761E+09 | FRANK | H | FLAUTT | 882 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 42.1310 | 1.79E+09 | GABRIEL | ANTONIO | HERNANDEZ | 882 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.791E+09 | KELLAN | ELIZABETH | ASHLEY | 882 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.791E+09 | JEREMY | D | JACKSON | 882 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 41.0960 | 1.832E+09 | CHLOE | ANNE | KILMAN | 882 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.851E+09 | DANECA | D | DIPAOLO | 882 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 43.1437 | 1.852E+09 | SCOTT | OAKLEY | GIBSON | 882 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.872E+09 | WILLIAM | PAUL | BERLIN | 882 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.902E+09 | KYLE | | LEWIS | 882 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 89.7610 | 1.912E+09 | WILLIAM | H | BLACK | 882 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 37.8450 | 1.922E+09 | CHADWICK | P | HUCKABAY | 882 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.963E+09 | PAUL | H | MOORE | 882 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.983E+09 | JAMES | H | HAMILTON IV | 882 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.993E+09 | ADELE | A | THIEL | 882 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.993E+09 | NANCYE | K | MCCOWAN | 882 LAKELAND DR | | JACKSON | MS | 3.92E+08 |
| 2023 | TRUE | Mississippi | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.417E+09 | SELEANA | M | MILLER | 1201 MEDICAL PARK DR | | OXFORD | MS | 3.87E+08 |
| 2023 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.69E+09 | CHANCE | MONTGOMERY | WITT | 911 WINTER ST | | LUCEDALE | MS | 3.95E+08 |
| 2023 | TRUE | Mississippi | FALSE | FALSE | | | | | | | 1.76E+09 | KHADIJA | MAZHAR | HOSSAIN | 911 WINTER ST | | LUCEDALE | MS | 3.95E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.831E+09 | CHINYA | | MURALI | 3821 MCCLAY RD | | SAINT PETERS | MO | 6.34E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.195E+09 | MARK | R | KILLMAN | 8250 N CHURCH RD | | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.69E+09 | VALARIE | L | IKERD | 1617 W 26TH ST | STE A | JOPLIN | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.195E+09 | ROBERT | E | BENEDETT | 1230 E KINGSLEY ST | STE A | SPRINGFIELD | MO | 6.58E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.649E+09 | DAVID | C | HOEL | 883 FAIRWAY DR | | CHILLICOTHE | MO | 6.46E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.851E+09 | THOMAS | RAY | TURNBAUGH | 1616 SOUTHRIDGE DR STE 202 | | JEFFERSON CITY | MO | 6.51E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.659E+09 | JONATHON | L | FALLIS | 2305 S HIGHWAY 65 | FITZGIBBON HOSPITAL | MARSHALL | MO | 6.53E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.73E+09 | CHRIS | J | MAEDA | 4320 WORNALL RD | STE 312 | KANSAS CITY | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.71E+09 | BIJOY | | HEGDE | 3933 S BROADWAY | ST. ALEXIUS REHABILITATION | ST LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.215E+09 | ZENON | M | DUDA | 145 S MOUNT AUBURN RD | STE B | CAPE GIRARDEAU | MO | 6.37E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.023E+09 | ALLEN | | JACOBS | 1031 BELLEVUE AVE | STE 349 | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.488E+09 | JOEL | DAVID | FOSTER | 6 NW SYCAMORE ST STE A | | LEES SUMMIT | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.023E+09 | BRANDON | D | ROUSE | 1301 COOK ST | | KENNETT | MO | 6.39E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.053E+09 | PERRY | K | GEISTLER | 12152 TESSON FERRY RD | | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.114E+09 | DEREK | D | BOND | 1003 S MISSOURI ST | | MACON | MO | 6.36E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.397E+09 | JAMES | WILLIAM | VANN | 614 MARKET ST | | FULTON | MO | 6.53E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.902E+09 | THOMAS | F | BEMBYNISTA | 8530 N GREEN HILLS RD | | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.498E+09 | KIRK | W | WANLESS | 1513 UNION AVE | STE 1200 | MOBERLY | MO | 6.53E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.882E+09 | PATRICK | ANDERSON | MCSHANE | 104 US HIGHWAY 60 | MERCY MOUNTAIN VIEW CLINIC | MOUNTAIN VIEW | MO | 6.55E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.519E+09 | AYAZ | A | MALIK | 1035 BELLEVUE AVE | STE 212 | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.114E+09 | TODD | B | SILVERMAN | 14825 NORTH OUTER 40 RD | STE 330-B | CHESTERFIELD | MO | 6.3E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.397E+09 | KEITH | A | TURLINGTON | 10000 WATSON RD | # 2R | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.478E+09 | TONY | L | CHIEN | 2415 N KINGSHIGHWAY BLVD | NORTHVIEW VILLAGE | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.094E+09 | ROBERT | A | RIDDLE | 203 W STODDARD ST | | DEXTER | MO | 6.38E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.498E+09 | MICHAEL | H | RYAN | 1620 SOUTHRIDGE DRIVE SUITE B | | JEFFERSON CITY | MO | 6.51E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.336E+09 | PHANN | D | VU | 5551 WINGHAVEN BLVD | STE 280 | O FALLON | MO | 6.34E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.206E+09 | BORIS | | KHARITON | 70 JUNGERMAN CIRCLE STE 405 | | ST PETERS | MO | 6.34E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.033E+09 | ROBERT | J | MCDONALD | 3527 W TRUMAN BLVD | # 200 | JEFFERSON CITY | MO | 6.51E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.326E+09 | MARK | C | KORY | 16216 BAXTER RD STE 200 | | CHESTERFIELD | MO | 6.3E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.7E+09 | MARIA | J | CANIZARES | 300 MEDICAL PLZ | STE 210 | LAKE SAINT LOUIS | MO | 6.34E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.71E+09 | VEDA | E | LEWIS SIMMONS | 475 BROOKHAVEN CT | | O FALLON | MO | 6.34E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.307E+09 | PETER | E | SHAPIRO | 6675 HOLMES RD STE 410 | | KANSAS CITY | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.326E+09 | JOHN | W | ADAMS | 109 W WALL ST | | STURGEON | MO | 65284 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.952E+09 | RADHIKA | | RAO | 700 GARDEN PATH | | O FALLON | MO | 6.34E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.206E+09 | CAREY | S | FREDMAN | 615 S NEW BALLAS RD | | ST LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.094E+09 | CIELO | | NAVATO-DEHNING | 1000 CARONDELET DR | ST JOSEPH MEDICAL CENTER | KANSAS CITY | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.701E+09 | ROBERT | SCOTT | FOSTER | 305 N KEENE ST | STE 209 | COLUMBIA | MO | 6.52E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.75E+09 | ANTHONY | J | MARGHERITA | 555 NORTH NEW BALLAS ROAD SUITE 210 | | ST LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.649E+09 | ELLIOT | L | KORN | 1351 JEFFERSON ST STE 110 | ADVANCED SIGHT CENTER | WASHINGTON | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.366E+09 | MAX | P | BENZAQUEN | 14377 WOODLAKE DR | STE 308 | CHESTERFIELD | MO | 6.3E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.377E+09 | SCOTT | L | DARLING | 26 S VILLAGE DR | | LIBERTY | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.317E+09 | RONALD | J | LOUCKS | 1557 ROBERT THOMPSON DR | | FESTUS | MO | 6.3E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.903E+09 | KENNETH | J | SCHULTZ | 550 NE NAPOLEON DRIVE | THE PARKWAY SENIOR LIVING | BLUE SPRINGS | MO | 6.4E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.75E+09 | JEFFREY | L | HASTE | 1617 W 26TH ST | STE A | JOPLIN | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 5.5284 | - | - | - | 18.4280 | 1.417E+09 | ALLAN | P | WESTON | 2615 E 20TH STREET | JOPLIN INTERNAL MEDICINE | JOPLIN | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 6.7069 | - | - | - | 22.3565 | 1.265E+09 | MARK | A | SCHEPERLE | 1520 S BRENTWOOD BLVD | | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 7.0020 | - | - | - | 23.3400 | 1.003E+09 | GEOFFREY | G | GRAHAM | 2024 S MAIDEN LN | STE 204 | JOPLIN | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 7.9026 | - | - | - | 26.3420 | 1.699E+09 | DAMON | | DAVIS | 235 HELEN AVE | | POPLAR BLUFF | MO | 6.39E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 9.4132 | - | - | - | 31.3773 | 1.216E+09 | GARY | MICHAEL | EARLY | 1 CROWN DR | STE 200 | KIRKSVILLE | MO | 6.35E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 11.4357 | - | - | - | 38.1190 | 1.579E+09 | CHRISTOPHER | B | GEHA | 1000 CARONDELET DR | | KANSAS CITY | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 11.5959 | - | - | - | 38.6530 | 1.569E+09 | SIDNEY | J | HANISH | 12101 WOODCREST EXECUTIVE DR | STE 101 | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 12.0012 | - | - | - | 40.0040 | 1.912E+09 | DEBRA | C | KEITH | 6410 NORTH COSBY AVENUE | GENESIS MEDICAL SPA | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 13.6545 | - | - | - | 45.5150 | 1.599E+09 | JOHN | F | RUPP | 1010 CARONDELET DR | STE 125 | KANSAS CITY | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 14.5320 | - | - | - | 48.4400 | 1.952E+09 | GREGORY | K | TERPSTRA | 612 E HIGH ST | SUITE 210 | POTOSI | MO | 6.37E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 14.8329 | - | - | - | 49.4430 | 1.478E+09 | JEROME | V | DWYER | 1780 OLD HWY 50 E STE 101 | | UNION | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 15.8517 | - | - | 25.0000 | - | 1.437E+09 | GREGORY | A | STYNOWICK | 6829 PARKER RD | STE B | FLORISSANT | MO | 6.3E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 16.2350 | - | - | - | 54.1165 | 1.154E+09 | HUGO | A | VILLARREAL | 555 W PINE ST | | FARMINGTON | MO | 6.36E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 16.2780 | - | - | - | 54.2600 | 1.669E+09 | ANOJ | K | GOEL | 3933 S BROADWAY | | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 16.6412 | - | - | - | 55.4705 | 1.366E+09 | RENUKA | | SODHI | 312 SOLLEY DR | WEST COUNTY CASE | BALLWIN | MO | 6.3E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 17.3031 | - | - | - | 57.6770 | 1.276E+09 | JAMIE | S | HONEYCUTT | 420 WOLLARD BLVD | | RICHMOND | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 18.3229 | - | - | - | 61.0763 | 1.791E+09 | KISHORE | | MAGANTY | 522 N NEW BALLAS RD | STE 210 | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 18.3684 | - | - | - | 61.2280 | 1.457E+09 | RAMILO | I | GATAPIA | 1609 W 92ND ST | | KANSAS CITY | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 18.6746 | - | - | - | 62.2487 | 1.346E+09 | VLADIMIR | L | GELFAND | 1751 CLARKSON RD | | CHESTERFIELD | MO | 6.3E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 18.9639 | - | - | - | 63.2130 | 1.266E+09 | RICHARD | JOHN | ONEILL | 11155 DUNN RD | STE 202E | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 19.5139 | - | - | - | 65.0463 | 1.043E+09 | CRISANTO | S | GUALBERTO | 106 W STATE ST | | VANDALIA | MO | 6.34E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 20.4168 | - | - | - | 68.0560 | 1.235E+09 | CHRISTINE | L | MOORE | 402 W PINE ST | STE K | RAYMORE | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 20.8361 | - | - | - | 69.4537 | 1.942E+09 | CLARENCE | T | JOUSTRA | 805 GULF ST | | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 22.1173 | - | - | - | 73.7243 | 1.519E+09 | BRIAN | D | DIETERLE | 670 BRANSON LANDING BLVD STE 2 | BRIAN D. DIETERLE, M.D., PH.D | BRANSON | MO | 6.56E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 22.7919 | - | - | - | 75.9730 | 1.124E+09 | EDGAR | M | CONRAD | 2727 EAST 32ND ST STE 1 | | JOPLIN | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 23.0179 | - | - | - | 76.7263 | 1.942E+09 | MARK | JEFFERY | MCNABB | 3260 LEXINGTON AVENUE | | CAPE GIRARDEAU | MO | 6.37E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 23.9826 | - | - | - | 79.9420 | 1.266E+09 | JEFFREY | E | BOATMAN | 9353 S BROADWAY | COMMUNITY CARE | ST LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 24.5087 | - | - | - | 81.6955 | 1.206E+09 | K | GEORGE | THAMPY | 10004 KENNERLY RD | STE 160B | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 24.7611 | - | - | - | 82.5370 | 1.094E+09 | SRINIVAS | | BATTULA | 100 MEDICAL PLAZA | | LAKE ST LOUIS | MO | 6.34E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 26.4173 | - | - | - | 88.0575 | 1.649E+09 | RUSSELL | R | KEMM | 216 N MAIN | | NEVADA | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 26.8428 | - | - | - | 89.4760 | 1.69E+09 | MICHAEL | GERALD | KNAPP | 601 S SCHIFFERDECKER AVE | | JOPLIN | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 28.0140 | - | - | - | 93.3800 | 1.528E+09 | ROGER | H | SCHOENFELD | 1905 W 32ND ST, STE 302 | | JOPLIN | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 28.3203 | - | - | 15.0000 | 57.7342 | 1.781E+09 | DANIEL | J | GEHA | 1000 CARONDELET DRIVE | | KANSAS CITY | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 28.9367 | - | - | 15.0000 | 76.4555 | 1.296E+09 | DENNIS | E | ROBINSON | 487 POMME DE TERRE | | MARSHFIELD | MO | 6.57E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 29.0813 | - | - | 53.3333 | - | 1.033E+09 | MICHAEL | N | FINE | 2790 CLAY EDWARDS DR | STE 570 | NORTH KANSAS CITY | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 35.0649 | - | - | 15.0000 | 87.9660 | 1.346E+09 | DANIEL | R | KLOSTER | 2800 CLAY EDWARDS DR | NORTH KANSAS CITY HOSPITAL | KANSAS CITY | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 45.2904 | - | - | 35.0000 | 70.9680 | 1.115E+09 | JIANMEI | | LIU | 605 COEUR DR DEVILLE DR | PARC PROVENCE | CREVE COEUR | MO | 6.31E+08 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | [illegible] | - | - | 100.0000 | [illegible] | [illegible] | [illegible] | T | DYK | 330 1ST CAPITOL DR | STE 440 | SAINT CHARLES | MO | 6.33E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 59.4998 | - | - | 87.0675 | 82.2425 | 1.558E+09 | SHAWN | K | BRUNK | 201 FIRST EXECUTIVE AVENUE | FAMILY MEDICAL GROUP | ST PETERS | MO | 6.34E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 64.6081 | - | - | 86.5203 | 100.0000 | 1.862E+09 | BARBARA | A | CACIOLO | 3185 HAMPTON AVE | | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 67.1082 | - | - | 92.4278 | 76.5063 | 1.72E+09 | JACKIE | J | SUTHERLAND | 603 TEACO ROAD | | KENNETT | MO | 6.39E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 68.8417 | - | - | 100.0000 | 71.0370 | 1.942E+09 | GEETHA | | BALASUBRAMANIAN | 2 HARBOR BEND CT | STE 202 | LAKE ST LOUIS | MO | 6.34E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 68.9016 | - | - | 97.4410 | 83.0840 | 1.579E+09 | HENRIKAS | I | JUKNIS | 6 JUNGERMANN CIR | STE 215 | SAINT PETERS | MO | 6.34E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 73.0189 | - | - | 95.4335 | 99.4850 | 1.922E+09 | JOHN | PATRICK | MARINO | 10004 KENNERLY RD | STE 185B | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.791E+09 | CHRISTY | | RAINEY | 110 BUSINESS PARK DR | STE C | BRANSON | MO | 6.56E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.418E+09 | ROBERT | C | FLETCHER | 1010 CARONDELET DRIVE | STE 340 | KANSAS CITY | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.508E+09 | KAITLIN | ANN | SCHIAVO | 204 N KEENE ST STE 100 | COLUMBIA DERMATOLOGY | COLUMBIA | MO | 6.52E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 75.0000 | - | - | 21.3105 | - | 1.437E+09 | KEITH | A | BEAUCHAMP | 106 BUTLER STREET SUITE A | | MACON | MO | 6.36E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.206E+09 | RUSSELL | J | THORNTON | 1700 NW MOCK AVE | STE A | BLUE SPRINGS | MO | 6.4E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.649E+09 | JOHN | D | HARNESS | 1035 BELLEVUE AVE | STE 315 | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.417E+09 | HANS | BARRON | HEYMANN | 1531 W 32ND ST | STE 102 | JOPLIN | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 53.5050 | 1.639E+09 | MICHAEL | D | DEPRIEST | 2111 N WOODBINE RD | | SAINT JOSEPH | MO | 6.45E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.75E+09 | NANCY | B | ISRAEL | 10000 WORNALL RD | KINGSWOOD SNF | KANSAS CITY | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 75.0000 | - | - | 21.6667 | - | 1.659E+09 | TERRENCE | G | KLAMET | 1241 W STADIUM BLVD | | JEFFERSON CITY | MO | 6.51E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 91.4700 | 1.913E+09 | MASON | F | BIAS | 12855 N 40 DR | STE 260 SOUTH TOWER | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.043E+09 | LEE | S | PORTNOFF | 3009 N BALLAS RD STE 310A | | ST LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.861E+09 | DONET | CHRISTOPHER | MAIN | 1706 PROSPECT DR | | MACON | MO | 6.36E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 75.0000 | - | - | 20.0000 | - | 1.317E+09 | NABIL | | AHMAD | 12855 N 40 DR | STE 275 | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 100.0000 | 1.993E+09 | LESLIE | E | MEZEI | 14709 OLIVE BLVD | ST LUKES REHABILITATION HOSPITAL | CHESTERFIELD | MO | 6.3E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 75.0000 | - | - | 15.0000 | - | 1.317E+09 | BRADFORD | R | NOBLE | 305 N KEENE ST | STE 107 | COLUMBIA | MO | 6.52E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 75.0000 | - | - | 90.0301 | 40.6415 | 1.367E+09 | ROBERT | J | SALTMAN | 969 N MASON RD | #145B | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.447E+09 | MARLON | C | TORRENTO | 434 N WEST ST | | PERRYVILLE | MO | 6.38E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.589E+09 | SANJEEV | D | RAVIPUDI | 2103 SILVA LN | | MOBERLY | MO | 6.53E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 100.0000 | 1.225E+09 | PETER | I | ANGELIN | 1015 BOWLES AVE | | FENTON | MO | 6.3E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.629E+09 | DAVID | A | WEIK | 3201 PARKWOOD LN | | MARYLAND HEIGHTS | MO | 6.3E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.711E+09 | RAFFI | K | KRIKORIAN | 2315 DOUGHERTY FERRY RD | STE 100 | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 19.3990 | 1.286E+09 | SAADIA | T | RAZA | 6704 KEATON CORPORATE PKWY | | O FALLON | MO | 6.34E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.408E+09 | SEAN | P | MULQUEENY | 612 N NEW BALLAS ROAD | | ST LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.366E+09 | ELSA | D | GUTIERREZ | 522 N NEW BALLAS RD | STE 180 | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 57.2400 | 1.357E+09 | ADAM | R | FEDYK | 5770 MEXICO RD STE D | | SAINT PETERS | MO | 6.34E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.669E+09 | DOUGLAS | E | VOGT | 204 N KEENE ST STE 100 | | COLUMBIA | MO | 6.52E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.841E+09 | ERIC | S | MANN | 1390 WEST LIBERTY STREET | | FARMINGTON | MO | 6.36E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.154E+09 | CRAIG | | SPENNER | 439 S KIRKWOOD RD | STE 206 | KIRKWOOD | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.206E+09 | JEFFREY | T | REED | 439 S KIRKWOOD RD | STE 206 | KIRKWOOD | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.831E+09 | MICHAEL | E | MCCADDEN | 621 S NEW BALLAS RD STE 498A | DERMATOLOGY & CUTANEOUS SURGERY | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.619E+09 | ROBERT | D | SLINKER | 3231 S NATIONAL AVE | STE 165 | SPRINGFIELD | MO | 6.58E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.69E+09 | WILLIAM | Z. | BARTELS | 3231 S NATIONAL AVE | STE 165 | SPRINGFIELD | MO | 6.58E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.73E+09 | STEPHEN | | VELUZ | 3015 NEW BALLAS RD | | ST LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.599E+09 | ANNE | T | CHRISTOPHER | 12335 W BEND DR | | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.457E+09 | KIRK | PATRICK | MOREY | 1235 WATER TOWER PL | | ARNOLD | MO | 6.3E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.589E+09 | MARK | A | SEIDEN | 929 E MONTCLAIR ST STE 100 | | SPRINGFIELD | MO | 6.58E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.639E+09 | MICHAEL | DAVID | MARLING | 929 E MONTCLAIR ST STE 100 | | SPRINGFIELD | MO | 6.58E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.215E+09 | KAMRAN | | HUSSAINI | 12380 DE PAUL DR | | BRIDGETON | MO | 6.3E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.377E+09 | RADHIKA | | JALADI | 12380 DE PAUL DR | | BRIDGETON | MO | 6.3E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.75E+09 | LORRY | W | LAZENBY | 2318 E 32ND ST STE A | | JOPLIN | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.497E+09 | ANDREW | R | YEAGER | 1652 SE BLUE PKWY | | LEES SUMMIT | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.418E+09 | RENEE | A | WALKER | 1920 E 32ND ST | | JOPLIN | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.013E+09 | ELLEN | H | COLGAN | 500 W PINE ST | | FARMINGTON | MO | 6.36E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.094E+09 | CHRISTINE | M | HAWTHORNE | 500 W PINE ST | | FARMINGTON | MO | 6.36E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.396E+09 | MIA | CHEWRIE | THOUVENOT | 500 W PINE ST | | FARMINGTON | MO | 6.36E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.881E+09 | DANIEL | J | THOUVENOT | 500 W PINE ST | | FARMINGTON | MO | 6.36E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.366E+09 | ERICA | L | TORGRUDE | 7509 BIG BEND BLVD | | WEBSTER GROVES | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.387E+09 | RICHARD | L | BARNES | 2325 DOUGHERTY FERRY RD | STE 205 | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.236E+09 | EMILY | | EDWARDS | 413 N MCCROSKEY ST | STE 1 | NIXA | MO | 6.57E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.084E+09 | PATRICIA | A | HURFORD | 965 MATTOX DR | | SULLIVAN | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.023E+09 | MAYANK | | GUPTA | 2000 SE BLUE PKWY | STE 240 | LEES SUMMIT | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.326E+09 | MANISH | | SUTHAR | 13710 OLIVE BLVD | | CHESTERFIELD | MO | 6.3E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.67E+09 | CHRISTOPHER | JOSEPH | FORSBACH | 300 MEDICAL PLZ | STE 122 | LAKE SAINT LOUIS | MO | 6.34E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.7E+09 | JONATHAN | | GEORGE | 300 MEDICAL PLZ | STE 122 | LAKE SAINT LOUIS | MO | 6.34E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.7E+09 | JACOB | DANIEL | BUTTON | 6400 CLAYTON RD | STE 412 | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.619E+09 | KYLE | E | BROST | 352 S BROADVIEW ST | | CAPE GIRARDEAU | MO | 6.37E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.124E+09 | ASIF | | HABIB | 522 N NEW BALLAS RD | STE 334 | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.852E+09 | LAWRENCE | S | FEIGENBAUM | 135 PLAZA DR | | SIKESTON | MO | 6.38E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.458E+09 | ROBERT | AUSTIN | DJALI | 1224 GRAHAM RD | STE 3010 | FLORISSANT | MO | 6.3E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.872E+09 | SHARI | L | KAMINSKY | 1224 GRAHAM RD | STE 3010 | FLORISSANT | MO | 6.3E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.589E+09 | JAMES | J | JURA | 902 EDMOND ST | STE 203 | SAINT JOSEPH | MO | 6.45E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.245E+09 | JEFFREY | PAUL | APPLEMAN | 354 S SILVER SPRINGS RD SUITES | | CAPE GIRARDEAU | MO | 63703 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.61E+09 | KATHLEEN | KELLY | APPLEMAN | 354 S SILVER SPRINGS RD SUITES | | CAPE GIRARDEAU | MO | 63703 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.307E+09 | MARK | L | HECHLER | 706 N BURKARTH RD | | WARRENSBURG | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.913E+09 | JAMES | D | GOULD | 1390 US HIGHWAY 61 | STE 3100 | FESTUS | MO | 6.3E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.357E+09 | MICHAEL | KEEVAN | JOHNSON | 9151 NE 81ST TER | STE 200 | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.589E+09 | ROBERT | JOHN | ANDERSON | 9501 NORTH OAK TW | STE 201 | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.478E+09 | MITCHELL | B | ROTMAN | 14825 N OUTER 40 RD | STE 200 | CHESTERFIELD | MO | 6.3E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.659E+09 | BARRY | DAVID | MILDER | 522N NEW BALLAS RD 136 | | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.135E+09 | ETHAN | J | KNOWLTON | 3600 NE RALPH POWELL RD | STE D | LESS SUMMIT | MO | 6.4E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.377E+09 | COREY | P | BESS | 3600 NE RALPH POWELL RD | STE D | LESS SUMMIT | MO | 6.4E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.872E+09 | STEPHANIE | L | JAMESON | 3600 NE RALPH POWELL RD | STE D | LESS SUMMIT | MO | 6.4E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.255E+09 | CONNIE | FRANCIS | GIBSTINE | 3009 N BALLAS RD STE B 208 | | ST LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.053E+09 | JAMES | E | KELLY | 4401 PARKER RD | DELMAR GARDENS NORTH | SAINT LOUIS | MO | 6.3E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.467E+09 | MAGDY | M | TADROS | 500 NORTH WEST 68TH ST | | KANSAS CITY | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 4.0182 | - | - | - | 13.3940 | 1.053E+09 | FAYE | | MONAHAN | 456 N NEW BALLAS RD | STE 101 | CREVE COEUR | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 4.3458 | - | - | - | 14.4860 | 1.033E+09 | SHAMAIL | SARMAD | TARIQ | 1071 AIRPORT ROAD | | FESTUS | MO | 6.3E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 4.4499 | - | - | - | 14.8330 | 1.024E+09 | NICOLE | R | ROMINE | 3014 OAK ST | | KANSAS CITY | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 4.5549 | - | - | - | 15.1830 | 1.427E+09 | SCOTT | F | AVERY | 120 S CENTRAL AVE | | CLAYTON | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 5.5269 | - | - | - | 18.4230 | 1.862E+09 | LADONNA | J | WILLIAMS | 46 EAST STATE HIGHWAY 162 | | PORTAGEVILLE | MO | 63873 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 5.9220 | - | - | - | 19.7400 | 1.982E+09 | ELIZABETH | A | COURTNEY | 600 E SUNRISE DR | REDWOOD OF RAYMORE | RAYMORE | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 6.1158 | - | - | - | 20.3860 | 1.488E+09 | MARIA | A | CARTER | 607 W BATTLEFIELD ST | | SPRINGFIELD | MO | 6.58E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 6.4485 | - | - | - | 21.4950 | 1.78E+09 | KATHLEEN | DELAIN | DECKER | 456 N NEW BALLAS RD | STE 101 | CREVE COEUR | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 6.9670 | - | - | - | 23.2233 | 1.669E+09 | GREGORY | | SENSENICH | 939 E BIRCH ST | | CHILLICOTHE | MO | 6.46E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 7.5000 | - | - | 15.0000 | - | 1.225E+09 | MAHLON | | VAN DELDEN | 1000 W NIFONG BLVD BLDG 3 STE 100 | | COLUMBIA | MO | 6.52E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 7.5000 | - | - | 15.0000 | - | 1.265E+09 | DENISE | M | HARVEY | 1310 S BUSINESS 61 | | BOWLING GREEN | MO | 6.33E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 8.9289 | - | - | - | 29.7630 | 1.074E+09 | AMANDA | M | HEMPHILL | 522 N NEW BALLAS RD | STE 334 | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 9.0585 | - | - | - | 30.1950 | 1.125E+09 | KAYLA | N | SUBER | 939 E BIRCH ST | | CHILLICOTHE | MO | 6.46E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 9.3642 | - | - | - | 31.2140 | 1.307E+09 | ANTHONY | THOMAS | KACZMAREK | 1428 HWY 72 EAST | | ROLLA | MO | 6.54E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 9.5781 | - | - | - | 31.9270 | 1.528E+09 | RAJASHREE | | GOTTIMUKKULA | 1400 US HIGHWAY 61 | MERCY JEFFERSON | FESTUS | MO | 6.3E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 10.0000 | - | - | 20.0000 | - | 1.216E+09 | DEBRA | LYNNE | WILLIAMS | 1 WOODLAND AVE | STE 2 | KIMBERLING CITY | MO | 6.57E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 10.1777 | - | - | - | 33.9258 | 1.963E+09 | CHARLES | | AMPADU | 3625 MAGNOLIA AVE | | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 10.7931 | - | - | - | 35.9770 | 1.387E+09 | JOHN PAUL | | ARMILIO | 17065 SOUTH U.S. 71 HIGHWAY | BELTON REGIONAL MEDICAL CENTER | BELTON | MO | 64012 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 10.8333 | - | - | 21.6667 | - | 1.62E+09 | TROY | D | SCHEIDT | 1000 W NIFONG BLVD BLDG 3 STE 100 | | COLUMBIA | MO | 6.52E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 10.9850 | - | - | - | 36.6165 | 1.558E+09 | AAMIR | | MOHAMMAD | 1650 E PRIMROSE ST | SELECT SPECIALITY HOSPITAL | SPRINGFIELD | MO | 6.58E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 11.1132 | - | - | - | 37.0440 | 1.023E+09 | LORI | ANN | MOYERS | 2001 N KINGSHIGHWAY ST | FOUNTAINBLEU | CAPE GIRARDEAU | MO | 6.37E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 11.3565 | - | - | - | 37.8550 | 1.144E+09 | SURESH | R | NELLORE | 10004 KENNERLY RD | STE 295B | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 11.9093 | - | - | - | 39.6977 | 1.549E+09 | BLESSY | | JOHN | 1400 US HIGHWAY 61 | MERCY JEFFERSON | FESTUS | MO | 6.3E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 12.1260 | - | - | - | 40.4200 | 1.053E+09 | THERESA | E | JONES | 5301 VETERANS MEMORIAL PKWY STE 102 | JONES EYE CARE AND SURGERY INC | ST PETERS | MO | 6.34E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 12.1693 | - | - | - | 40.5643 | 1.66E+09 | MICHELLE | | SEXTON | 3014 OAK ST | | KANSAS CITY | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 12.2606 | - | - | - | 40.8685 | 1.124E+09 | RAMONA | E | AITKEN | 1400 US HIGHWAY 61 | MERCY JEFFERSON | FESTUS | MO | 6.3E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 12.6823 | - | - | 25.3647 | - | 1.771E+09 | BRIAN | L | WARE | 411 NICHOLS RD | STE 174 | KANSAS CITY | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 13.1403 | - | - | - | 43.8010 | 1.639E+09 | FRANK | W | BRAXTON | 150 S FARRAR DR | FRESENIUS CARE | CAPE GIRARDEAU | MO | 6.37E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 13.4985 | - | - | - | 44.9950 | 1.206E+09 | JERAD | PAUL | MILLER | 70 JUNGERMANN CIR | STE 405 | SAINT PETERS | MO | 6.34E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 14.0480 | - | - | - | 46.8265 | 1.104E+09 | SCOTT | W | ZEHNDER | 1027 BELLEVUE AVE STE 25 | MOTION ORTHOPAEDICS | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 14.4175 | - | - | - | 48.0585 | 1.418E+09 | JOSEPH | H | BREWER | 4320 WORNALL RD BLDG 1 | SUITE 440 | KANSAS CITY | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 14.4258 | - | - | - | 48.0860 | 1.206E+09 | JAEYOUNG | | YOON | 509 W 18TH ST | | HERMANN | MO | 6.5E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 14.7030 | - | - | - | 49.0100 | 1.074E+09 | JORGE | M | ALEGRE | 222 S WOODS MILL RD | STE 310N | CHESTERFIELD | MO | 6.3E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 14.7387 | - | - | 25.0000 | - | 1.387E+09 | ROBERT | KELSO | DUDDY | 12818 TESSON FERRY RD | STE 201 | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 14.7459 | - | - | - | 49.1530 | 1.195E+09 | JEFFREY | ROBERT | PADOUSIS | 522N NEW BALLAS RD 136 | | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 15.0000 | - | - | 30.0000 | - | 1.033E+09 | CHRISTI | | HUGUET | 5139 MATTIS ROAD STE 100 | | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 15.0000 | - | - | 30.0000 | - | 1.073E+09 | AMANDA | R | MCVEY | 5139 MATTIS ROAD STE 100 | | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 15.0000 | - | - | 30.0000 | - | 1.115E+09 | LISA | | RYBAK | 5139 MATTIS ROAD STE 100 | | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 15.0000 | - | - | 30.0000 | - | 1.175E+09 | DANIELLE | LEE | PETERSMITH | 5139 MATTIS ROAD STE 100 | | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 15.0000 | - | - | 30.0000 | - | 1.266E+09 | DEBRA | M | DEWIG | 5139 MATTIS ROAD STE 100 | | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 15.0000 | - | - | 30.0000 | - | 1.346E+09 | NICOLE | B | OBLANC | 5139 MATTIS ROAD STE 100 | | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 15.0000 | - | - | 30.0000 | - | 1.417E+09 | ANTHONY | | SANDERS | 5139 MATTIS ROAD STE 100 | | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 15.0000 | - | - | 30.0000 | - | 1.478E+09 | JULIE | | STONE | 5139 MATTIS ROAD STE 100 | | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 15.0000 | - | - | 30.0000 | - | 1.669E+09 | KELLY | A | WALLACE | 5139 MATTIS ROAD STE 100 | | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 15.0000 | - | - | 30.0000 | - | 1.892E+09 | JINIA | M | CHATTERTON | 5139 MATTIS ROAD STE 100 | | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 15.0000 | - | - | 30.0000 | - | 1.913E+09 | ANITA | K | BARNI | 5139 MATTIS ROAD STE 100 | | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 15.8062 | - | - | - | 52.6875 | 1.922E+09 | HOWARD | M | ROSEN | 2790 CLAY EDWARDS DR 1250 | | NORTH KANSAS CITY | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 15.8333 | - | - | 31.6667 | - | 1.983E+09 | CRAIG | ALAN | ROSE | 1705 PROSPECT DR | | MACON | MO | 6.36E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 15.8333 | - | - | 31.6667 | - | 1.932E+09 | JOHN | J | RILEY | 411 NICHOLS RD | STE 174 | KANSAS CITY | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 15.8333 | - | - | 31.6667 | - | 1.356E+09 | JAMES | R | STOVALL | 1480 8TH ST | | WEST PLAINS | MO | 6.58E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 15.9330 | - | - | - | 53.1100 | 1.387E+09 | MARK | L | VANDEWALKER | 502 BURKARTH RD | | WARRENSBURG | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 16.0116 | - | - | - | 53.3720 | 1.245E+09 | KIMBERLY | C | BERNI | 10890 VETERANS MEMORIAL PKWY | SPECIALISTS IN UROLOGY LLC | LAKE SAINT LOUIS | MO | 6.34E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 16.0601 | - | - | - | 53.5335 | 1.023E+09 | WILLIAM | T | BOULWARE | 1131 W KANSAS | | LIBERTY | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 16.5795 | - | - | - | 55.2650 | 1.336E+09 | JAMES | B | STERNER | 301 NE MULBERRY ST STE 203 | | LEES SUMMIT | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 16.8708 | - | - | - | 56.2360 | 1.165E+09 | ROBERT | F | ONDER | 3701 N SAINT PETERS PKWY | STE C3 | SAINT PETERS | MO | 6.34E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 17.1290 | - | - | - | 57.0965 | 1.669E+09 | LAWRENCE | | WELLS | 1400 LEMAY FERRY RD | | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 17.1718 | - | - | - | 57.2393 | 1.115E+09 | JAMES | E | PALEN | 2001 N KINGSHIGHWAY ST | FOUNTAINBLEU | CAPE GIRARDEAU | MO | 6.37E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 17.4585 | - | - | - | 58.1950 | 1.983E+09 | SWATI | S | PATOLIA | 10004 KENNERLY RD | STE 295B | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 17.5000 | - | - | 35.0000 | - | 1.528E+09 | CHRISTIAN | JON | WUNDERLICH | 12818 TESSON FERRY RD | STE 201 | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 17.5000 | - | - | 35.0000 | - | 1.437E+09 | STEVEN | R | FRANK | 300 MEDICAL PLZ | STE 122 | LAKE SAINT LOUIS | MO | 6.34E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 17.8105 | - | - | - | 59.3683 | 1.538E+09 | JOHN | | WOOD | 224 S WOODS MILL ROAD SUITE 500 SOUTH | | CHESTERFIELD | MO | 6.3E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 18.1122 | - | - | - | 60.3740 | 1.65E+09 | CASSANDRA | L | DOSS | 2001 N KINGSHIGHWAY ST | FOUNTAINBLEU | CAPE GIRARDEAU | MO | 6.37E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 18.3333 | - | - | 36.6667 | - | 1.902E+09 | DAN | O | KELLEY | 950 FRANCIS PLACE | SUITE 15 | ST LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 18.4563 | - | - | - | 61.5210 | 1.701E+09 | CRAIG | L | PENDERGRASS | 117 E HICKORY ST | | NEOSHO | MO | 6.49E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 18.6674 | - | - | - | 62.2247 | 1.175E+09 | JAMES | D | LAWRENZI | 3014 OAK ST | | KANSAS CITY | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 19.2043 | - | - | - | 64.0143 | 1.932E+09 | LAURENCE | | LUM | 330 N STATE STREET SUITE C | | DESLOGE | MO | 6.36E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 19.4108 | - | - | - | 64.7027 | 1.417E+09 | TONY | T | TANG | 1 MERAMEE BLUFF DR | MERAMEE BLUFFS | BALLWIN | MO | 63021 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 19.4379 | - | - | - | 64.7930 | 1.377E+09 | MARK | A | SINDECUSE | 465 S MOUNT AUBURN RD | STE 103 | CAPE GIRARDEAU | MO | 6.37E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 19.5204 | - | - | - | 65.0680 | 1.74E+09 | SHAWN | MICHAEL | GAO | 1400 LEMAY FERRY RD | | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 19.5729 | - | - | - | 65.2430 | 1.427E+09 | CARA | | HAHS | 621S NEW BALLAS RD 260A | MERCY CLINIC BREAST SURGERY-TOWER A | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 19.6344 | - | - | - | 65.4480 | 1.447E+09 | CARMELITA | M | HUDSON KANE | 465 S MOUNT AUBURN RD | STE 103 | CAPE GIRARDEAU | MO | 6.37E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 19.8660 | - | - | - | 66.2200 | 1.023E+09 | CHANTRI | | TRINH | 1 MERAMEE BLUFF DR | MERAMEE BLUFFS | BALLWIN | MO | 63021 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 20.1227 | - | - | - | 67.0755 | 1.942E+09 | RICHARD | | HELLMAN | 2790 CLAY EDWARDS DR 1250 | | NORTH KANSAS CITY | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 20.2890 | - | - | 35.0000 | - | 1.467E+09 | CARMINA | | QUIROGA | 12818 TESSON FERRY RD | STE 201 | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 21.5125 | - | - | - | 71.7085 | 1.771E+09 | JASON | K | SPURLING | 39 MEDICAL DR | OZARKS HEALTHCARE BEHAVIORAL HEALTH | GAINESVILLE | MO | 6.57E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 21.5337 | - | - | - | 71.7790 | 1.902E+09 | WILLIAM | E | STRICKER | 502 BURKARTH RD | | WARRENSBURG | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 21.5773 | - | - | 20.0000 | 45.2575 | 1.983E+09 | FOREST | R | CONLEY | 1145 S MORLEY ST | | MOBERLY | MO | 6.53E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 21.8116 | - | - | - | 72.7053 | 1.67E+09 | KIMBERLY | A | YEAGER | 330 N STATE STREET SUITE C | | DESLOGE | MO | 6.36E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 21.8734 | - | - | - | 72.9115 | 1.802E+09 | ROBERT | J | BOULWARE | 1131 W KANSAS | | LIBERTY | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 22.6089 | - | - | 15.0000 | 28.5060 | 1.791E+09 | MANISHA | S | PATWARDHAN | 206 N MAIN ST | MT CARMEL COMMUNITIES OFALLON | O FALLON | MO | 6.34E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 22.7611 | - | - | - | 75.8703 | 1.599E+09 | JAMES | R | PALEN | 2001 N KINGSHIGHWAY ST | FOUNTAINBLEU | CAPE GIRARDEAU | MO | 6.37E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 23.9985 | - | - | - | 79.9950 | 1.387E+09 | ROBERT | D | BIESER | 2907 KEYSTONE DR | | CAPE GIRARDEAU | MO | 6.37E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 24.3561 | - | - | - | 81.1870 | 1.731E+09 | GABRIEL | EUGENE | CRAWFORD | 4217 SCENIC VIEW DR | | FARMINGTON | MO | 6.36E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 24.4444 | - | - | 48.8889 | - | 1.175E+09 | DANIEL | | ADAMOVSKY | 1021 WENTZVILLE PKWY | | WENTZVILLE | MO | 6.34E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 25.3846 | - | - | 15.0000 | 31.2820 | 1.619E+09 | DENITA | | WILKINS | 3201 PARKWOOD LANE | PARKWOOD SKILLED NURSING & REHAB | MARYLAND HEIGHTS | MO | 63043 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 25.4245 | - | - | - | 84.7483 | 1.701E+09 | IFTIKHAR | | ALI | 2613 S MAIN ST | STE D | JOPLIN | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 26.3619 | - | - | - | 87.8730 | 1.275E+09 | KATHRYN | L | RIES | 1400 LEMAY FERRY RD | | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 27.2097 | - | - | - | 90.6990 | 1.357E+09 | AMANDA | R | GODDARD | 3808 S GREYSTONE CT | OZARKS DERMATOLOGY SPECIALISTS | SPRINGFIELD | MO | 6.58E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 28.1208 | - | - | - | 93.7360 | 1.538E+09 | ERIC | K | CHIU | 1235 WATER TOWER PL | | ARNOLD | MO | 6.3E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 28.8237 | - | - | - | 96.0790 | 1.488E+09 | ROBERT | | LEB | 3933 S BROADWAY | | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 29.9255 | - | - | 25.0000 | 33.0850 | 1.185E+09 | IQBAL | I | AMIN | 9 SACKSTON WOODS LN | | CREVE COEUR | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 30.8749 | - | - | 50.3125 | 35.8330 | 1.235E+09 | DONALD | S | LEVY | 330 1ST CAPITOL DR | STE 330 | SAINT CHARLES | MO | 6.33E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 32.2222 | - | - | 44.4444 | - | 1.094E+09 | MARC | A | FRANKE | 2847 S INGRAM MILL RD | STE A100 | SPRINGFIELD | MO | 6.58E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 36.7462 | - | - | 36.0433 | 74.4295 | 1.447E+09 | KEITH | A | BERNSTEIN | 224 S WOODS MILL ROAD SUITE 500 SOUTH | | CHESTERFIELD | MO | 6.3E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 38.3796 | - | - | 51.3467 | 42.8030 | 1.983E+09 | TARIQ | S | TANOLI | 224 S WOODS MILL ROAD SUITE 500 SOUTH | | CHESTERFIELD | MO | 6.3E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 40.0550 | 20.0000 | - | 20.0000 | 56.8500 | 1.882E+09 | JOHN | WILLIAM | ROTH | 305 N KEENE ST STE 107 | SURGERY CENTER OF COLUMBIA | COLUMBIA | MO | 6.52E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 40.0550 | 20.0000 | - | 20.0000 | 56.8500 | 1.902E+09 | DANIEL | | VILCEANU | 305 N KEENE ST STE 107 | SURGERY CENTER OF COLUMBIA | COLUMBIA | MO | 6.52E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 41.6748 | - | - | 40.0000 | 85.1105 | 1.68E+09 | KAMLESH | C | VYAS | 3915 WATSON RD | STE 100 | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 41.8670 | - | - | 34.3700 | 93.7300 | 1.649E+09 | RAND | E | DANKNER | 4601 EXECUTIVE CENTRE PKWY | STE 100 | SAINT PETERS | MO | 6.34E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 46.5432 | - | - | 73.0865 | - | 1.084E+09 | LISA | A | CHABOT | 575 COUCH AVE | | KIRKWOOD | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 48.8163 | 20.0000 | - | - | 93.1900 | 1.346E+09 | BRUCE | J | LIPPMANN | 901 PATIENTS FIRST DR STE 3300 | MERCY CLINIC NEPHROLOGY- PATIENTS F | WASHINGTON | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 49.3396 | - | - | 98.6792 | - | 1.023E+09 | MARK | | BRASWELL | 1120 WOLFRUM RD | EPIPHANY DERMATOLOGY | WELDON SPRING | MO | 63304 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 49.3396 | - | - | 98.6792 | - | 1.034E+09 | DOROTHY | | FERNANDEZ | 1120 WOLFRUM RD | EPIPHANY DERMATOLOGY | WELDON SPRING | MO | 63304 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 49.3396 | - | - | 98.6792 | - | 1.083E+09 | AMY | E | ZAVELL | 1120 WOLFRUM RD | EPIPHANY DERMATOLOGY | WELDON SPRING | MO | 63304 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 49.3396 | - | - | 98.6792 | - | 1.235E+09 | HALA | F | ADIL | 1120 WOLFRUM RD | EPIPHANY DERMATOLOGY | WELDON SPRING | MO | 63304 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 49.3396 | - | - | 98.6792 | - | 1.366E+09 | OLIVER | A | MCKEE | 1120 WOLFRUM RD | EPIPHANY DERMATOLOGY | WELDON SPRING | MO | 63304 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 49.3396 | - | - | 98.6792 | - | 1.377E+09 | MICHAEL | S | STRATTON | 1120 WOLFRUM RD | EPIPHANY DERMATOLOGY | WELDON SPRING | MO | 63304 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 50.0000 | - | - | 100.0000 | - | 1.013E+09 | IRFAN | AHMAD | HANDOO | 2800 E ROCK HAVEN RD | | HARRISONVILLE | MO | 6.47E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 50.0000 | - | - | 100.0000 | - | 1.064E+09 | SASHA | | HAMDANI | 2800 E ROCK HAVEN RD | | HARRISONVILLE | MO | 6.47E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 50.0000 | - | - | 100.0000 | - | 1.194E+09 | MARK | | SUNDAHL | 2800 E ROCK HAVEN RD | | HARRISONVILLE | MO | 6.47E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 50.0000 | - | - | 100.0000 | - | 1.216E+09 | STEVEN | D | SEGRAVES | 2800 E ROCK HAVEN RD | | HARRISONVILLE | MO | 6.47E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 50.0000 | - | - | 100.0000 | - | 1.307E+09 | CHRISTOPHER | ROBERT | VAN HORN | 2800 E ROCK HAVEN RD | | HARRISONVILLE | MO | 6.47E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 50.0000 | - | - | 100.0000 | - | 1.356E+09 | MICHAEL | J | EVERSON | 2800 E ROCK HAVEN RD | | HARRISONVILLE | MO | 6.47E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 50.0000 | - | - | 100.0000 | - | 1.478E+09 | ELY | A | TAMANO | 2800 E ROCK HAVEN RD | | HARRISONVILLE | MO | 6.47E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 50.0000 | - | - | 100.0000 | - | 1.488E+09 | ANDREW | E | SEGRAVES | 2800 E ROCK HAVEN RD | | HARRISONVILLE | MO | 6.47E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 50.0000 | - | - | 100.0000 | - | 1.559E+09 | SALMA | R | VELAZQUEZ | 2800 E ROCK HAVEN RD | | HARRISONVILLE | MO | 6.47E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 50.0000 | - | - | 100.0000 | - | 1.599E+09 | KEVIN | P | MAYS | 2800 E ROCK HAVEN RD | | HARRISONVILLE | MO | 6.47E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 50.0000 | - | - | 100.0000 | - | 1.599E+09 | WADE | ALLEN | HACHINSKY | 2800 E ROCK HAVEN RD | | HARRISONVILLE | MO | 6.47E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 50.0000 | - | - | 100.0000 | - | 1.61E+09 | SHERMAN | W | COLE | 2800 E ROCK HAVEN RD | | HARRISONVILLE | MO | 6.47E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 50.0000 | - | - | 100.0000 | - | 1.69E+09 | ERICK | M | BROWN | 2800 E ROCK HAVEN RD | | HARRISONVILLE | MO | 6.47E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 50.0000 | - | - | 100.0000 | - | 1.841E+09 | LOLITTA | E | AZNAUROVA | 2800 E ROCK HAVEN RD | | HARRISONVILLE | MO | 6.47E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 51.8520 | - | - | 83.9165 | 60.9515 | 1.175E+09 | LYNN | | SWAFFORD | 805 N 36TH ST STE D | | ST JOSEPH | MO | 6.45E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 51.8520 | - | - | 83.9165 | 60.9515 | 1.226E+09 | HANNAH | H | VANCE | 805 N 36TH ST STE D | | ST JOSEPH | MO | 6.45E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 51.8520 | - | - | 83.9165 | 60.9515 | 1.236E+09 | STACEY | N | SCHULTZ | 805 N 36TH ST STE D | | ST JOSEPH | MO | 6.45E+08 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 51.8520 | - | - | 83.9165 | 60.9515 | 1.306E+09 | MOLLY | B | MINSER | 805 N 36TH ST STE D | | ST JOSEPH | MO | 6.45E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 51.8520 | - | - | 83.9165 | 60.9515 | 1.407E+09 | NICHOLAS | A | RUDLOFF | 805 N 36TH ST STE D | | ST JOSEPH | MO | 6.45E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 51.8520 | - | - | 83.9165 | 60.9515 | 1.568E+09 | CAROLYN | | MENSE | 805 N 36TH ST STE D | | ST JOSEPH | MO | 6.45E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 51.8520 | - | - | 83.9165 | 60.9515 | 1.983E+09 | BRIAN | | MATTHYS | 805 N 36TH ST STE D | | ST JOSEPH | MO | 6.45E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 55.0834 | - | - | 81.0804 | 75.5040 | 1.892E+09 | KEESAG | A | BARON | 1242 E INDEPENDENCE ST | STE 200 | SPRINGFIELD | MO | 6.58E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 60.3355 | - | - | 86.6846 | 64.5780 | 1.316E+09 | SARAH | | SUNDET | 1265 GRAHAM RD | STE 1 | FLORISSANT | MO | 6.3E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 62.0823 | - | - | 100.0000 | 73.6075 | 1.255E+09 | RALPH | | OIKNINE | 222 S WOODS MILL RD 410N | | CHESTERFIELD | MO | 6.3E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 72.7187 | - | 82.0000 | 91.1525 | 66.2430 | 1.568E+09 | JAY | R | SELTZER | 456 N NEW BALLAS RD | STE 348 | CREVE COEUR | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 73.3703 | - | 95.0000 | 98.7943 | 49.9400 | 1.932E+09 | GRAEME | | MINDEL | 456 N NEW BALLAS RD | STE 348 | CREVE COEUR | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 74.8167 | - | 83.0000 | 95.7834 | 67.7723 | 1.589E+09 | DEREK | S | LARSON | 456 N NEW BALLAS RD | STE 348 | CREVE COEUR | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.326E+09 | NORMAN | H | BUCHMAN | 1899 N WESTWOOD BLVD | # 187 | POPLAR BLUFF | MO | 6.39E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.771E+09 | FARID | MEHDIZADEH | NAMIN | 18640 E 38TH TER S | | INDEPENDENCE | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.841E+09 | GREGORY | M | VARDAKIS | 18640 E 38TH TER S | | INDEPENDENCE | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.781E+09 | TIMOTHY | D | MCGARITY | 1702 N BALTIMORE ST | INTERNATIONAL EYE CARE | KIRKSVILLE | MO | 6.35E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.255E+09 | WAYNE | A | BREER | 621 S NEW BALLAS RD STE 498A | DERMATOLOGY & CUTANEOUS SURGERY | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.791E+09 | DANIEL | S | RING | 621 S NEW BALLAS RD STE 498A | DERMATOLOGY & CUTANEOUS SURGERY | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | 50.0000 | 37.1915 | 1.468E+09 | JOHN | C | IRELAND | 600 NW MURRAY RD | STE 210 | LEES SUMMIT | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.61E+09 | RICK | G | HUMMEL | 13700 OLD HALLS FERRY RD | | FLORISSANT | MO | 6.3E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 18.9330 | 1.599E+09 | STEVEN | W | BAAK | 3440 DE PAUL LN STE 113 | ARTHRITIS CENTER | BRIDGETON | MO | 6.3E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.134E+09 | SREENU | | ADA | 10018 KENNERLY RD | | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.326E+09 | DALE | T | FURUKAWA | 10018 KENNERLY RD | | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.447E+09 | CURTIS | M | JONES | 10018 KENNERLY RD | | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.61E+09 | VLADIMIR | | MILO | 10018 KENNERLY RD | | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.397E+09 | JOHN | DAVID | MOORE | 11125 DUNN RD | POB 2 STE 100 | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.73E+09 | GREGORY | L | HUMMEL | 19550 E 39TH ST S | STE 245 | INDEPENDENCE | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.701E+09 | MARY | N | GEORGE | 8888 LADUE RD | STE 120 | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.206E+09 | ROBERT | L | BUZARD | 25610 PARK RD N | | LAWSON | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.134E+09 | BROOKE | N | SHADEL | 10012 KENNERLY RD STE 401 | | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.377E+09 | LAWRENCE | L | WANG | 10012 KENNERLY RD STE 401 | | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.063E+09 | ZAHID | | KALEEM | 11525 OLDE CABIN RD | | CREVE COEUR | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.418E+09 | STEVEN | E | FERN | 11525 OLDE CABIN RD | | CREVE COEUR | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.468E+09 | LEONARD | BIENER | WEINSTOCK | 11525 OLDE CABIN RD | | CREVE COEUR | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.548E+09 | AMAN | K | SINGH | 11525 OLDE CABIN RD | | CREVE COEUR | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.75E+09 | ERIK | | THYSSEN | 11525 OLDE CABIN RD | | CREVE COEUR | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 77.6650 | 1.013E+09 | DANIEL | C | FARRELL | 2000 SE BLUE PKWY | STE 235 | LEES SUMMIT | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | 20.0000 | - | 1.447E+09 | ROBERT | M | BEATTY | 2000 SE BLUE PKWY | STE 235 | LEES SUMMIT | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.033E+09 | MICHAEL | E | FARBER | 6601 ROCKHILL RD | | KANSAS CITY | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.033E+09 | RYAN | M | HEGG | 6601 ROCKHILL RD | | KANSAS CITY | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.377E+09 | NEIL | | BHARGAVA | 6601 ROCKHILL RD | | KANSAS CITY | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.821E+09 | GRAHAM | K | LEE | 6601 ROCKHILL RD | | KANSAS CITY | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.922E+09 | THOMAS | P | SWEENEY | 6601 ROCKHILL RD | | KANSAS CITY | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.922E+09 | KEVIN | | LITWIN | 6601 ROCKHILL RD | | KANSAS CITY | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.276E+09 | BRIAN | GORDON | BROADHEAD | 7509 BIG BEND BLVD | | WEBSTER GROVES | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 43.1150 | 1.004E+09 | LOUAY | K | SABIH | 600 E SUNRISE DR | REDWOOD OF RAYMORE | RAYMORE | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 17.3710 | 1.134E+09 | MANZOOR | | TARIQ | 1071 AIRPORT ROAD | | FESTUS | MO | 6.3E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.245E+09 | SHELDON | | FLEISHMAN | 1050 S OUTER RD | STE 100 | BLUE SPRINGS | MO | 6.4E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.296E+09 | JOHN | J | WADLEY | 3300 WEST 10TH STREET | | SEDALIA | MO | 6.53E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.74E+09 | STUART | J | BRAVERMAN | 3300 WEST 10TH STREET | | SEDALIA | MO | 6.53E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.771E+09 | TREVOR | H | BECKHAM | 3300 WEST 10TH STREET | | SEDALIA | MO | 6.53E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.063E+09 | LINDA | G | BOULWARE | 1306 W MAIN ST | | JEFFERSON CITY | MO | 6.51E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.145E+09 | HEEJIN | | KWON | 1306 W MAIN ST | | JEFFERSON CITY | MO | 6.51E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.165E+09 | CORRIE | B | HITZELBERGER | 1306 W MAIN ST | | JEFFERSON CITY | MO | 6.51E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.225E+09 | SHAROLYNN | K | TYLER | 1306 W MAIN ST | | JEFFERSON CITY | MO | 6.51E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.316E+09 | MELANIE | L | LAPINSKI | 1306 W MAIN ST | | JEFFERSON CITY | MO | 6.51E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.356E+09 | KORI | | TAYLOR | 6717 N OAK TRFY | | GLADSTONE | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.509E+09 | THOMAS | CHAD | HEWITT | 6717 N OAK TRFY | | GLADSTONE | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.296E+09 | FRANK | V | THOMAS | 121 SAINT LUKES CENTER DR | STE 502 | CHESTERFIELD | MO | 6.3E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.276E+09 | BRYAN | W | WOOD | 3019 WILLIAM ST | STE 102 | CAPE GIRARDEAU | MO | 6.37E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.448E+09 | MORGAN | A | STRAND | 3019 WILLIAM ST | STE 102 | CAPE GIRARDEAU | MO | 6.37E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.014E+09 | CURTIS | D | BURTON | 188 MEDICAL DR | | HANNIBAL | MO | 6.34E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.124E+09 | RICHARD | L | BAUMANN | 188 MEDICAL DR | | HANNIBAL | MO | 6.34E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.761E+09 | RAHUL | | BASHO | 188 MEDICAL DR | | HANNIBAL | MO | 6.34E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.519E+09 | HENRY | W | CLEVER | 901 S 5TH ST | | SAINT CHARLES | MO | 6.33E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | 15.0000 | 37.8193 | 1.114E+09 | BRIDGET | | BRANSTEITTER | 19550 E 39TH ST S | STE 110 | INDEPENDENCE | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | 15.0000 | 60.5780 | 1.791E+09 | ATUL | | GUPTA | 19550 E 39TH ST S | STE 110 | INDEPENDENCE | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.962E+09 | RYAN | R | PRETZ | 3999 HIGHWAY PP | STE 2 | POPLAR BLUFF | MO | 6.39E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.992E+09 | ANTONIO | GREFAL | MAURICIO | 3999 HIGHWAY PP | STE 2 | POPLAR BLUFF | MO | 6.39E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.862E+09 | SCOTT | J | ARBAUGH | 737 DUNN RD | | HAZELWOOD | MO | 6.3E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | 20.0000 | - | 1.043E+09 | STACY | D | YOUNGER | 2316 E MEYER BVLD | | KANSAS CITY | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | 20.0000 | - | 1.629E+09 | DAVID | F | CLARK | 2316 E MEYER BVLD | | KANSAS CITY | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | 20.0000 | - | 1.649E+09 | JOHN | M | SEELEY | 2316 E MEYER BVLD | | KANSAS CITY | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.286E+09 | ERIN | S | GARDNER | 3015 N BALLAS RD | DERM OF SAINT LOUIS | ST LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.245E+09 | JOSEPH | A | CLEVER | 1005 FAIRGROUNDS ROAD | | SAINT CHARLES | MO | 6.33E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.69E+09 | EUGENE | JOSEPH | MCCABE | 1005 FAIRGROUNDS ROAD | | SAINT CHARLES | MO | 6.33E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.831E+09 | WILLIAM | J | SCIORTINO | 12818 TESSON FERRY RD | STE 102-104 | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 86.0725 | 1.548E+09 | WILLIAM | D | MYERS | 1218 E STATE RT 72 | | ROLLA | MO | 6.54E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.164E+09 | TSHISWAKA | B | KAYEMBE | 3444 MCKELVEY RD | | BRIDGETON | MO | 6.3E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.418E+09 | SHARON | RENEE | ANDERSON | 1210 HOMELIFE PLZ | | ROLLA | MO | 6.54E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.67E+09 | DIXIE | | FOX | 1210 HOMELIFE PLZ | | ROLLA | MO | 6.54E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 34.1920 | 1.669E+09 | JACK | TYRONE | ADCOCK | 2531 E 32ND ST | | JOPLIN | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.114E+09 | MAHENDRA | | GUNAPOOTI | 2730 S SAINT PETERS PKWY | STE 202 | SAINT PETERS | MO | 6.33E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 39.0095 | 1.235E+09 | MICHAEL | S | SOKOL | 2000 SE BLUE PKWY | STE 120 | LEES SUMMIT | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 52.6330 | 1.458E+09 | JEANNIE | M | KNOTTS | 811 N 9TH ST | ST JOSEPH CHATEAU | SAINT JOSEPH | MO | 6.45E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.054E+09 | JARROD | D | HEMMER | 2201 GLENN HENDREN DR | | LIBERTY | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.862E+09 | OLGA | | KULBATSKAYA | 2201 GLENN HENDREN DR | | LIBERTY | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.053E+09 | PIOTR | | KULIKOWSKI | 6400 CLAYTON RD | STE 303 | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.529E+09 | MARIA | N | WINSOR | 6400 CLAYTON RD | STE 303 | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.014E+09 | NEAL | R | MEYER | 311 N KEENE ST | | COLUMBIA | MO | 6.52E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.771E+09 | MICHAEL | T | BUTTERFIELD | 311 N KEENE ST | | COLUMBIA | MO | 6.52E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.447E+09 | ADAM | PAUL | KRAMER | 2861 NE INDEPENDENCE AVE | STE 205 | LEES SUMMIT | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.346E+09 | MATTHEW | D | COLLARD | 2325 DOUGHERTY FERRY RD | STE 100 | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.548E+09 | KEVIN | D | RUTZ | 2325 DOUGHERTY FERRY RD | STE 100 | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.558E+09 | RICHARD | F | HOWARD | 2325 DOUGHERTY FERRY RD | STE 100 | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.589E+09 | MICHAEL | C | CHABOT | 2325 DOUGHERTY FERRY RD | STE 100 | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.417E+09 | JUSTIN | M | GOLDSMITH | 4201 S CLOVERLEAF DR | | SAINT PETERS | MO | 63376 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.457E+09 | MATTHEW | JAY | CLAXTON | 4201 S CLOVERLEAF DR | | SAINT PETERS | MO | 63376 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.437E+09 | RAYMOND | A | BRICKHOUSE | 6400 CLAYTON RD | STE 412 | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 62.1030 | 1.144E+09 | RUO-QI | | HU | 6850 OLIVE BLVD | | UNIVERSITY CITY | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 72.0870 | 1.447E+09 | NABIL | H | TAUK | 6850 OLIVE BLVD | | UNIVERSITY CITY | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.467E+09 | CHRISTOPHER | W | KLING | 16759 MAIN ST STE 201 | | WILDWOOD | MO | 6.3E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | 26.5063 | 57.7980 | 1.639E+09 | DANNY | KEITH | CARROLL | 2820 E ROCKHAVEN STE 120 | | HARRISONVILLE | MO | 6.47E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.307E+09 | ANTON | G | BEFFA | 140 WESTMOUNT DR | | FARMINGTON | MO | 6.36E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.307E+09 | JOHN | R | FITZ | 140 WESTMOUNT DR | | FARMINGTON | MO | 6.36E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.458E+09 | BRITTANY | NICOLE | RIGDON | 140 WESTMOUNT DR | | FARMINGTON | MO | 6.36E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.882E+09 | RICHARD | D | PURCELL | 1027 S MAIN ST SUITE 202 | | JOPLIN | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 13.0140 | 1.903E+09 | MICHAEL | E | JOSEPH | 1027 S MAIN ST SUITE 202 | | JOPLIN | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.175E+09 | PATRICK | J. | BENNETT | 1015 BOWLES AVE | | FENTON | MO | 6.3E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.175E+09 | NEETIN | C | PATEL | 1015 BOWLES AVE | | FENTON | MO | 6.3E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.599E+09 | TIMOTHY | JOSEPH | CARMODY | 1015 BOWLES AVE | | FENTON | MO | 6.3E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.69E+09 | BRUCE | EDWARD | FEARON | 3521 NE RALPH POWELL RD | STE C | LEES SUMMIT | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.205E+09 | LINDSAY | C | MINER | 630 NW ENGLEWOOD RD | | KANSAS CITY | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.245E+09 | TROY | DONALD | VOELTZ | 630 NW ENGLEWOOD RD | | KANSAS CITY | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.538E+09 | ALLISON | HOWARD | ZUPON | 630 NW ENGLEWOOD RD | | KANSAS CITY | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.74E+09 | ADRIENNE | | SCHUPBACH | 2200 E CLEVELAND ST | | MONETT | MO | 6.57E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.61E+09 | JASON | B | AMATO | 522 N NEW BALLAS RD | STE 203 | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.206E+09 | BENJY | | OLSEN | 1005 W SAINT MAARTENS DR | | SAINT JOSEPH | MO | 6.45E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.589E+09 | RUSSELL | S | GRIMES | 1005 W SAINT MAARTENS DR | | SAINT JOSEPH | MO | 6.45E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.751E+09 | ROSS | C | BARTLEY | 1005 W SAINT MAARTENS DR | | SAINT JOSEPH | MO | 6.45E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.023E+09 | TATYANA | V | PETROSOVA | 300 1ST CAPITOL DR | | SAINT CHARLES | MO | 6.33E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.659E+09 | KIMBERLY | A | CAYCE | 2011 CORONA RD STE 207 | CAYCE DERM CTR | COLUMBIA | MO | 6.52E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.326E+09 | BRADLEY | R | KWAPISZESKI | 1147 E NORTH AVE | | BELTON | MO | 6.4E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.336E+09 | AMY | W | GEMPERLI | 1147 E NORTH AVE | | BELTON | MO | 6.4E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.447E+09 | AMY | E | CICCIO | 1147 E NORTH AVE | | BELTON | MO | 6.4E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.519E+09 | GINGER | E | CLINE | 1147 E NORTH AVE | | BELTON | MO | 6.4E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.519E+09 | BRENDA | C | EDWARDS | 1147 E NORTH AVE | | BELTON | MO | 6.4E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.913E+09 | CAROLINE | M | CHANG | 1147 E NORTH AVE | | BELTON | MO | 6.4E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.922E+09 | JODIANNE | T | CARTER | 1147 E NORTH AVE | | BELTON | MO | 6.4E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.75E+09 | KEVIN | A | COLEMAN | 112 PIPER HILL DR | STE 6 | SAINT PETERS | MO | 6.34E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.882E+09 | STEVEN | J | GRANBERG | 112 PIPER HILL DR | STE 6 | SAINT PETERS | MO | 6.34E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.184E+09 | TINA | | ROSS | 19600 E 39TH ST S | | INDEPENDENCE | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.993E+09 | SCOTT | EDWARD | BOWLIN | 19600 E 39TH ST S | | INDEPENDENCE | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.235E+09 | MOHSEN | | TAHANI | 111 NE MOCK AVE | IGNITE MEDICAL RESORT SAINT MARY'S | BLUE SPRINGS | MO | 6.4E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.206E+09 | MATTHEW | T | LEWIS | 5780 OSAGE BEACH PARKWAY, STE 113 | CAPITAL EYE CARE (LAKE OZARK OFFICE) | OSAGE BEACH | MO | 6.51E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.548E+09 | BRADLEY | | TALLEY | 5780 OSAGE BEACH PARKWAY, STE 113 | CAPITAL EYE CARE (LAKE OZARK OFFICE) | OSAGE BEACH | MO | 6.51E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.821E+09 | ANDREW | | WEISS | 5780 OSAGE BEACH PARKWAY, STE 113 | CAPITAL EYE CARE (LAKE OZARK OFFICE) | OSAGE BEACH | MO | 6.51E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.872E+09 | JAMES | G | LUETKEMEYER | 5780 OSAGE BEACH PARKWAY, STE 113 | CAPITAL EYE CARE (LAKE OZARK OFFICE) | OSAGE BEACH | MO | 6.51E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.963E+09 | PHILIP | J | WILSON | 5780 OSAGE BEACH PARKWAY, STE 113 | CAPITAL EYE CARE (LAKE OZARK OFFICE) | OSAGE BEACH | MO | 6.51E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.134E+09 | ADNAN | Y | SIDDIQUI | 12303 DEPAUL DR | | BRIDGETON | MO | 63044 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.417E+09 | MOLLY | F | CALDWELL MCMILLAN | 12303 DEPAUL DR | | BRIDGETON | MO | 63044 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.509E+09 | SHAHZAD | | HASAN | 12303 DEPAUL DR | | BRIDGETON | MO | 63044 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.75E+09 | PHILLIP | G | ZINSER | 12303 DEPAUL DR | | BRIDGETON | MO | 63044 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.831E+09 | JULIE | A | SHAPIRO | 12303 DEPAUL DR | | BRIDGETON | MO | 63044 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.033E+09 | TATYANA | IGOREVNA | METELITSINA | 913 BUSINESS HWY 60 | | DEXTER | MO | 6.38E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.114E+09 | DAVID | J | WESTRICH | 913 BUSINESS HWY 60 | | DEXTER | MO | 6.38E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.206E+09 | THOMAS | | KRUMMENACHER | 913 BUSINESS HWY 60 | | DEXTER | MO | 6.38E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 79.4980 | 1.488E+09 | JOHN | RECK | KINDER | 913 BUSINESS HWY 60 | | DEXTER | MO | 6.38E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 85.9920 | 1.68E+09 | BRADLEY | J | STUCKENSCHNEIDER | 913 BUSINESS HWY 60 | | DEXTER | MO | 6.38E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 85.3230 | 1.69E+09 | TODD | JAMES | LUMSDEN | 913 BUSINESS HWY 60 | | DEXTER | MO | 6.38E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 94.5850 | 1.701E+09 | DERRALL | S | PARKER | 913 BUSINESS HWY 60 | | DEXTER | MO | 6.38E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.174E+09 | JESSICA | L | MILLER | 225 PHYSICIANS PARK | STE 304 | POPLAR BLUFF | MO | 6.39E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.316E+09 | VANESSA | | ADAMS | 225 PHYSICIANS PARK | STE 304 | POPLAR BLUFF | MO | 6.39E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.376E+09 | ZACHARY | L | FERGUSON | 225 PHYSICIANS PARK | STE 304 | POPLAR BLUFF | MO | 6.39E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.397E+09 | LANCE | F | YEOMAN | 225 PHYSICIANS PARK | STE 304 | POPLAR BLUFF | MO | 6.39E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.437E+09 | BRANDICE | A | ROGERS | 225 PHYSICIANS PARK | STE 304 | POPLAR BLUFF | MO | 6.39E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.63E+09 | COURTNEY | JEAN | STEWART | 225 PHYSICIANS PARK | STE 304 | POPLAR BLUFF | MO | 6.39E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.639E+09 | ROBERT | A | SCIORTINO | 224 S WOODS MILL RD | STE 255 | CHESTERFIELD | MO | 6.3E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.023E+09 | BRIAN | M | WEGMAN | 224 S WOODS MILL RD | STE 330S | CHESTERFIELD | MO | 6.3E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.286E+09 | TIMOTHY | G | LANG | 224 S WOODS MILL RD | STE 330S | CHESTERFIELD | MO | 6.3E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.447E+09 | ANDREW | C | SPITZFADEN | 224 S WOODS MILL RD | STE 330S | CHESTERFIELD | MO | 6.3E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.669E+09 | ANDREW | M | ROUSE | 224 S WOODS MILL RD | STE 330S | CHESTERFIELD | MO | 6.3E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.821E+09 | RICHARD | D | RAMES | 224 S WOODS MILL RD | STE 330S | CHESTERFIELD | MO | 6.3E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.701E+09 | MARK | D | CURTIS | 608 N MAGUIRE ST | | WARRENSBURG | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.265E+09 | ROBERT | JOSEPH | OLK | 760 OFFICE PKWY | | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.265E+09 | MARK | T | COX | 103 COTTONWOOD ST | | WARSAW | MO | 6.54E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.913E+09 | MICHELLE | A | KINDLER | 103 COTTONWOOD ST | | WARSAW | MO | 6.54E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.427E+09 | NICOLE | E | GARST | 103 BERNARD DR | | BELTON | MO | 6.4E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.63E+09 | NICOLE | | MANDACINA | 103 BERNARD DR | | BELTON | MO | 6.4E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.933E+09 | SYED | NOMAN | ZAIDI | 420 COUNTY ROAD 112 | | FAYETTE | MO | 6.52E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.589E+09 | AGARA | | REDDY | 1201 INTERNATIONAL DR | | COLUMBIA | MO | 6.52E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.659E+09 | RACHAEL | | HAYDEN | 601 KINGSHIGHWAY ST | STE A | ROLLA | MO | 6.54E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.558E+09 | PABLO | N | DELGADO | 303 NE ENGLEWOOD RD | | KANSAS CITY | MO | 64118 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.105E+09 | KENNETH | | WHITTAKER | 1605 S BALTIMORE ST | STE C | KIRKSVILLE | MO | 6.35E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.014E+09 | NEAL | R | MEYER | 1 S KEENE ST | | COLUMBIA | MO | 6.52E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.175E+09 | JEFFREY | W | PARKER | 1 S KEENE ST | | COLUMBIA | MO | 6.52E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.74E+09 | MARK | HASKELL | MONROE | 1 S KEENE ST | | COLUMBIA | MO | 6.52E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.771E+09 | MICHAEL | T | BUTTERFIELD | 1 S KEENE ST | | COLUMBIA | MO | 6.52E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.912E+09 | SAMIR | S | ASHRAF | 1 S KEENE ST | | COLUMBIA | MO | 6.52E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.892E+09 | LUVELL | L | GLANTON | 1201 N RUTHERFORD ST | | MACON | MO | 6.36E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.014E+09 | KENNETH | ROBERT | MUELLER | 2011 CORONA RD | ADVANCED VISION | COLUMBIA | MO | 6.52E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.044E+09 | DANIEL | W | ALLETTO | 2011 CORONA RD | ADVANCED VISION | COLUMBIA | MO | 6.52E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.528E+09 | TYLER | J | PAGE | 2011 CORONA RD | ADVANCED VISION | COLUMBIA | MO | 6.52E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.629E+09 | TIMOTHY | J | LEAHY | 2011 CORONA RD | ADVANCED VISION | COLUMBIA | MO | 6.52E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.7E+09 | RYAN | S | THOELE | 2011 CORONA RD | ADVANCED VISION | COLUMBIA | MO | 6.52E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.498E+09 | DAVID | C | HAUEISEN | 112 PIPER HILL DR | STE 6 | SAINT PETERS | MO | 6.34E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.609E+09 | THOMAS | J | MALBROUGH | 112 PIPER HILL DR | STE 6 | SAINT PETERS | MO | 6.34E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.346E+09 | ADAM | J | SKY | 11477 OLDE CABIN RD STE 140 | | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.942E+09 | MOHD | A | MALIK | 11477 OLDE CABIN RD STE 140 | | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 6.5286 | - | - | - | 21.7620 | 1.336E+09 | SIDNEY | S | DEVINS | 706 N BURKARTH RD | | WARRENSBURG | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 7.2059 | - | - | - | 24.0195 | 1.457E+09 | NIKOLOZ | G | CHITAIA | 19600 E 39TH ST S | | INDEPENDENCE | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 7.9062 | - | - | - | 26.3540 | 1.023E+09 | QUINTIN | L | COKINGTIN | 706 N BURKARTH RD | | WARRENSBURG | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 13.4727 | - | - | - | 44.9090 | 1.084E+09 | KARLI | R | URBAN | 701 BLUE RIDGE RD | | COLUMBIA | MO | 6.52E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 15.2295 | - | - | - | 50.7650 | 1.65E+09 | TOMMEL | | SAMANI | 19600 E 39TH ST S | | INDEPENDENCE | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 23.9247 | - | - | - | 79.7490 | 1.509E+09 | BENJAMIN | T | HOLT | 1 S KEENE ST | | COLUMBIA | MO | 6.52E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 24.2847 | - | - | - | 80.9490 | 1.791E+09 | SUSAN | J | AKINS | 420 COUNTY ROAD 112 | | FAYETTE | MO | 6.52E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 28.8002 | 20.0000 | - | - | 71.0005 | 1.962E+09 | TARA | | TALWAR | 521 ANWIJO WAY | | WARRENTON | MO | 6.34E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 29.1144 | 20.0000 | - | - | 62.2815 | 1.67E+09 | JESSICA | | DICKMAN | 621 S NEW BALLAS RD 5003B | | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 29.1144 | 20.0000 | - | - | 62.2815 | 1.983E+09 | JO | H | BONNER | 621 S NEW BALLAS RD 5003B | | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 29.2920 | 20.0000 | - | - | 65.1139 | 1.307E+09 | MICHAEL | L | SHAPIRO | 2680 GRAVOIS RD | | HIGH RIDGE | MO | 6.3E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 29.2920 | 20.0000 | - | - | 65.1139 | 1.711E+09 | DAVID | J | DOBMEYER | 2680 GRAVOIS RD | | HIGH RIDGE | MO | 6.3E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 29.5636 | 20.0000 | - | - | 73.5453 | 1.134E+09 | ADAM | | SALABER | 4280 MID AMERICA LN STE 30 | MERCY CLINIC UROLOGY- BUTLER HILL | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 35.7698 | 20.0000 | - | - | 57.8497 | 1.67E+09 | BRIAN | S | PORSHINSKY | 15945 CLAYTON RD | STE 120 | BALLWIN | MO | 6.3E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 37.9171 | 20.0000 | - | - | 46.8598 | 1.478E+09 | ABDULLAH | | ARSHAD | 1207 N DOUGLASS ST | | MALDEN | MO | 6.39E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 44.9559 | 30.0000 | - | 61.2835 | - | 1.882E+09 | JOSHUA | | HAMANN | 1 S KEENE ST | | COLUMBIA | MO | 6.52E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 45.0000 | 20.0000 | - | - | 100.0000 | 1.114E+09 | KATHLEEN | R | REHRER | 607 S NEW BALLAS RD STE 2300 | MERCY CLINIC EAR NOSE THROAT- DAV | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 55.4403 | 30.0000 | 85.0000 | 51.9455 | 24.5220 | 1.447E+09 | MATT | | THORNBURG | 1 S KEENE ST | | COLUMBIA | MO | 6.52E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 56.9668 | 20.0000 | 100.0000 | - | 81.5560 | 1.145E+09 | LACEY | D | BATEMAN | 451 NW MURRAY RD | | LEES SUMMIT | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 56.9668 | 20.0000 | 100.0000 | - | 81.5560 | 1.487E+09 | KAYLYN | M | MCALLISTER | 451 NW MURRAY RD | | LEES SUMMIT | MO | 6.41E+08 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 56.9668 | 20.0000 | 100.0000 | - | 81.5560 | 1.59[illegible]E+09 | FRANK | [illegible] | ALBANI | 451 NW MURRAY RD | | LEES SUMMIT | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 56.9668 | 20.0000 | 100.0000 | - | 81.5560 | 1.812E+09 | JOHN | T | STRICKLAND | 451 NW MURRAY RD | | LEES SUMMIT | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 58.3829 | 30.0000 | 96.0000 | 58.2527 | 18.8570 | 1.872E+09 | ANDREW | L | JAMES | 1 S KEENE ST | | COLUMBIA | MO | 6.52E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 61.2821 | 30.0000 | 84.0000 | 45.1493 | - | 1.639E+09 | PATRICK | A. | SMITH | 1 S KEENE ST | | COLUMBIA | MO | 6.52E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 64.2703 | 30.0000 | 97.0000 | 43.4915 | - | 1.903E+09 | JAMES | CAMP | NEWTON | 1 S KEENE ST | | COLUMBIA | MO | 6.52E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 66.4413 | 30.0000 | 92.0000 | 50.1660 | - | 1.154E+09 | PETER | K. | BUCHERT | 1 S KEENE ST | | COLUMBIA | MO | 6.52E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 68.9989 | 30.0000 | 77.0000 | 48.8835 | 79.4460 | 1.185E+09 | TYLER | | JENKINS | 1 S KEENE ST | | COLUMBIA | MO | 6.52E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 70.3443 | 30.0000 | 86.0000 | 57.7217 | 67.5925 | 1.367E+09 | ALAN | G | ANZ | 1 S KEENE ST | | COLUMBIA | MO | 6.52E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 71.1554 | 30.0000 | 88.0000 | 60.9188 | - | 1.014E+09 | CHRISTOPHER | D | FARMER | 1 S KEENE ST | | COLUMBIA | MO | 6.52E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 71.3534 | 30.0000 | 92.0000 | 59.0972 | - | 1.68E+09 | MATTHEW | LAWRENCE | JONES | 1 S KEENE ST | | COLUMBIA | MO | 6.52E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 71.3806 | 30.0000 | 90.0000 | 60.2375 | - | 1.66E+09 | SHANNON | E | YEHYAWI | 1 S KEENE ST | | COLUMBIA | MO | 6.52E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 73.3734 | 30.0000 | 93.0000 | 62.2243 | - | 1.235E+09 | BRIAN | D | KLEIBER | 1 S KEENE ST | | COLUMBIA | MO | 6.52E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.346E+09 | ANTHONY | M | LOMBARDO | 378 SHADOW PINES DR | | WENTZVILLE | MO | 6.34E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.498E+09 | JOHN | W | MCALLISTER | 378 SHADOW PINES DR | | WENTZVILLE | MO | 6.34E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.589E+09 | PAUL | M | SPEZIA | 378 SHADOW PINES DR | | WENTZVILLE | MO | 6.34E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.73E+09 | BRIAN | D | MEEK | 378 SHADOW PINES DR | | WENTZVILLE | MO | 6.34E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.811E+09 | DANE | A | GLUECK | 378 SHADOW PINES DR | | WENTZVILLE | MO | 6.34E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.811E+09 | COLLEEN | E | GLISSON | 378 SHADOW PINES DR | | WENTZVILLE | MO | 6.34E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.851E+09 | WILLIAM | A | FRISELLA | 378 SHADOW PINES DR | | WENTZVILLE | MO | 6.34E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.427E+09 | MICHELE | A | DIAZ-ARIAS | 210 PORTLAND SUITE 100 | | COLUMBIA | MO | 6.52E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.62E+09 | DONALD | CARL | GERHARDT | 210 PORTLAND SUITE 100 | | COLUMBIA | MO | 6.52E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.75E+09 | MICHAEL | D | WILLIAMS | 210 PORTLAND SUITE 100 | | COLUMBIA | MO | 6.52E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 34.4250 | 1.094E+09 | JASWINDER | | SINGH | 5325 FARAON ST | | SAINT JOSEPH | MO | 6.45E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 100.0000 | 1.7E+09 | MUZAFFAR | | IQBAL | 5325 FARAON ST | | SAINT JOSEPH | MO | 6.45E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 34.1630 | 1.75E+09 | JOSEPH | F | STILWILL | 5325 FARAON ST | | SAINT JOSEPH | MO | 6.45E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 48.7970 | 1.841E+09 | ARUNA | | ROKKAM | 5325 FARAON ST | | SAINT JOSEPH | MO | 6.45E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.084E+09 | SHARI | T | JAWETZ | 9216 CLAYTON RD STE 17 | HSS MO | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.215E+09 | YOSHIMI | | ENDO | 9216 CLAYTON RD STE 17 | HSS MO | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.296E+09 | ROBERT | | SCHNEIDER | 9216 CLAYTON RD STE 17 | HSS MO | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.447E+09 | KEVIN | R | MATH | 9216 CLAYTON RD STE 17 | HSS MO | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.457E+09 | CAROLYN | M | SOFKA | 9216 CLAYTON RD STE 17 | HSS MO | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.488E+09 | THEODORE | T. | MILLER | 9216 CLAYTON RD STE 17 | HSS MO | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.518E+09 | DARIUS | P | MELISARATOS | 9216 CLAYTON RD STE 17 | HSS MO | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.812E+09 | ERIC | A | BOGNER | 9216 CLAYTON RD STE 17 | HSS MO | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.831E+09 | EDWARD | S | YOON | 9216 CLAYTON RD STE 17 | HSS MO | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.942E+09 | JOHN | A | CARRINO | 9216 CLAYTON RD STE 17 | HSS MO | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.115E+09 | CHAD | MICHAEL | RUBLE | 10310 N GARFIELD AVE | | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.185E+09 | MICHAEL | | DENNIS | 10310 N GARFIELD AVE | | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.216E+09 | CHARLES | | HORNER | 10310 N GARFIELD AVE | | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.326E+09 | SCOTT | | HAESEMEYER | 10310 N GARFIELD AVE | | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.396E+09 | MATTHEW | | TOWSLEY | 10310 N GARFIELD AVE | | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.549E+09 | SARAH | | KURIAN | 10310 N GARFIELD AVE | | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.558E+09 | RONALD | R | WEIS | 10310 N GARFIELD AVE | | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.629E+09 | BERTRAND | L | GALLET | 10310 N GARFIELD AVE | | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.629E+09 | SCOTT | | CULBERTSON | 10310 N GARFIELD AVE | | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.711E+09 | JOSEPH | | VARRIANO | 10310 N GARFIELD AVE | | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.751E+09 | ADAM | | SHARP | 10310 N GARFIELD AVE | | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.842E+09 | SUSAN | E. | GUTSCHOW | 10310 N GARFIELD AVE | | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.903E+09 | ELLEN | M | YETTER | 10310 N GARFIELD AVE | | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.942E+09 | WYATT | | HADLEY | 10310 N GARFIELD AVE | | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.952E+09 | MATTHEW | J | SIGLEY | 10310 N GARFIELD AVE | | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.952E+09 | DAVID | | MARCUS | 10310 N GARFIELD AVE | | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.245E+09 | JENNIFER | L | DEMERTZIS | 450 N NEW BALLAS RD STE 250 | | ST LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.255E+09 | YIHUA | | ZHOU | 450 N NEW BALLAS RD STE 250 | | ST LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.347E+09 | HILARY | L | ORLOWSKI | 450 N NEW BALLAS RD STE 250 | | ST LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.367E+09 | CHRISTOPHER | P | MURDOCK | 450 N NEW BALLAS RD STE 250 | | ST LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.528E+09 | ROBERT | W | RYERSON | 450 N NEW BALLAS RD STE 250 | | ST LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.568E+09 | CHRISTINE | | OSMON | 450 N NEW BALLAS RD STE 250 | | ST LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.802E+09 | CARL | A | MAZZOLA | 450 N NEW BALLAS RD STE 250 | | ST LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.841E+09 | KISHAN | | YALAVARTHI | 450 N NEW BALLAS RD STE 250 | | ST LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.872E+09 | GABRIEL | P | DESIMON | 450 N NEW BALLAS RD STE 250 | | ST LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.903E+09 | INTA | S | BERZINS | 450 N NEW BALLAS RD STE 250 | | ST LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.973E+09 | ALEXANDRA | F | GEORGES | 450 N NEW BALLAS RD STE 250 | | ST LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.973E+09 | THOMAS | A | WATSON | 450 N NEW BALLAS RD STE 250 | | ST LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 33.5005 | 1.478E+09 | ANN | E | MCDOWELL | 701 BLUE RIDGE RD | | COLUMBIA | MO | 6.52E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.074E+09 | MARK | A | NEKOLA | 4305 BUTLER HILL RD | CLARKSON EYECARE | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.165E+09 | MICHAEL | P | JONES | 4305 BUTLER HILL RD | CLARKSON EYECARE | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.245E+09 | LEVENT | | AKDUMAN | 4305 BUTLER HILL RD | CLARKSON EYECARE | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.276E+09 | DANIEL | P | WALSH | 4305 BUTLER HILL RD | CLARKSON EYECARE | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.346E+09 | ENRIQUE | | PERALTA | 4305 BUTLER HILL RD | CLARKSON EYECARE | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.387E+09 | JEFFREY | M | MAHER | 4305 BUTLER HILL RD | CLARKSON EYECARE | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.397E+09 | ERIC | | WIGTON | 4305 BUTLER HILL RD | CLARKSON EYECARE | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.408E+09 | DONALD | R | UNWIN | 4305 BUTLER HILL RD | CLARKSON EYECARE | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.447E+09 | BART | A | JONES | 4305 BUTLER HILL RD | CLARKSON EYECARE | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.68E+09 | SEAN | L | EDELSTEIN | 4305 BUTLER HILL RD | CLARKSON EYECARE | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.751E+09 | MELISSA | SCHLEEPER | KIEL | 4305 BUTLER HILL RD | CLARKSON EYECARE | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.184E+09 | KAYLA | R | DONNAWELL | 4401 WORNALL RD | | KANSAS CITY | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.195E+09 | BRETT | A | MARTIN | 4401 WORNALL RD | | KANSAS CITY | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.225E+09 | JAMES | L | HART | 4401 WORNALL RD | | KANSAS CITY | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.235E+09 | JASON | DAVID | BRUNS | 4401 WORNALL RD | | KANSAS CITY | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.285E+09 | NICHOLAS | | PALLO | 4401 WORNALL RD | | KANSAS CITY | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.427E+09 | TODD | A | HAYES | 4401 WORNALL RD | | KANSAS CITY | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.568E+09 | MATTHEW | AARON | BRIDGES | 4401 WORNALL RD | | KANSAS CITY | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.832E+09 | JOHNATHAN | | ALMEIDA | 4401 WORNALL RD | | KANSAS CITY | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.922E+09 | DAVID | A | DUETHMAN | 4401 WORNALL RD | | KANSAS CITY | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.922E+09 | SCOTT | L | BIRDWELL | 4401 WORNALL RD | | KANSAS CITY | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.973E+09 | ROBERT | MICHAEL | MCCULLOUGH | 4401 WORNALL RD | | KANSAS CITY | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.973E+09 | TIMOTHY | O | OLATUNDE | 4401 WORNALL RD | | KANSAS CITY | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 40.5650 | 1.558E+09 | TIMOTHY | LEE | BLACKBURN | 2340 E MEYER BLVD | STE 400 | KANSAS CITY | MO | 64132 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.003E+09 | GLADYS | G | KAMANGA-SOLLO | 30 DOCTORS PARK | | CAPE GIRARDEAU | MO | 6.37E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.033E+09 | CHRISTOPHER | L | REIS | 30 DOCTORS PARK | | CAPE GIRARDEAU | MO | 6.37E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 36.0950 | 1.841E+09 | DEBRA | M | ALEXANDER | 30 DOCTORS PARK | | CAPE GIRARDEAU | MO | 6.37E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 64.2910 | 1.932E+09 | KRISTI | D | SKINNER | 30 DOCTORS PARK | | CAPE GIRARDEAU | MO | 6.37E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.659E+09 | JAMES | R | ALLEN | 1705 E BROADWAY | STE 100 | COLUMBIA | MO | 6.52E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 55.6040 | 1.023E+09 | JESSICA | NGUYEN | WINN | 4901 NE BARRY RD | EXCELSIOR SPRINGS HOSPITAL | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 55.6040 | 1.064E+09 | CLIFFORD | V | WEITH | 4901 NE BARRY RD | EXCELSIOR SPRINGS HOSPITAL | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 55.6040 | 1.094E+09 | MIKE | | KOZMINSKI | 4901 NE BARRY RD | EXCELSIOR SPRINGS HOSPITAL | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 55.6040 | 1.135E+09 | PETISHA | J | DAVIS | 4901 NE BARRY RD | EXCELSIOR SPRINGS HOSPITAL | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 55.6040 | 1.194E+09 | JEREMY | | SERREYN | 4901 NE BARRY RD | EXCELSIOR SPRINGS HOSPITAL | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 55.6040 | 1.205E+09 | RYAN | | MILLER | 4901 NE BARRY RD | EXCELSIOR SPRINGS HOSPITAL | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 55.6040 | 1.206E+09 | ROBERT | L | BUZARD | 4901 NE BARRY RD | EXCELSIOR SPRINGS HOSPITAL | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 55.6040 | 1.206E+09 | THOMAS | E | SCOTT | 4901 NE BARRY RD | EXCELSIOR SPRINGS HOSPITAL | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 55.6040 | 1.225E+09 | DENNISON | ROBERT | HAMILTON | 4901 NE BARRY RD | EXCELSIOR SPRINGS HOSPITAL | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 55.6040 | 1.225E+09 | KENT | L | HAGGARD | 4901 NE BARRY RD | EXCELSIOR SPRINGS HOSPITAL | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 55.6040 | 1.235E+09 | TERESA | J | SHORT | 4901 NE BARRY RD | EXCELSIOR SPRINGS HOSPITAL | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 55.6040 | 1.256E+09 | ANGELA | | WALKER | 4901 NE BARRY RD | EXCELSIOR SPRINGS HOSPITAL | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 55.6040 | 1.276E+09 | MARIJA | | TONKOVIC CAPIN | 4901 NE BARRY RD | EXCELSIOR SPRINGS HOSPITAL | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 55.6040 | 1.286E+09 | BRADFORD | V | HOFFMAN | 4901 NE BARRY RD | EXCELSIOR SPRINGS HOSPITAL | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 55.6040 | 1.296E+09 | SAMIRAN | D | PATEL | 4901 NE BARRY RD | EXCELSIOR SPRINGS HOSPITAL | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 55.6040 | 1.337E+09 | CHARLEY | | ATKISON | 4901 NE BARRY RD | EXCELSIOR SPRINGS HOSPITAL | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 55.6040 | 1.347E+09 | MICHAEL | E | ABERGER | 4901 NE BARRY RD | EXCELSIOR SPRINGS HOSPITAL | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 55.6040 | 1.366E+09 | STEVEN | D | PRICE | 4901 NE BARRY RD | EXCELSIOR SPRINGS HOSPITAL | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 55.6040 | 1.386E+09 | MORGAN | A | MURRAY | 4901 NE BARRY RD | EXCELSIOR SPRINGS HOSPITAL | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 55.6040 | 1.407E+09 | ERIN | | COX | 4901 NE BARRY RD | EXCELSIOR SPRINGS HOSPITAL | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 55.6040 | 1.438E+09 | NOLAN | R | GARTIN | 4901 NE BARRY RD | EXCELSIOR SPRINGS HOSPITAL | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 55.6040 | 1.488E+09 | ROBERT | A | SHEMWELL | 4901 NE BARRY RD | EXCELSIOR SPRINGS HOSPITAL | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 55.6040 | 1.509E+09 | STEPHEN | L | VIERTHALER | 4901 NE BARRY RD | EXCELSIOR SPRINGS HOSPITAL | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 55.6040 | 1.519E+09 | MEREDITH | ADAIR | LEACH | 4901 NE BARRY RD | EXCELSIOR SPRINGS HOSPITAL | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 55.6040 | 1.568E+09 | DOUGLAS | WAYNE | NESPORY | 4901 NE BARRY RD | EXCELSIOR SPRINGS HOSPITAL | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 55.6040 | 1.568E+09 | MICHAEL | P | JONES | 4901 NE BARRY RD | EXCELSIOR SPRINGS HOSPITAL | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 55.6040 | 1.568E+09 | ERIN | LEAN | SCHREIER | 4901 NE BARRY RD | EXCELSIOR SPRINGS HOSPITAL | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 55.6040 | 1.61E+09 | RODNEY | J | DUFF | 4901 NE BARRY RD | EXCELSIOR SPRINGS HOSPITAL | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 55.6040 | 1.619E+09 | BRYON | K | VOGT | 4901 NE BARRY RD | EXCELSIOR SPRINGS HOSPITAL | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 55.6040 | 1.639E+09 | DAVID | J | ERNST | 4901 NE BARRY RD | EXCELSIOR SPRINGS HOSPITAL | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 55.6040 | 1.639E+09 | GARY | | CORNETTE | 4901 NE BARRY RD | EXCELSIOR SPRINGS HOSPITAL | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 55.6040 | 1.65E+09 | NICOLE | | LEE | 4901 NE BARRY RD | EXCELSIOR SPRINGS HOSPITAL | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 55.6040 | 1.66E+09 | PETER | | LAMPE | 4901 NE BARRY RD | EXCELSIOR SPRINGS HOSPITAL | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 55.6040 | 1.689E+09 | ISADORE | | TARANTINO | 4901 NE BARRY RD | EXCELSIOR SPRINGS HOSPITAL | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 55.6040 | 1.731E+09 | ANIESA | D | SLACK | 4901 NE BARRY RD | EXCELSIOR SPRINGS HOSPITAL | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 55.6040 | 1.751E+09 | BETHANNE | F | CORDOVA | 4901 NE BARRY RD | EXCELSIOR SPRINGS HOSPITAL | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 55.6040 | 1.76E+09 | AARON | LEE | ROWLAND | 4901 NE BARRY RD | EXCELSIOR SPRINGS HOSPITAL | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 55.6040 | 1.76E+09 | AVON | C | COFFMAN | 4901 NE BARRY RD | EXCELSIOR SPRINGS HOSPITAL | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 55.6040 | 1.79E+09 | ANTHONY | | STRICKLAND | 4901 NE BARRY RD | EXCELSIOR SPRINGS HOSPITAL | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 55.6040 | 1.821E+09 | HOWARD | A | PICKETT | 4901 NE BARRY RD | EXCELSIOR SPRINGS HOSPITAL | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 55.6040 | 1.831E+09 | MEGAN | M | DESPAIN | 4901 NE BARRY RD | EXCELSIOR SPRINGS HOSPITAL | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 55.6040 | 1.841E+09 | GERALD | Y | PARK | 4901 NE BARRY RD | EXCELSIOR SPRINGS HOSPITAL | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 55.6040 | 1.852E+09 | NEHA | | CHAUDHRY | 4901 NE BARRY RD | EXCELSIOR SPRINGS HOSPITAL | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 55.6040 | 1.862E+09 | MICHAEL | J | JUSTICE | 4901 NE BARRY RD | EXCELSIOR SPRINGS HOSPITAL | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 55.6040 | 1.891E+09 | JANNA | N | MURPHY | 4901 NE BARRY RD | EXCELSIOR SPRINGS HOSPITAL | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 55.6040 | 1.932E+09 | VISESLAV | | TONKOVIC CAPIN | 4901 NE BARRY RD | EXCELSIOR SPRINGS HOSPITAL | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 55.6040 | 1.942E+09 | ALAN | | CORNETT | 4901 NE BARRY RD | EXCELSIOR SPRINGS HOSPITAL | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 55.6040 | 1.963E+09 | BRIAN | | BENDORF | 4901 NE BARRY RD | EXCELSIOR SPRINGS HOSPITAL | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 55.6040 | 1.973E+09 | DUSTIN | C | MILLER | 4901 NE BARRY RD | EXCELSIOR SPRINGS HOSPITAL | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.013E+09 | ROBERT | M | FISCHER | 1515 UNION AVE | | MOBERLY | MO | 6.53E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.175E+09 | CLELLAND | | CHATMAN | 1515 UNION AVE | | MOBERLY | MO | 6.53E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.307E+09 | THOMAS | M | SCHROYER | 1515 UNION AVE | | MOBERLY | MO | 6.53E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.317E+09 | ANDRE | S | STRZEMBOSZ | 1515 UNION AVE | | MOBERLY | MO | 6.53E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.61E+09 | NOAMAN | | SIDDIQI | 1515 UNION AVE | | MOBERLY | MO | 6.53E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.75E+09 | MATTHEW | W | STADNYK | 1515 UNION AVE | | MOBERLY | MO | 6.53E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.892E+09 | KAREN | | BARANSKI | 1515 UNION AVE | | MOBERLY | MO | 6.53E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.952E+09 | JOHN | A | MATTINGLY | 1515 UNION AVE | | MOBERLY | MO | 6.53E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.993E+09 | ROBERT | J | GRESICK | 1515 UNION AVE | | MOBERLY | MO | 6.53E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.9634 | 30.0000 | 91.0000 | 57.6350 | 82.2430 | 1.326E+09 | MICHAEL | WESLEY | ROBERTSON | 1 S KEENE ST | | COLUMBIA | MO | 6.52E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 77.8846 | 30.0000 | 96.0000 | 59.4282 | 82.6870 | 1.963E+09 | KURT | | BORMANN | 1 S KEENE ST | | COLUMBIA | MO | 6.52E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 78.7077 | 30.0000 | 94.0000 | 59.8625 | 86.6630 | 1.993E+09 | JASON | T | KORECKIJ | 1 S KEENE ST | | COLUMBIA | MO | 6.52E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 79.2419 | 30.0000 | 91.0000 | 54.5174 | 96.2890 | 1.356E+09 | DAVID | E. | HOCKMAN | 1 S KEENE ST | | COLUMBIA | MO | 6.52E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 80.8674 | 30.0000 | 95.0000 | 57.5119 | 95.3795 | 1.882E+09 | THOMAS | JOSEPH | ALETO | 1 S KEENE ST | | COLUMBIA | MO | 6.52E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 81.5016 | 30.0000 | 95.0000 | 66.8587 | 88.1465 | 1.215E+09 | STEVEN | C | MEYER | 1 S KEENE ST | | COLUMBIA | MO | 6.52E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 81.5517 | 30.0000 | 94.0000 | 59.7657 | 96.2400 | 1.711E+09 | JOHN | D. | MILES | 1 S KEENE ST | | COLUMBIA | MO | 6.52E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 85.5952 | 20.0000 | - | 85.3318 | - | 1.023E+09 | ALAN | D | SIMMS | 600 N MAIN | | PILOT KNOB | MO | 6.37E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 85.5952 | 20.0000 | - | 85.3318 | - | 1.063E+09 | ZIA | M | AHMAD | 600 N MAIN | | PILOT KNOB | MO | 6.37E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 85.5952 | 20.0000 | - | 85.3318 | - | 1.064E+09 | MICHELLE | L | HEATH | 600 N MAIN | | PILOT KNOB | MO | 6.37E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 85.5952 | 20.0000 | - | 85.3318 | - | 1.083E+09 | MICHAEL | C | JEFFRIES | 600 N MAIN | | PILOT KNOB | MO | 6.37E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 85.5952 | 20.0000 | - | 85.3318 | - | 1.093E+09 | MARY | E | JARRELLS | 600 N MAIN | | PILOT KNOB | MO | 6.37E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 85.5952 | 20.0000 | - | 85.3318 | - | 1.134E+09 | JAMES | N | MOORE | 600 N MAIN | | PILOT KNOB | MO | 6.37E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 85.5952 | 20.0000 | - | 85.3318 | - | 1.164E+09 | RALPH | | LEIGH | 600 N MAIN | | PILOT KNOB | MO | 6.37E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 85.5952 | 20.0000 | - | 85.3318 | - | 1.164E+09 | FRANCISCO | J | GARRIGA | 600 N MAIN | | PILOT KNOB | MO | 6.37E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 85.5952 | 20.0000 | - | 85.3318 | - | 1.215E+09 | JEFFREY | LYNN | TEETER | 600 N MAIN | | PILOT KNOB | MO | 6.37E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 85.5952 | 20.0000 | - | 85.3318 | - | 1.296E+09 | THOMAS | P | BERKBIGLER | 600 N MAIN | | PILOT KNOB | MO | 6.37E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 85.5952 | 20.0000 | - | 85.3318 | - | 1.307E+09 | EDWARD | | BURKE | 600 N MAIN | | PILOT KNOB | MO | 6.37E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 85.5952 | 20.0000 | - | 85.3318 | - | 1.387E+09 | TIMOTHY | W | SMITH | 600 N MAIN | | PILOT KNOB | MO | 6.37E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 85.5952 | 20.0000 | - | 85.3318 | - | 1.408E+09 | ROSALIE | GRIMES | BENZ | 600 N MAIN | | PILOT KNOB | MO | 6.37E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 85.5952 | 20.0000 | - | 85.3318 | - | 1.428E+09 | CHARLES | | SEBUNYENZI | 600 N MAIN | | PILOT KNOB | MO | 6.37E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 85.5952 | 20.0000 | - | 85.3318 | - | 1.558E+09 | RICHARD | F | HOWARD | 600 N MAIN | | PILOT KNOB | MO | 6.37E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 85.5952 | 20.0000 | - | 85.3318 | - | 1.589E+09 | MICHAEL | C | CHABOT | 600 N MAIN | | PILOT KNOB | MO | 6.37E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 85.5952 | 20.0000 | - | 85.3318 | - | 1.589E+09 | DANA | R | DAY | 600 N MAIN | | PILOT KNOB | MO | 6.37E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 85.5952 | 20.0000 | - | 85.3318 | - | 1.598E+09 | JESSE | THOMAS | BEARD | 600 N MAIN | | PILOT KNOB | MO | 6.37E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 85.5952 | 20.0000 | - | 85.3318 | - | 1.619E+09 | JUSTIN | W | ROBERTS | 600 N MAIN | | PILOT KNOB | MO | 6.37E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 85.5952 | 20.0000 | - | 85.3318 | - | 1.639E+09 | TERRY | D | GUILEY | 600 N MAIN | | PILOT KNOB | MO | 6.37E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 85.5952 | 20.0000 | - | 85.3318 | - | 1.68E+09 | THOMAS | J | STAUDER | 600 N MAIN | | PILOT KNOB | MO | 6.37E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 85.5952 | 20.0000 | - | 85.3318 | - | 1.711E+09 | MICHAEL | F | MILLER | 600 N MAIN | | PILOT KNOB | MO | 6.37E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 85.5952 | 20.0000 | - | 85.3318 | - | 1.72E+09 | KUNAL | | MALHOTRA | 600 N MAIN | | PILOT KNOB | MO | 6.37E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 85.5952 | 20.0000 | - | 85.3318 | - | 1.76E+09 | JESSICA | DAWN | NICHOLS | 600 N MAIN | | PILOT KNOB | MO | 6.37E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 85.5952 | 20.0000 | - | 85.3318 | - | 1.791E+09 | MICHAEL | L | YANKOWITZ | 600 N MAIN | | PILOT KNOB | MO | 6.37E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 85.5952 | 20.0000 | - | 85.3318 | - | 1.802E+09 | JOSE | A | RAMIREZ | 600 N MAIN | | PILOT KNOB | MO | 6.37E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 85.5952 | 20.0000 | - | 85.3318 | - | 1.891E+09 | ANGELICA | | LAPPE | 600 N MAIN | | PILOT KNOB | MO | 6.37E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 85.5952 | 20.0000 | - | 85.3318 | - | 1.892E+09 | BRUCE | EARL | HARRISON | 600 N MAIN | | PILOT KNOB | MO | 6.37E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 85.5952 | 20.0000 | - | 85.3318 | - | 1.892E+09 | DAVID | A | MULLEN | 600 N MAIN | | PILOT KNOB | MO | 6.37E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 85.5952 | 20.0000 | - | 85.3318 | - | 1.962E+09 | SERGEY | | SORIN | 600 N MAIN | | PILOT KNOB | MO | 6.37E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 85.5952 | 20.0000 | - | 85.3318 | - | 1.963E+09 | JENNIFER | J | SAVAGE | 600 N MAIN | | PILOT KNOB | MO | 6.37E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | - | - | - | - | - | 1.265E+09 | JOSEPH | P | MILLER | 2600 E MAIN ST | SOUTHEAST PRIMARY CARE JACKSON | JACKSON | MO | 6.38E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | - | - | - | - | - | 1.387E+09 | MATTHEW | CHARAN | BAKER | 2600 E MAIN ST | SOUTHEAST PRIMARY CARE JACKSON | JACKSON | MO | 6.38E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 3.9951 | - | - | - | 13.3170 | 1.67E+09 | KIMBERLY | | HAGEDORN | 2600 E MAIN ST | SOUTHEAST PRIMARY CARE JACKSON | JACKSON | MO | 6.38E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 4.0887 | - | - | - | 13.6290 | 1.478E+09 | MATTHEW | W | KARSHNER | 2600 E MAIN ST | SOUTHEAST PRIMARY CARE JACKSON | JACKSON | MO | 6.38E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 4.8543 | - | - | - | 16.1810 | 1.801E+09 | ERIN | E | EZZELL | 2600 E MAIN ST | SOUTHEAST PRIMARY CARE JACKSON | JACKSON | MO | 6.38E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 5.1351 | - | - | - | 17.1170 | 1.963E+09 | CHARITY | A | JACOBS | 2600 E MAIN ST | SOUTHEAST PRIMARY CARE JACKSON | JACKSON | MO | 6.38E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 6.8611 | - | - | - | 22.8703 | 1.124E+09 | ARAVIND | | POTHINENI | 2600 E MAIN ST | SOUTHEAST PRIMARY CARE JACKSON | JACKSON | MO | 6.38E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 6.9942 | - | - | - | 23.3140 | 1.72E+09 | BRYAN | S | BECK | 2600 E MAIN ST | SOUTHEAST PRIMARY CARE JACKSON | JACKSON | MO | 6.38E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 8.0835 | - | - | - | 26.9450 | 1.528E+09 | GABRIEL | E | SOTO | 2600 E MAIN ST | SOUTHEAST PRIMARY CARE JACKSON | JACKSON | MO | 6.38E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 8.6045 | 20.0000 | - | - | - | 1.265E+09 | WILLIAM | | MCKAY | 500 PORTER AVE | | AURORA | MO | 6.56E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 9.3723 | - | - | - | 31.2410 | 1.882E+09 | ANDREW | J | MOORE | 2600 E MAIN ST | SOUTHEAST PRIMARY CARE JACKSON | JACKSON | MO | 6.38E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 9.7622 | - | - | - | 32.5407 | 1.993E+09 | SHANE | E | HENDON | 2600 E MAIN ST | SOUTHEAST PRIMARY CARE JACKSON | JACKSON | MO | 6.38E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 10.3092 | 20.0000 | - | - | - | 1.115E+09 | BARJINDER | | SINGH | 100 W US HIGHWAY 60 | | MOUNTAIN VIEW | MO | 6.55E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 10.3092 | 20.0000 | - | - | - | 1.346E+09 | LAURIE | A | CLARKSTON | 100 W US HIGHWAY 60 | | MOUNTAIN VIEW | MO | 6.55E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 12.6023 | - | - | - | 42.0075 | 1.488E+09 | ANTHONY | | MCPHERRON | 2600 E MAIN ST | SOUTHEAST PRIMARY CARE JACKSON | JACKSON | MO | 6.38E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 12.9098 | 20.0000 | - | - | - | 1.185E+09 | ERNEST | N | AHLBORN | 901 PATIENTS FIRST DR | STE 3500 | WASHINGTON | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 12.9098 | 20.0000 | - | - | - | 1.538E+09 | JOSEPH | A | SOETAERT | 901 PATIENTS FIRST DR | STE 3500 | WASHINGTON | MO | 6.31E+08 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | [illegible] | - | - | - | 43.[illegible] | 1.79[illegible]E+09 | [illegible] | J | CARR | 2600 E MAIN ST | SOUTHEAST PRIMARY CARE JACKSON | JACKSON | MO | 6.38E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 13.1825 | 20.0000 | - | - | - | 1.7E+09 | JEFFREY | W | SPENCER | 3045 S NATIONAL AVE | STE 110 | SPRINGFIELD | MO | 6.58E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 13.2016 | - | - | - | 44.0055 | 1.276E+09 | FERNANDO | A | ARZOLA | 2600 E MAIN ST | SOUTHEAST PRIMARY CARE JACKSON | JACKSON | MO | 6.38E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 13.2628 | - | - | - | 44.2093 | 1.599E+09 | CHRISTOPHER | B | KELLER | 2600 E MAIN ST | SOUTHEAST PRIMARY CARE JACKSON | JACKSON | MO | 6.38E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 14.1464 | - | - | - | 47.1547 | 1.387E+09 | CHIZOR | | IWUCHUKWU | 2600 E MAIN ST | SOUTHEAST PRIMARY CARE JACKSON | JACKSON | MO | 6.38E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 15.0494 | - | - | - | 50.1645 | 1.72E+09 | RAJESH | | SWAMINATHAN | 2600 E MAIN ST | SOUTHEAST PRIMARY CARE JACKSON | JACKSON | MO | 6.38E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 15.1214 | - | - | - | 50.4045 | 1.225E+09 | DARREN | M | ALLCOCK | 2600 E MAIN ST | SOUTHEAST PRIMARY CARE JACKSON | JACKSON | MO | 6.38E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 17.3225 | - | - | - | 57.7415 | 1.286E+09 | DAVID | ALLEN | LAW | 2600 E MAIN ST | SOUTHEAST PRIMARY CARE JACKSON | JACKSON | MO | 6.38E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 17.4058 | - | - | - | 58.0193 | 1.922E+09 | JOSEPH | ROBERT | STARKE | 2600 E MAIN ST | SOUTHEAST PRIMARY CARE JACKSON | JACKSON | MO | 6.38E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 18.0926 | - | - | - | 60.3085 | 1.599E+09 | WU | | WEN | 2600 E MAIN ST | SOUTHEAST PRIMARY CARE JACKSON | JACKSON | MO | 6.38E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 20.5409 | - | - | - | 68.4695 | 1.922E+09 | JAMIE | D | HARRISON | 2600 E MAIN ST | SOUTHEAST PRIMARY CARE JACKSON | JACKSON | MO | 6.38E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 24.9732 | 20.0000 | - | - | 58.2439 | 1.023E+09 | JANET | G | WOOD | 1136 E SILER PKWY | SGFMC RAD SATELLITE HEGG | SPRINGFIELD | MO | 6.58E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 24.9732 | 20.0000 | - | - | 58.2439 | 1.386E+09 | KATELYN | BROOKE | CLEOUS | 1136 E SILER PKWY | SGFMC RAD SATELLITE HEGG | SPRINGFIELD | MO | 6.58E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 24.9732 | 20.0000 | - | - | 58.2439 | 1.417E+09 | AMY | L | PETERS | 1136 E SILER PKWY | SGFMC RAD SATELLITE HEGG | SPRINGFIELD | MO | 6.58E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 24.9732 | 20.0000 | - | - | 58.2439 | 1.588E+09 | DARLA | RENEE | HOWE | 1136 E SILER PKWY | SGFMC RAD SATELLITE HEGG | SPRINGFIELD | MO | 6.58E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 24.9732 | 20.0000 | - | - | 58.2439 | 1.7E+09 | HOLLIS | K | BELL | 1136 E SILER PKWY | SGFMC RAD SATELLITE HEGG | SPRINGFIELD | MO | 6.58E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 24.9732 | 20.0000 | - | - | 58.2439 | 1.891E+09 | MICHAEL | | BAUER | 1136 E SILER PKWY | SGFMC RAD SATELLITE HEGG | SPRINGFIELD | MO | 6.58E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 26.1180 | 20.0000 | - | - | 62.0600 | 1.115E+09 | JAY | W | KIMBALL | 9411 N OAK TRFY | STE 100 | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 26.1180 | 20.0000 | - | - | 62.0600 | 1.357E+09 | JOY | ELISE | JONES | 9411 N OAK TRFY | STE 100 | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 26.1180 | 20.0000 | - | - | 62.0600 | 1.487E+09 | MARY | D | JOHNSON | 9411 N OAK TRFY | STE 100 | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 26.1180 | 20.0000 | - | - | 62.0600 | 1.528E+09 | JAMES | H | MORGAN | 9411 N OAK TRFY | STE 100 | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 26.1180 | 20.0000 | - | - | 62.0600 | 1.74E+09 | KENNETH | R | MANN | 9411 N OAK TRFY | STE 100 | KANSAS CITY | MO | 6.42E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 26.9748 | 20.0000 | - | - | 58.9725 | 1.265E+09 | DALE | E | DOERR | 621 S NEW BALLAS RD | STE 499A | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 26.9748 | 20.0000 | - | - | 58.9725 | 1.952E+09 | DAVID | | FAGAN | 621 S NEW BALLAS RD | STE 499A | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 27.5181 | - | - | - | 91.7270 | 1.215E+09 | ANDREW | C | DICKEY | 2600 E MAIN ST | SOUTHEAST PRIMARY CARE JACKSON | JACKSON | MO | 6.38E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 28.2008 | 20.0000 | - | - | 69.0025 | 1.003E+09 | JUSTIN | J | DILLINGHAM | 2216 E 32ND ST | STE 101 JPLMC PRIMARY CARE | JOPLIN | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 28.2008 | 20.0000 | - | - | 69.0025 | 1.306E+09 | HEATHER | | KLATT | 2216 E 32ND ST | STE 101 JPLMC PRIMARY CARE | JOPLIN | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 28.2008 | 20.0000 | - | - | 69.0025 | 1.549E+09 | KAYLEY | | MYERS | 2216 E 32ND ST | STE 101 JPLMC PRIMARY CARE | JOPLIN | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 28.2739 | 20.0000 | - | - | 69.2462 | 1.084E+09 | DAVID | L | SUPER | 10114 KENNERLY RD | MERCY CLINIC PHYSICAL MEDICINE AND | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 28.2739 | 20.0000 | - | - | 69.2462 | 1.387E+09 | JILL | | KOLCHINSKY | 10114 KENNERLY RD | MERCY CLINIC PHYSICAL MEDICINE AND | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 28.2739 | 20.0000 | - | - | 69.2462 | 1.659E+09 | MA CRISTINA | | OCAMPO | 10114 KENNERLY RD | MERCY CLINIC PHYSICAL MEDICINE AND | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 28.2739 | 20.0000 | - | - | 69.2462 | 1.903E+09 | MARSHA | K | MERTENS | 10114 KENNERLY RD | MERCY CLINIC PHYSICAL MEDICINE AND | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 28.2739 | 20.0000 | - | - | 69.2462 | 1.903E+09 | LISA | | BURNS | 10114 KENNERLY RD | MERCY CLINIC PHYSICAL MEDICINE AND | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 30.0000 | - | - | - | 100.0000 | 1.427E+09 | PAUL | | ROBISON | 2600 E MAIN ST | SOUTHEAST PRIMARY CARE JACKSON | JACKSON | MO | 6.38E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 31.0508 | 20.0000 | - | - | 61.8358 | 1.003E+09 | RYAN | BRADLEY | SONDERGARD | 615 S NEW BALLAS RD | | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 31.0508 | 20.0000 | - | - | 61.8358 | 1.093E+09 | BHAVANI | CHOWDARY | TUMMALA | 615 S NEW BALLAS RD | | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 31.2738 | 20.0000 | - | - | 79.2460 | 1.337E+09 | ERICK | DOUGLAS | STUDYVIN | 3125 DR RUSSELL SMITH WAY | MERCY HOSPITAL CARTHAGE ANESTHESIA | CARTHAGE | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 34.4142 | 20.0000 | - | - | 89.7140 | 1.266E+09 | TERESA | L | BREWER | 1615 JUNGERMANN RD | | SAINT PETERS | MO | 6.33E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 37.3231 | 20.0000 | - | - | 76.2022 | 1.003E+09 | RYAN | BRADLEY | SONDERGARD | 10010 KENNERLY RD | MERCY ADULT HOSPITALISTS - SOUTH | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 37.3231 | 20.0000 | - | - | 76.2022 | 1.155E+09 | ALGENE | GUINTO | AGUSTIN | 10010 KENNERLY RD | MERCY ADULT HOSPITALISTS - SOUTH | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 37.3231 | 20.0000 | - | - | 76.2022 | 1.497E+09 | TIMOTHY | | FOELLER | 10010 KENNERLY RD | MERCY ADULT HOSPITALISTS - SOUTH | SAINT LOUIS | MO | 6.31E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 48.8192 | 20.0000 | 100.0000 | - | 54.3973 | 1.145E+09 | DIANA | Y | ZHAO | 575 PINE DRIVE | PINE DRIVE MEDICAL CENTRE | STE GENEVIEVE | MO | 63670 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 48.8192 | 20.0000 | 100.0000 | - | 54.3973 | 1.831E+09 | MARK | ALLEN | GDOWSKI | 575 PINE DRIVE | PINE DRIVE MEDICAL CENTRE | STE GENEVIEVE | MO | 63670 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.003E+09 | GEOFFREY | G | GRAHAM | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.004E+09 | KRISTIN | C | ROBERTSON | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.013E+09 | MICHELLE | A | BOICE | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.023E+09 | JAMES | M | FROGGE | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.023E+09 | PATRICIA | L | SULLIVAN | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.033E+09 | RAGHUVEER | | DENDI | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.064E+09 | JONATHAN | P | ETHERIDGE | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.083E+09 | CARLA | MICHELLE | REED | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.084E+09 | NANA | A | GAISIE | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.084E+09 | NADINE | AHMED | ABOUL-MAGD | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.093E+09 | RAJESH | | BANDERUDRAPPAGARI | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.093E+09 | JESSICA | L | VERHEYEN | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.094E+09 | WILLIAM | J | SULLIVAN | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.104E+09 | ABBIE | M | OSBORN | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.115E+09 | RANDALL | E | GENTON | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.124E+09 | SAILESH | | NAYAR | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.144E+09 | JILL | K | SPANGLER | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.175E+09 | LARRY | K | MIDYETT | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.175E+09 | ASHA | RANI | SCHWEITZER | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.185E+09 | GIGI | E | BAKER | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.194E+09 | KEVIN | C. | CHRISTIAN | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.195E+09 | SARAH | E | SMITHERMAN | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.205E+09 | IAN | D. | KAISER | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.206E+09 | MICHAEL | WILLIAM | SMITH | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.215E+09 | JULIE | LYNN | TURNER | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.216E+09 | JOHN | J | WILLIS | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.225E+09 | JAMES | B | BAKER | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.225E+09 | GREGORY | J | CRANE | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.235E+09 | ANTHONY | A | CAUCHI | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.235E+09 | JOSEPH | F | WILSON | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.255E+09 | CHRISTOPHER | R | LONGNECKER | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.255E+09 | SEAN | R | HAMLETT | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.265E+09 | DAVID | ANDREW | VOLGAS | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.266E+09 | REBECCA | A | SANDERS | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.276E+09 | PHILIP | C | SLOCUM | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.295E+09 | JOSHUA | STANTON | WILLIAMS | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.296E+09 | GREGORY | A | HUNTER | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.306E+09 | JOHN | KENDALL | ETHRIDGE | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.317E+09 | ROBERT | | ARNCE | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.337E+09 | ERICK | DOUGLAS | STUDYVIN | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.347E+09 | JEANNE | M | FLOTTE | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.366E+09 | JEFFREY | W | BISSING | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.366E+09 | LAURIE | L | BEHM | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.386E+09 | STACEY | | MIDDLETON | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.397E+09 | REGGIE | L | GEORGE | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.408E+09 | BRETT | E | BOICE | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.417E+09 | ALLAN | P | WESTON | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.427E+09 | BRETT | AARON | STUDLEY | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.428E+09 | REILLY | LUCILLE | TACKETT | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.437E+09 | KIMBERLY | B | BRONSON | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.457E+09 | KENT | D | MCINTIRE | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.467E+09 | DAVID | A | ZUEHLKE | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.468E+09 | REGAN | | GASS | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.478E+09 | TERRENCE | | COULTER | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.488E+09 | SEAN | C | PFEFFER | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.497E+09 | CHRISTINE | A | CHAMBERS | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.498E+09 | GEORGE | B | PIERSON | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.508E+09 | EMMANUEL | Y | AKOSAH | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.528E+09 | ROGER | H | SCHOENFELD | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.528E+09 | KATHERINE | | WILLIAMS | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.538E+09 | ELIAS | A | TAWIL | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.538E+09 | JUSTIN | SHANE | OGDEN | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.548E+09 | LEE | S | CUMMINGS | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.599E+09 | AMIR | | ANIS | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.619E+09 | TIFFANY | N | GEORGE | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.629E+09 | DAVID | M | STEELE | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.639E+09 | JOHN | F | WILSON | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.649E+09 | JAMES | E | SEAR | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.649E+09 | RUSSELL | R | KEMM | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.659E+09 | HERBERT | M | CRABTREE | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.669E+09 | TIMOTHY | | SULLINGER | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.669E+09 | ANTHONY | T | TAY | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.669E+09 | JOHN | M | COX | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.669E+09 | JACK | TYRONE | ADCOCK | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.69E+09 | LAURA | C | ROSS | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.69E+09 | MICHAEL | GERALD | KNAPP | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.7E+09 | DEREK | W | MILLER | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.7E+09 | HALLIE | J | BAKER | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.701E+09 | RICKY | DON | KELLENBERGER | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.72E+09 | LESLIE | M | HAMLETT | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.74E+09 | CHARLES | T | FIELDER | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.751E+09 | CECILIA | HIROMI | YSHII TAMASHIRO | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.761E+09 | HUGH | L | LACEY | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.79E+09 | DENISE | R | MOORE | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.791E+09 | MARC | LEWIS | REITZNER | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.801E+09 | ANDREW | BOYD | DOUTHITT | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.811E+09 | ALLISON | L | GALLOWAY | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.872E+09 | STEVEN | L | WILLIAMS | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.891E+09 | KATHERINE | M | BAKER | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.891E+09 | BRANDON | G | GIBSON | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.912E+09 | AARON | CARL | DOLLE | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.922E+09 | BRYAN | G | VOPAT | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.933E+09 | RAE | L | STITES | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.942E+09 | CLARENCE | T | JOUSTRA | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.963E+09 | FRANK | | ROMERO | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.973E+09 | KORTNI | R | SNOOK | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.993E+09 | JILLIAN | R | RICHARD | 29 NW 1ST LN | COX BARTON COUNTY MEDICAL ONE | LAMAR | MO | 6.48E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.044E+09 | MAURA | B | GERDES | 624 W LOCKLING ST | | BROOKFIELD | MO | 6.46E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.074E+09 | LANCE | W | DORSEY | 624 W LOCKLING ST | | BROOKFIELD | MO | 6.46E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.195E+09 | JOSEPH | EDWARD | BASS | 624 W LOCKLING ST | | BROOKFIELD | MO | 6.46E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.205E+09 | JUSTIN | D | PUCKETT | 624 W LOCKLING ST | | BROOKFIELD | MO | 6.46E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.235E+09 | STEVEN | N | COCKRELL | 624 W LOCKLING ST | | BROOKFIELD | MO | 6.46E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.256E+09 | BLAKE | M | KRAMER | 624 W LOCKLING ST | | BROOKFIELD | MO | 6.46E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.447E+09 | ASHRAF | | ALMASHHRAWI | 624 W LOCKLING ST | | BROOKFIELD | MO | 6.46E+08 |
| 2022 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.69E+09 | JOHN | C | COLLINS | 624 W LOCKLING ST | | BROOKFIELD | MO | 6.46E+08 |
| 2022 | TRUE | Missouri | FALSE | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.447E+09 | ASHRAF | | ALMASHHRAWI | 624 W LOCKLING ST | | BROOKFIELD | MO | 6.46E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.083E+09 | OLUMIDE | | ADEWUMI | 300 HEALTH WAY DR | | POTOSI | MO | 6.37E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.154E+09 | DESH | V | ANAND | 300 HEALTH WAY DR | | POTOSI | MO | 6.37E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.185E+09 | SCOTT | M | DUDLEY | 300 HEALTH WAY DR | | POTOSI | MO | 6.37E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.61E+09 | GLENN | B | MCKENNA | 300 HEALTH WAY DR | | POTOSI | MO | 6.37E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.62E+09 | KALUGOTLA | | SHIVARAM | 300 HEALTH WAY DR | | POTOSI | MO | 6.37E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.649E+09 | JOHN | A | GARCIA | 300 HEALTH WAY DR | | POTOSI | MO | 6.37E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.802E+09 | EDGAR | EDISON | GALICIA | 300 HEALTH WAY DR | | POTOSI | MO | 6.37E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.862E+09 | MARY | R | YU | 300 HEALTH WAY DR | | POTOSI | MO | 6.37E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.932E+09 | PHILIP | | STEVENS | 300 HEALTH WAY DR | | POTOSI | MO | 6.37E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.155E+09 | OMOLOLA | AJOKE | OMOTOSO | 3100 OAK GROVE RD | | POPLAR BLUFF | MO | 6.39E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.235E+09 | RAMI | | ALASSAAD | 3100 OAK GROVE RD | | POPLAR BLUFF | MO | 6.39E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.235E+09 | YOCHITA | | GULLAPALLI | 3100 OAK GROVE RD | | POPLAR BLUFF | MO | 6.39E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.256E+09 | AMIT | | SHARMA | 3100 OAK GROVE RD | | POPLAR BLUFF | MO | 6.39E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.347E+09 | SHWETA | | GARG | 3100 OAK GROVE RD | | POPLAR BLUFF | MO | 6.39E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.366E+09 | ANNE | W | BURTON | 3100 OAK GROVE RD | | POPLAR BLUFF | MO | 6.39E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.408E+09 | DERRICK | | CLUNIS | 3100 OAK GROVE RD | | POPLAR BLUFF | MO | 6.39E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.457E+09 | OMAR | MIJAEL | VILLARROEL FERNANDEZ | 3100 OAK GROVE RD | | POPLAR BLUFF | MO | 6.39E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.539E+09 | SNEHA | | KOLA | 3100 OAK GROVE RD | | POPLAR BLUFF | MO | 6.39E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.64E+09 | NATASHA | A | TELESFORD | 3100 OAK GROVE RD | | POPLAR BLUFF | MO | 6.39E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.67E+09 | MAHMOUD | | MOHAMED ELFADIL | 3100 OAK GROVE RD | | POPLAR BLUFF | MO | 6.39E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.7E+09 | SAUMITRA | | BISWAS | 3100 OAK GROVE RD | | POPLAR BLUFF | MO | 6.39E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.973E+09 | BIJAN | | BASTANINEJAD | 3100 OAK GROVE RD | | POPLAR BLUFF | MO | 6.39E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.003E+09 | PHILIP | B | AUGUSTINE | 315 S OSTEOPATHY AVE | | KIRKSVILLE | MO | 6.35E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.073E+09 | RACHEL | CATHERINE | SELBY | 315 S OSTEOPATHY AVE | | KIRKSVILLE | MO | 6.35E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.145E+09 | ASIM | | AYAZ | 315 S OSTEOPATHY AVE | | KIRKSVILLE | MO | 6.35E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.155E+09 | BLAKE | J | WELSCHMEYER | 315 S OSTEOPATHY AVE | | KIRKSVILLE | MO | 6.35E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.164E+09 | ANEESUDDIN | S | HASHMI | 315 S OSTEOPATHY AVE | | KIRKSVILLE | MO | 6.35E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.185E+09 | OMAR | S | ABU-ROMEH | 315 S OSTEOPATHY AVE | | KIRKSVILLE | MO | 6.35E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.276E+09 | DELALI | K | BUATSI | 315 S OSTEOPATHY AVE | | KIRKSVILLE | MO | 6.35E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.296E+09 | EDNA | S | WONG MCKINSTRY | 315 S OSTEOPATHY AVE | | KIRKSVILLE | MO | 6.35E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.387E+09 | RADHA | P | DEVENDRAPPA | 315 S OSTEOPATHY AVE | | KIRKSVILLE | MO | 6.35E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.418E+09 | THOMAS | J | SMITH | 315 S OSTEOPATHY AVE | | KIRKSVILLE | MO | 6.35E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.457E+09 | MATHIAS | | KLAUSING | 315 S OSTEOPATHY AVE | | KIRKSVILLE | MO | 6.35E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.468E+09 | AKACHI | C | AZUBUIKE | 315 S OSTEOPATHY AVE | | KIRKSVILLE | MO | 6.35E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.487E+09 | JOHN | A | FERNANDO | 315 S OSTEOPATHY AVE | | KIRKSVILLE | MO | 6.35E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.498E+09 | HITESH | | AVAIYA | 315 S OSTEOPATHY AVE | | KIRKSVILLE | MO | 6.35E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.559E+09 | LLAURA | MICHELLE | BEACH | 315 S OSTEOPATHY AVE | | KIRKSVILLE | MO | 6.35E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.569E+09 | SUZANNE | | MILLER | 315 S OSTEOPATHY AVE | | KIRKSVILLE | MO | 6.35E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.579E+09 | ANGELA | | YUEN | 315 S OSTEOPATHY AVE | | KIRKSVILLE | MO | 6.35E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.679E+09 | KATHY | M | HARVEY | 315 S OSTEOPATHY AVE | | KIRKSVILLE | MO | 6.35E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.771E+09 | JOHN | M | DELEEUW | 315 S OSTEOPATHY AVE | | KIRKSVILLE | MO | 6.35E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.791E+09 | MEISAM | HOSSEINABADI | MOGHBELLI | 315 S OSTEOPATHY AVE | | KIRKSVILLE | MO | 6.35E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.821E+09 | SUBHASH | K | REDDY | 315 S OSTEOPATHY AVE | | KIRKSVILLE | MO | 6.35E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.831E+09 | MUHAMMAD | | NAEEM | 315 S OSTEOPATHY AVE | | KIRKSVILLE | MO | 6.35E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.862E+09 | OBINNA | VICTOR | OBIEKEZIE | 315 S OSTEOPATHY AVE | | KIRKSVILLE | MO | 6.35E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.902E+09 | CHARLES | | OPPONG | 315 S OSTEOPATHY AVE | | KIRKSVILLE | MO | 6.35E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.902E+09 | CHANG | | YANG | 315 S OSTEOPATHY AVE | | KIRKSVILLE | MO | 6.35E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.902E+09 | MICHAEL | T | NGUYEN | 315 S OSTEOPATHY AVE | | KIRKSVILLE | MO | 6.35E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.963E+09 | OLATUNJI | SARAFADEEN | OLAOYE | 315 S OSTEOPATHY AVE | | KIRKSVILLE | MO | 6.35E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.276E+09 | SHANNON | | SIKORSKI | 1008 N MAIN ST | | SIKESTON | MO | 6.38E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.801E+09 | GARRETT | M | RIPOLL | 1008 N MAIN ST | | SIKESTON | MO | 6.38E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.326E+09 | BRYAN | D | ECK | 1401 DOCTORS DR | | WEST PLAINS | MO | 6.58E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.044E+09 | SAVANNAH | | COIN | 3100 OAK GROVE RD | | POPLAR BLUFF | MO | 6.39E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.154E+09 | DESH | V | ANAND | 3100 OAK GROVE RD | | POPLAR BLUFF | MO | 6.39E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.265E+09 | STEPHANIE | ANN | MOSER | 3100 OAK GROVE RD | | POPLAR BLUFF | MO | 6.39E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.276E+09 | ANGELA | C | JOHNS | 3100 OAK GROVE RD | | POPLAR BLUFF | MO | 6.39E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.438E+09 | CANDACE | MARIE | KIRKPATRICK | 3100 OAK GROVE RD | | POPLAR BLUFF | MO | 6.39E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.539E+09 | JOSHUA | DALE | MILAM | 3100 OAK GROVE RD | | POPLAR BLUFF | MO | 6.39E+08 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.619E+09 | ANGELA | R | MUNZ | 3100 OAK GROVE RD | | POPLAR BLUFF | MO | 6.39E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.952E+09 | HERNAN | | GARREAUD | 3100 OAK GROVE RD | | POPLAR BLUFF | MO | 6.39E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.003E+09 | PHILIP | B | AUGUSTINE | 10 S HOSPITAL DR | | FULTON | MO | 6.53E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.033E+09 | MICHELE | A | BROTHER | 10 S HOSPITAL DR | | FULTON | MO | 6.53E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.033E+09 | ROMEL | | IZQUIERDO-MALON | 10 S HOSPITAL DR | | FULTON | MO | 6.53E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.054E+09 | CHAD | P | ZEGLIS | 10 S HOSPITAL DR | | FULTON | MO | 6.53E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.074E+09 | RODD | L | HILLARD | 10 S HOSPITAL DR | | FULTON | MO | 6.53E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.155E+09 | OMOLOLA | AJOKE | OMOTOSO | 10 S HOSPITAL DR | | FULTON | MO | 6.53E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.155E+09 | NURELIGN | GASHU | ABEBE | 10 S HOSPITAL DR | | FULTON | MO | 6.53E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.155E+09 | SOFIA | | IQBAL | 10 S HOSPITAL DR | | FULTON | MO | 6.53E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.155E+09 | UMAREE | | BYBEE | 10 S HOSPITAL DR | | FULTON | MO | 6.53E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.185E+09 | OMAR | S | ABU-ROMEH | 10 S HOSPITAL DR | | FULTON | MO | 6.53E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.255E+09 | CORINNE | | SUNDAR RAO | 10 S HOSPITAL DR | | FULTON | MO | 6.53E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.276E+09 | DELALI | K | BUATSI | 10 S HOSPITAL DR | | FULTON | MO | 6.53E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.296E+09 | EDNA | S | WONG MCKINSTRY | 10 S HOSPITAL DR | | FULTON | MO | 6.53E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.307E+09 | SIMIN | | OVAIS | 10 S HOSPITAL DR | | FULTON | MO | 6.53E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.377E+09 | RAMEEZ | | MALIK | 10 S HOSPITAL DR | | FULTON | MO | 6.53E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.387E+09 | RADHA | P | DEVENDRAPPA | 10 S HOSPITAL DR | | FULTON | MO | 6.53E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.487E+09 | JOHN | A | FERNANDO | 10 S HOSPITAL DR | | FULTON | MO | 6.53E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.538E+09 | MOHAMMED | A | AHMED | 10 S HOSPITAL DR | | FULTON | MO | 6.53E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.548E+09 | THOMAS | WAYNE | FULBRIGHT | 10 S HOSPITAL DR | | FULTON | MO | 6.53E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.559E+09 | LLAURA | MICHELLE | BEACH | 10 S HOSPITAL DR | | FULTON | MO | 6.53E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.559E+09 | MAKI | | CRONIN | 10 S HOSPITAL DR | | FULTON | MO | 6.53E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.579E+09 | ANGELA | | YUEN | 10 S HOSPITAL DR | | FULTON | MO | 6.53E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.619E+09 | RUPINDERJIT | SINGH | DHILLON | 10 S HOSPITAL DR | | FULTON | MO | 6.53E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.629E+09 | HASSAN | | ALI | 10 S HOSPITAL DR | | FULTON | MO | 6.53E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.68E+09 | WORKU | | HAILE | 10 S HOSPITAL DR | | FULTON | MO | 6.53E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.76E+09 | JUANITA | J | JONES | 10 S HOSPITAL DR | | FULTON | MO | 6.53E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.831E+09 | MUHAMMAD | | NAEEM | 10 S HOSPITAL DR | | FULTON | MO | 6.53E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.882E+09 | DEVIKA | RANI | NAGARAJ | 10 S HOSPITAL DR | | FULTON | MO | 6.53E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.922E+09 | EVAN | L. | SUMMERS | 10 S HOSPITAL DR | | FULTON | MO | 6.53E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.942E+09 | MUHAMMAD | A | AZIZ | 10 S HOSPITAL DR | | FULTON | MO | 6.53E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.943E+09 | RUBIN | JIT | SINGH | 10 S HOSPITAL DR | | FULTON | MO | 6.53E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.963E+09 | OLATUNJI | SARAFADEEN | OLAOYE | 10 S HOSPITAL DR | | FULTON | MO | 6.53E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.992E+09 | ABDALLA | M | OUN | 10 S HOSPITAL DR | | FULTON | MO | 6.53E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.225E+09 | TODD | J | NEUBERGER | 4320 WORNALL RD | STE 620 | KANSAS CITY | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.61E+09 | KEITH | B | ALLEN | 4320 WORNALL RD | STE 620 | KANSAS CITY | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.68E+09 | JESSICA | LOUISE | HOGAN | 4320 WORNALL RD | STE 620 | KANSAS CITY | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.891E+09 | ADAM | J | WEAVER | 4320 WORNALL RD | STE 620 | KANSAS CITY | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.892E+09 | JOHN | RUSSELL | DAVIS | 4320 WORNALL RD | STE 620 | KANSAS CITY | MO | 6.41E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.134E+09 | TERRY | LEE | BERRY | 1515 UNION AVE | | MOBERLY | MO | 6.53E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.194E+09 | MARGARET | M | GOODRICH | 1515 UNION AVE | | MOBERLY | MO | 6.53E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.377E+09 | JEREMY | L | STURGELL | 1515 UNION AVE | | MOBERLY | MO | 6.53E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.418E+09 | ROBERT | P | SCHNEIDER | 1515 UNION AVE | | MOBERLY | MO | 6.53E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.438E+09 | NICHOLAS | ALLEN | GEIGER | 1515 UNION AVE | | MOBERLY | MO | 6.53E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.559E+09 | ERIN | | GRGURICH | 1515 UNION AVE | | MOBERLY | MO | 6.53E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.659E+09 | JOHN | T | OLDHAM | 1515 UNION AVE | | MOBERLY | MO | 6.53E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.7E+09 | DOMINICK | | WRIGHT | 1515 UNION AVE | | MOBERLY | MO | 6.53E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.802E+09 | EDGAR | EDISON | GALICIA | 1515 UNION AVE | | MOBERLY | MO | 6.53E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.124E+09 | RYAN | W | ROGERS | 54 HOSPITAL DR | | OSAGE BEACH | MO | 6.51E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.336E+09 | RODGER | S | CAMPBELL | 54 HOSPITAL DR | | OSAGE BEACH | MO | 6.51E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.417E+09 | RAINA | | SHANKS | 54 HOSPITAL DR | | OSAGE BEACH | MO | 6.51E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.427E+09 | TREVOR | J | SCHUNEMAN | 54 HOSPITAL DR | | OSAGE BEACH | MO | 6.51E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.61E+09 | ROBERT | | EASTMAN | 54 HOSPITAL DR | | OSAGE BEACH | MO | 6.51E+08 |
| 2022 | TRUE | Missouri | FALSE | FALSE | | | | | | | 1.972E+09 | WHITNEY | N | ARNOLD | 54 HOSPITAL DR | | OSAGE BEACH | MO | 6.51E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.831E+09 | CHINYA | | MURALI | 5700 MEXICO RD | STE 8 | SAINT PETERS | MO | 6.34E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.286E+09 | ERIC | E | LUEBBERT | 133 HILLSBORO ST | | MARSHFIELD | MO | 6.57E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.69E+09 | VALARIE | L | IKERD | 1617 W 26TH ST | STE A | JOPLIN | MO | 6.48E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.75E+09 | LORRY | W | LAZENBY | 2318 E 32ND ST STE A | | JOPLIN | MO | 6.48E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.659E+09 | JONATHON | L | FALLIS | 2305 S HIGHWAY 65 | FITZGIBBON HOSPITAL | MARSHALL | MO | 6.53E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.023E+09 | ALLEN | | JACOBS | 1031 BELLEVUE AVE | STE 349 | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.71E+09 | BIJOY | | HEGDE | 3933 S BROADWAY | ST. ALEXIUS REHABILITATION | ST LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.649E+09 | JOHN | D | HARNESS | 243 DUNN RD | | FLORISSANT | MO | 6.3E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.488E+09 | JOEL | DAVID | FOSTER | 6 NW SYCAMORE ST | SUITE A | LEES SUMMIT | MO | 6.41E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.053E+09 | PERRY | K | GEISTLER | 12152 TESSON FERRY RD | | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.902E+09 | THOMAS | F | BEMBYNISTA | 8530 N GREEN HILLS RD | | KANSAS CITY | MO | 6.42E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.397E+09 | KEITH | A | TURLINGTON | 10000 WATSON RD | # 2R | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.336E+09 | PHANN | D | VU | 5551 WINGHAVEN BLVD | STE 280 | O FALLON | MO | 6.34E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.498E+09 | KIRK | W | WANLESS | 1513 UNION AVE | STE 1200 | MOBERLY | MO | 6.53E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.882E+09 | PATRICK | ANDERSON | MCSHANE | 1834 S STEWART AVE | | SPRINGFIELD | MO | 6.58E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.781E+09 | SHERYL | L | HANAWALT | 222 S WOODS MILL RD | STE 440N | CHESTERFIELD | MO | 6.3E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.094E+09 | ROBERT | A | RIDDLE | 203 W STODDARD ST | | DEXTER | MO | 6.38E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.7E+09 | MARIA | J | CANIZARES | 300 MEDICAL PLZ | STE 210 | LAKE SAINT LOUIS | MO | 6.34E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.71E+09 | VEDA | E | LEWIS SIMMONS | 475 BROOKHAVEN CT | | O FALLON | MO | 6.34E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.307E+09 | PETER | E | SHAPIRO | 6675 HOLMES RD STE 410 | | KANSAS CITY | MO | 6.41E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.326E+09 | JOHN | W | ADAMS | 1506 CHAPEL HILL RD STE A | | COLUMBIA | MO | 6.52E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.701E+09 | ROBERT | SCOTT | FOSTER | 305 KEENE ST | STE 209 | COLUMBIA | MO | 6.52E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.629E+09 | LOUIS | J | GAEFKE | 1202 HEARTLAND RD | | SAINT JOSEPH | MO | 6.45E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.649E+09 | ELLIOT | L | KORN | 1351 JEFFERSON ST STE 110 | ADVANCED SIGHT CENTER | WASHINGTON | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.366E+09 | MAX | P | BENZAQUEN | 14377 WOODLAKE DR | STE 308 | CHESTERFIELD | MO | 6.3E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.377E+09 | SCOTT | L | DARLING | 26 S VILLAGE DR | | LIBERTY | MO | 6.41E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.317E+09 | RONALD | J | LOUCKS | 1557 ROBERT THOMPSON DR | | FESTUS | MO | 6.3E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.366E+09 | ELSA | D | GUTIERREZ | 522 N NEW BALLAS RD | STE 180 | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.75E+09 | JEFFREY | L | HASTE | 1617 W 26TH ST | STE A | JOPLIN | MO | 6.48E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.114E+09 | TODD | B | SILVERMAN | 14825 NORTH OUTER 40 RD | STE 330-B | CHESTERFIELD | MO | 6.3E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | 4.2135 | - | - | - | 14.0450 | 1.326E+09 | MARK | C | KORY | 16216 BAXTER RD STE 200 | | CHESTERFIELD | MO | 6.3E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | 6.7914 | - | - | - | 22.6380 | 1.366E+09 | RENUKA | | SODHI | 693 DECKER LANE | | CREVE COEUR | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | 8.7393 | - | - | - | 29.1310 | 1.569E+09 | SIDNEY | J | HANISH | 12101 WOODCREST EXECUTIVE DR | STE 101 | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | 9.9732 | - | - | - | 33.2440 | 1.043E+09 | CRAIG | D | BARBIERI | 2629 GLENN HENDREN DR | # G60 | LIBERTY | MO | 6.41E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | 10.0000 | - | - | 20.0000 | - | 1.216E+09 | DEBRA | LYNNE | WILLIAMS | 1661 W ELFINDALE ST | | SPRINGFIELD | MO | 6.58E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | 10.3128 | - | - | - | 34.3760 | 1.699E+09 | DAMON | | DAVIS | 235 HELEN AVE | | POPLAR BLUFF | MO | 6.39E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | 10.9425 | - | - | - | 36.4750 | 1.518E+09 | BLAIR | | BONE | 3625 MAGNOLIA AVE | BEAUVIAS NURSING AND REHAB | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | 11.1929 | - | - | - | 37.3095 | 1.265E+09 | MARK | A | SCHEPERLE | 1520 S BRENTWOOD BLVD | | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | 15.2284 | - | - | - | 50.7615 | 1.154E+09 | HUGO | A | VILLARREAL | 555 W PINE ST | | FARMINGTON | MO | 6.36E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | 15.3807 | - | - | - | 51.2690 | 1.579E+09 | HENRIKAS | I | JUKNIS | 6 JUNGERMANN CIR | STE 215 | SAINT PETERS | MO | 6.34E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | 15.8003 | - | - | 31.6007 | - | 1.538E+09 | ANTHONY | S | SIKOUTRIS | 519 E 13TH ST | | SEDALIA | MO | 6.53E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | 16.7293 | - | - | - | 55.7643 | 1.124E+09 | EDGAR | M | CONRAD | 2727 EAST 32ND ST STE 1 | | JOPLIN | MO | 6.48E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | 17.0892 | - | - | 25.0000 | 23.6307 | 1.185E+09 | IQBAL | I | AMIN | 9 SACKSTON WOODS LN | | CREVE COEUR | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | 17.5501 | - | - | - | 58.5003 | 1.457E+09 | RAMILO | I | GATAPIA | 1609 W 92ND ST | | KANSAS CITY | MO | 6.41E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | 18.1936 | - | - | - | 60.6455 | 1.669E+09 | ANOJ | K | GOEL | 3394 MCKELVEY RD | STE 115 | BRIDGETON | MO | 6.3E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | 18.9779 | - | - | 26.6667 | 27.7040 | 1.235E+09 | DONALD | S | LEVY | 330 1ST CAPITOL DR | STE 330 | SAINT CHARLES | MO | 6.33E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | 19.0424 | - | - | - | 63.4747 | 1.266E+09 | RICHARD | JOHN | ONEILL | 11155 DUNN RD | STE 202E | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | 19.6794 | - | - | - | 65.5980 | 1.912E+09 | DEBRA | C | KEITH | 6410 NORTH COSBY AVENUE | GENESIS MEDICAL SPA | KANSAS CITY | MO | 6.42E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | 20.4558 | - | - | - | 68.1860 | 1.377E+09 | TROY | RICHARD | D'AMOUR | 1801 W. 32ND ST | BUILDING B SUITE 102 | JOPLIN | MO | 6.48E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | 20.5998 | - | - | 15.0000 | 48.6660 | 1.942E+09 | CLARENCE | T | JOUSTRA | 805 GULF ST | | LAMAR | MO | 6.48E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | 22.0386 | - | - | - | 73.4620 | 1.69E+09 | MICHAEL | GERALD | KNAPP | 601 S SCHIFFERDECKER AVE | | JOPLIN | MO | 6.48E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | 22.2501 | - | - | - | 74.1670 | 1.206E+09 | K | GEORGE | THAMPY | 10004 KENNERLY RD | STE 160B | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | 22.9173 | - | - | - | 76.3910 | 1.942E+09 | MARK | JEFFERY | MCNABB | 3260 LEXINGTON AVE | | CAPE GIRARDEAU | MO | 6.37E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | 24.1773 | - | - | 30.0000 | 40.5910 | 1.115E+09 | JIANMEI | | LIU | 4624 LANDSDONE AVE | ALEXIAN BROS LANDSDOWNE VILLAGE | ST LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | 24.7515 | - | - | - | 82.5050 | 1.649E+09 | RUSSELL | R | KEMM | 216 N MAIN | | NEVADA | MO | 6.48E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | 26.2866 | - | - | - | 87.6220 | 1.528E+09 | ROGER | H | SCHOENFELD | 2709 W 13TH ST | | JOPLIN | MO | 6.48E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | 26.7107 | - | - | - | 89.0357 | 1.922E+09 | DOROTHY | M | MUNCH | 930 NORTH WESTWOOD BLVD | | POPLAR BLUFF | MO | 6.39E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | 29.1879 | - | - | - | 97.2930 | 1.266E+09 | JEFFREY | E | BOATMAN | 11475 OLDE CABIN RD | STE 120 | CREVE COEUR | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | 36.0000 | - | - | 15.0000 | 100.0000 | 1.296E+09 | DENNIS | E | ROBINSON | 487 POMME DE TERRE | | MARSHFIELD | MO | 6.57E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | 42.0532 | - | - | 44.1962 | 81.2490 | 1.558E+09 | SHAWN | K | BRUNK | 201 FIRST EXECUTIVE AVENUE | FAMILY MEDICAL GROUP | ST PETERS | MO | 6.34E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | 51.1632 | - | - | 80.5066 | 63.2020 | 1.993E+09 | LESLIE | E | MEZEI | 14709 OLIVE BLVD | ST LUKES REHABILITATION HOSPITAL | CHESTERFIELD | MO | 6.3E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | 51.6606 | - | - | 81.2018 | 63.9330 | 1.094E+09 | CIELO | | NAVATO-DEHNING | 2301 HOLMES ST | TRUMAN MEDICAL CENTER | KANSAS CITY | MO | 6.41E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | 60.2313 | - | - | 92.1607 | 77.8900 | 1.791E+09 | KISHORE | | MAGANTY | 522 N NEW BALLAS RD | STE 210 | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.418E+09 | ROBERT | C | FLETCHER | 1010 CARONDELET DRIVE | STE 340 | KANSAS CITY | MO | 6.41E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 23.7930 | 1.639E+09 | MICHAEL | D | DEPRIEST | 2111 N WOODBINE RD | | SAINT JOSEPH | MO | 6.45E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.75E+09 | NANCY | B | ISRAEL | 2609 GLENN HENDREN DR | NORTERRE SKILLED NURSING FACILITY | LIBERTY | MO | 6.41E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.659E+09 | TERRENCE | G | KLAMET | 515 E PROMENADE ST | | MEXICO | MO | 6.53E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 87.7870 | 1.913E+09 | MASON | F | BIAS | 12855 N 40 DR | STE 260 SOUTH TOWER | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 53.9080 | 1.387E+09 | ROBERT | D | BIESER | 2907 KEYSTONE DR | | CAPE GIRARDEAU | MO | 6.37E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | 75.0000 | - | - | 15.0000 | 72.1943 | 1.781E+09 | DANIEL | J | GEHA | 1000 CARONDELET DRIVE | | KANSAS CITY | MO | 6.41E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.043E+09 | LEE | S | PORTNOFF | 3009 N BALLAS RD STE 310A | | ST LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | 75.0000 | - | - | 44.2850 | 39.1247 | 1.286E+09 | RAGHUVEER | R. | KURA | 3050 TUCKER RD | | POPLAR BLUFF | MO | 6.39E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.317E+09 | NABIL | | AHMAD | 12855 N 40 DR | STE 275 | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.276E+09 | JAMIE | S | HONEYCUTT | 420 WOLLARD BLVD | | RICHMOND | MO | 6.41E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.317E+09 | BRADFORD | R | NOBLE | 305 N KEENE ST | STE 107 | COLUMBIA | MO | 6.52E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.134E+09 | ROBERT | PORTER | SMITH | 2500 LUCY LEE PKWY | | POPLAR BLUFF | MO | 6.39E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.225E+09 | NATHANIEL | | PHELAN | 520 E 32ND ST | | JOPLIN | MO | 6.48E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.447E+09 | MARLON | C | TORRENTO | 3100 OAK GROVE RD | | POPLAR BLUFF | MO | 6.39E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 43.7380 | 1.225E+09 | PETER | I | ANGELIN | 1015 BOWLES AVE | | FENTON | MO | 6.3E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.952E+09 | RADHIKA | | RAO | 2870 NETHERTON DR | | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.629E+09 | DAVID | A | WEIK | 2 NAZARETH LN | | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.711E+09 | RAFFI | K | KRIKORIAN | 102 PROGRESS PKWY | | SULLIVAN | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 34.1540 | 1.568E+09 | ABDUL | RASHED | NIZAM | 630 N MORLEY ST | STE 101 | MOBERLY | MO | 6.53E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.599E+09 | JOHN | F | RUPP | 1010 CARONDELET DR | STE 125 | KANSAS CITY | MO | 6.41E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | 13.5710 | 1.286E+09 | SAADIA | T | RAZA | 6704 KEATON CORPORATE PKWY | | O FALLON | MO | 6.34E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.669E+09 | DOUGLAS | E | VOGT | 204 N KEENE ST STE 100 | | COLUMBIA | MO | 6.52E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.903E+09 | KENNETH | J | SCHULTZ | 2100 JOHNSTON DR | | RAYMORE | MO | 6.41E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.154E+09 | CRAIG | | SPENNER | 439 S KIRKWOOD RD | STE 206 | KIRKWOOD | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.206E+09 | JEFFREY | T | REED | 439 S KIRKWOOD RD | STE 206 | KIRKWOOD | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.599E+09 | ANNE | T | CHRISTOPHER | 121 SAINT LUKES CENTER DR | STE 403 | CHESTERFIELD | MO | 6.3E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.457E+09 | KIRK | PATRICK | MOREY | 28 ARNOLD PARK MALL | | ARNOLD | MO | 63010 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.266E+09 | ELIJAH | L | DAVIS | 106 BUTLER ST | | MACON | MO | 6.36E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.589E+09 | MARK | A | SEIDEN | 929 E MONTCLAIR ST | STE 100 | SPRINGFIELD | MO | 6.58E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.639E+09 | MICHAEL | DAVID | MARLING | 929 E MONTCLAIR ST | STE 100 | SPRINGFIELD | MO | 6.58E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.134E+09 | BROOKE | N | SHADEL | 10012 KENNERLY RD | STE 401 | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.377E+09 | LAWRENCE | L | WANG | 10012 KENNERLY RD | STE 401 | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.418E+09 | RENEE | A | WALKER | 1920 E 32ND ST | | JOPLIN | MO | 6.48E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.366E+09 | ERICA | L | TORGRUDE | 91 FLORISSANT OAKS SHOP CTR | | FLORISSANT | MO | 6.3E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.377E+09 | KARL | BRIAN | COLLINS | 91 FLORISSANT OAKS SHOP CTR | | FLORISSANT | MO | 6.3E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.245E+09 | SHELDON | | FLEISHMAN | 1050 S OUTER RD | STE 100 | BLUE SPRINGS | MO | 6.4E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.387E+09 | RICHARD | L | BARNES | 2325 DOUGHERTY FERRY RD | STE 205 | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.236E+09 | EMILY | | EDWARDS | 213 W OLIVE ST | STE 101 | SPRINGFIELD | MO | 6.58E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.114E+09 | DEREK | D | BOND | 1003 S MISSOURI ST | | MACON | MO | 6.36E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.387E+09 | ROBERT | KELSO | DUDDY | 12818 TESSON FERRY RD | STE 201 | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.467E+09 | CARMINA | | QUIROGA | 12818 TESSON FERRY RD | STE 201 | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.326E+09 | MANISH | | SUTHAR | 13710 OLIVE BLVD | | CHESTERFIELD | MO | 6.3E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.67E+09 | CHRISTOPHER | JOSEPH | FORSBACH | 300 MEDICAL PLZ | STE 122 | LAKE SAINT LOUIS | MO | 6.34E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.7E+09 | JONATHAN | | GEORGE | 300 MEDICAL PLZ | STE 122 | LAKE SAINT LOUIS | MO | 6.34E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.387E+09 | PAUL | S | CATANZARO | 5201 CHIPPEWA ST | STE 300 | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.054E+09 | ERIN | B | YOFFIE | 1034 S BRENTWOOD BLVD STE 1000 | DELUXE DERMATOLOGY-BRENTWOOD | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.124E+09 | ASIF | | HABIB | 6651 CHIPPEWA ST | STE 305 | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.852E+09 | LAWRENCE | S | FEIGENBAUM | 135 PLAZA DR | | SIKESTON | MO | 6.38E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.265E+09 | DENISE | M | HARVEY | 1310 S BUSINESS 61 | | BOWLING GREEN | MO | 6.33E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.872E+09 | SHARI | L | KAMINSKY | 1224 GRAHAM RD | STE 3010 | FLORISSANT | MO | 6.3E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.589E+09 | JAMES | J | JURA | 902 EDMOND ST | STE 203 | SAINT JOSEPH | MO | 6.45E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.245E+09 | JEFFREY | PAUL | APPLEMAN | 55 DOCTORS PARK | | CAPE GIRARDEAU | MO | 6.37E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.61E+09 | KATHLEEN | KELLY | APPLEMAN | 55 DOCTORS PARK | | CAPE GIRARDEAU | MO | 6.37E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.488E+09 | ROBERT | | LEB | 3933 S BROADWAY | | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.458E+09 | NICHOLAS | | DONOHUE | 111 NE MOCK AVE | IGNITE MEDICAL RESORT SAINT MARY'S | BLUE SPRINGS | MO | 6.4E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.478E+09 | MITCHELL | B | ROTMAN | 14825 N OUTER 40 RD | STE 200 | CHESTERFIELD | MO | 6.3E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.093E+09 | ELIZABETH | ANNE | RANCOUR | 856 WATERBURY FALLS DR | STE 100 | O FALLON | MO | 6.34E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.771E+09 | BRIAN | L | WARE | 411 NICHOLS RD | STE 174 | KANSAS CITY | MO | 6.41E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.872E+09 | STEPHANIE | L | JAMESON | 411 NICHOLS RD | STE 174 | KANSAS CITY | MO | 6.41E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.932E+09 | JOHN | J | RILEY | 411 NICHOLS RD | STE 174 | KANSAS CITY | MO | 6.41E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.053E+09 | JAMES | E | KELLY | 3915 WATSON RD | STE 203 | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.518E+09 | TIMUR | | DAVYDOV | 10600 LEWIS AND CLARK BLVD | | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 8.3919 | - | - | - | 27.9730 | 1.327E+09 | SARA | ANN | OBERLANDER | 1441 CHARIC DR | | WILDWOOD | MO | 6.3E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 8.9037 | - | - | - | 29.6790 | 1.903E+09 | MICHAEL | E | JOSEPH | 1027 S MAIN ST SUITE 202 | | JOPLIN | MO | 6.48E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 9.0108 | - | - | - | 30.0360 | 1.558E+09 | DIMITRI | | GOLFINOPOULOS | 400 E RED BRIDGE RD | STE 207 | KANSAS CITY | MO | 6.41E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 9.2490 | - | - | - | 30.8300 | 1.488E+09 | MARIA | A | CARTER | 607 W BATTLEFIELD ST | | SPRINGFIELD | MO | 6.58E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 10.0000 | - | - | 20.0000 | - | 1.437E+09 | STEVEN | R | FRANK | 300 MEDICAL PLZ | STE 122 | LAKE SAINT LOUIS | MO | 6.34E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 10.0000 | - | - | 20.0000 | - | 1.821E+09 | NICOLE | | BURGE | 1213 N BELT HWY STE H | | ST JOSEPH | MO | 6.45E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 10.4844 | - | - | - | 34.9480 | 1.67E+09 | TIMOTHY | | HUBBARD | 1335 E REPUBLIC RD | STE D | SPRINGFIELD | MO | 6.58E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 10.5306 | - | - | - | 35.1020 | 1.619E+09 | TAMIKA | MARIE | JACKSON | 1441 CHARIC DR | | WILDWOOD | MO | 6.3E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 11.0877 | - | - | - | 36.9590 | 1.427E+09 | MARK | ALAN | MOLOS | 6080 N OAK TRAFFIC WAY | | KANSAS CITY | MO | 6.41E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 11.4048 | - | - | - | 38.0160 | 1.801E+09 | COURTNEY | E | TURNBOUGH | 10010 KENNERLY RD | | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 11.5752 | - | - | 15.0000 | 18.5840 | 1.134E+09 | ZUBAIR | | KHAN | 10018 KENNERLY RD | | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 11.5752 | - | - | 15.0000 | 18.5840 | 1.417E+09 | KAMRAN | | QURAISHI | 10018 KENNERLY RD | | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 11.5752 | - | - | 15.0000 | 18.5840 | 1.448E+09 | SAIF | | CHOUDHURY | 10018 KENNERLY RD | | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 11.5752 | - | - | 15.0000 | 18.5840 | 1.73E+09 | SHERYAR | | SARWAR | 10018 KENNERLY RD | | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 11.5953 | - | - | 23.1905 | - | 1.902E+09 | DAN | O | KELLEY | 950 FRANCIS PLACE | SUITE 15 | ST LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 11.8914 | - | - | - | 39.6380 | 1.125E+09 | KAYLA | N | SUBER | 861 FAIRWAY DRIVE | | CHILLICOTHE | MO | 6.46E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 12.5000 | - | - | 25.0000 | - | 1.721E+09 | BRITTANY | RYAN | STAPLES | 12818 TESSON FERRY RD | STE 201 | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 12.8453 | - | - | - | 42.8177 | 1.569E+09 | WILLIAM | J | PETERSON | 2715 SWOPE PKWY | DIALYSIS CLINIC INC | KANSAS CITY | MO | 6.41E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 12.9291 | - | - | - | 43.0970 | 1.568E+09 | JAY | R | SELTZER | 456 N NEW BALLAS RD | STE 348 | CREVE COEUR | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 13.3333 | - | - | 26.6667 | - | 1.235E+09 | BRENT | | COLGAN | 1213 N BELT HWY STE H | | ST JOSEPH | MO | 6.45E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 13.3333 | - | - | 26.6667 | - | 1.69E+09 | WILLIAM | FRED | SHONKWILER | 1213 N BELT HWY STE H | | ST JOSEPH | MO | 6.45E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 13.3333 | - | - | 26.6667 | - | 1.356E+09 | JAMES | R | STOVALL | 1480 8TH ST | | WEST PLAINS | MO | 6.58E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 13.3333 | - | - | 26.6667 | 75.4240 | 1.509E+09 | ANDRE | P | BOUHASIN | 1439 US HIGHWAY 61 | STE A | FESTUS | MO | 6.3E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 13.3523 | - | - | - | 44.5075 | 1.427E+09 | ERVIN | Y | EAKER | 6080 N OAK TRAFFIC WAY | | KANSAS CITY | MO | 6.41E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 13.5629 | - | - | - | 45.2095 | 1.771E+09 | FARID | MEHDIZADEH | NAMIN | 610 N OHIO ST | ELLETT MEMORIAL HOSPITAL | APPLETON CITY | MO | 6.47E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 13.7721 | - | - | - | 45.9070 | 1.872E+09 | AHMED | I | AL-ABSI | 2715 SWOPE PKWY | DIALYSIS CLINIC INC | KANSAS CITY | MO | 6.41E+08 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 13.8164 | - | - | - | 46.0545 | 1.599E+09 | JAMES | R | PALEN | 2001 N KINGSHIGHWAY ST | FOUNTAINBLEU | CAPE GIRARDEAU | MO | 6.37E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 14.7624 | - | - | - | 49.2080 | 1.669E+09 | GREGORY | | SENSENICH | 861 FAIRWAY DRIVE | | CHILLICOTHE | MO | 6.46E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 15.0442 | - | - | 30.0883 | 81.7660 | 1.7E+09 | AZAMUDDIN | | KHAJA | 800 ST GENEVIEVE DRIVE | | ST GENEVIEVE | MO | 6.37E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 15.5470 | - | - | - | 51.8233 | 1.023E+09 | CHANTRI | | TRINH | 1 MERAMEE BLUFF DR | MERAMEE BLUFFS | BALLWIN | MO | 63021 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 15.6110 | - | - | - | 52.0367 | 1.599E+09 | KELLY | RENEE | ALFORD | 2715 SWOPE PKWY | DIALYSIS CLINIC INC | KANSAS CITY | MO | 6.41E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 16.6173 | - | - | - | 55.3910 | 1.255E+09 | TAMMAM | | AL JOUNDI | 10004 KENNERLY RD | STE 185B | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 16.9956 | - | - | - | 56.6520 | 1.326E+09 | BRUCE | | AKUNA | 2613 S MAIN ST | STE D | JOPLIN | MO | 6.48E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 17.5764 | - | - | - | 58.5880 | 1.528E+09 | RAJASHREE | | GOTTIMUKKULA | 10004 KENNERLY RD | STE 171B | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 18.2005 | - | - | - | 60.6683 | 1.932E+09 | LAURENCE | | LUM | 330 N STATE ST | STE C | DESLOGE | MO | 6.36E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 18.5385 | - | - | - | 61.7950 | 1.63E+09 | NICOLE | | MANDACINA | 103 BERNARD DR | | BELTON | MO | 6.4E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 18.7072 | - | - | - | 62.3573 | 1.417E+09 | TONY | T | TANG | 1 MERAMEE BLUFF DR | MERAMEE BLUFFS | BALLWIN | MO | 63021 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 19.2585 | - | - | - | 64.1950 | 1.578E+09 | JULIE | A | BOSCHERT | 103 BERNARD DR | | BELTON | MO | 6.4E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 19.3158 | - | - | - | 64.3860 | 1.731E+09 | GABRIEL | EUGENE | CRAWFORD | 203 S WASHINGTON ST | | FARMINGTON | MO | 6.36E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 19.5965 | - | - | - | 65.3215 | 1.023E+09 | WILLIAM | T | BOULWARE | 1131 W KANSAS | | LIBERTY | MO | 6.41E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 19.8585 | - | - | - | 66.1950 | 1.074E+09 | AMANDA | M | HEMPHILL | 6651 CHIPPEWA ST | STE 305 | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 19.8702 | - | - | - | 66.2340 | 1.488E+09 | DEAN | ALAN | EDWARDS | 1429 N MOUNT AUBURN RD | | CAPE GIRARDEAU | MO | 6.37E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 20.1117 | - | - | - | 67.0390 | 1.791E+09 | TAREK | | DARWISH | 13812 S US HIGHWAY 71 | | GRANDVIEW | MO | 6.4E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 21.1719 | - | - | - | 70.5730 | 1.165E+09 | ROBERT | F | ONDER | 3701 N SAINT PETERS PKWY | STE C3 | SAINT PETERS | MO | 6.34E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 21.5796 | - | - | - | 71.9320 | 1.265E+09 | KATHERINE | | CRAWFORD | 600 E SUNRISE DR | REDWOOD OF RAYMORE | RAYMORE | MO | 6.41E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 21.5820 | - | - | - | 71.9400 | 1.538E+09 | JOHN | | WOOD | 224 S WOODS MILL ROAD SUITE 500 SOUTH | | CHESTERFIELD | MO | 6.3E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 21.9764 | - | - | 43.9528 | - | 1.134E+09 | JOHN | B | HOLDS | 300 SAINT PETERS CENTRE BLVD | STE 150 | SAINT PETERS | MO | 6.34E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 21.9764 | - | - | 43.9528 | - | 1.266E+09 | SARA | N | REGGIE | 300 SAINT PETERS CENTRE BLVD | STE 150 | SAINT PETERS | MO | 6.34E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 21.9764 | - | - | 43.9528 | - | 1.619E+09 | KALLA | A | GERVASIO | 300 SAINT PETERS CENTRE BLVD | STE 150 | SAINT PETERS | MO | 6.34E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 22.1750 | - | - | - | 73.9167 | 1.023E+09 | LORI | ANN | MOYERS | 2001 N KINGSHIGHWAY ST | FOUNTAINBLEU | CAPE GIRARDEAU | MO | 6.37E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 22.5936 | - | - | - | 75.3120 | 1.206E+09 | JERAD | PAUL | MILLER | 20 PROGRESS POINT PKWY | STE 106 | O FALLON | MO | 6.34E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 25.7328 | - | - | - | 85.7760 | 1.842E+09 | MOHAMMED | Z | MOHIALDEEN | 2715 SWOPE PKWY | DIALYSIS CLINIC INC | KANSAS CITY | MO | 6.41E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 25.9561 | - | - | 15.0000 | 66.5205 | 1.791E+09 | MANISHA | S | PATWARDHAN | 206 N MAIN ST | MT CARMEL COMMUNITIES OFALLON | O FALLON | MO | 6.34E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 26.3009 | - | - | 26.4600 | 52.3897 | 1.983E+09 | TARIQ | S | TANOLI | 224 S WOODS MILL ROAD SUITE 500 SOUTH | | CHESTERFIELD | MO | 6.3E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 26.5121 | - | - | 26.6667 | 52.8180 | 1.447E+09 | KEITH | A | BERNSTEIN | 224 S WOODS MILL ROAD SUITE 500 SOUTH | | CHESTERFIELD | MO | 6.3E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 27.2349 | - | - | - | 90.7830 | 1.356E+09 | TIMOTHY | | EDWARDS | 1429 N MOUNT AUBURN RD | | CAPE GIRARDEAU | MO | 6.37E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 27.7980 | - | - | - | 92.6600 | 1.296E+09 | JOHN | J | WADLEY | 3300 WEST 10TH STREET | | SEDALIA | MO | 6.53E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 28.7790 | - | - | - | 95.9300 | 1.649E+09 | RAND | E | DANKNER | 1570 WOODLAKE DR | | CHESTERFIELD | MO | 6.3E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 28.9901 | - | - | - | 57.9803 | 1.235E+09 | ANGELA | N | SPURGEON | 960 E WALNUT LAWN ST | | SPRINGFIELD | MO | 6.58E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 28.9901 | - | - | - | 57.9803 | 1.276E+09 | KELLY | | OWN | 960 E WALNUT LAWN ST | | SPRINGFIELD | MO | 6.58E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 28.9901 | - | - | - | 57.9803 | 1.296E+09 | SALIM | | RAHMAN | 960 E WALNUT LAWN ST | | SPRINGFIELD | MO | 6.58E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 28.9901 | - | - | - | 57.9803 | 1.659E+09 | HERBERT | M | CRABTREE | 960 E WALNUT LAWN ST | | SPRINGFIELD | MO | 6.58E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 28.9901 | - | - | - | 57.9803 | 1.862E+09 | EMILY | K | CROUSE | 960 E WALNUT LAWN ST | | SPRINGFIELD | MO | 6.58E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 28.9901 | - | - | - | 57.9803 | 1.872E+09 | MICHAEL | L | MUMERT | 960 E WALNUT LAWN ST | | SPRINGFIELD | MO | 6.58E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 29.1660 | - | - | - | 97.2200 | 1.74E+09 | STUART | J | BRAVERMAN | 3300 WEST 10TH STREET | | SEDALIA | MO | 6.53E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 30.0000 | - | - | - | 100.0000 | 1.538E+09 | ERIC | K | CHIU | 28 ARNOLD PARK MALL | | ARNOLD | MO | 63010 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 30.0000 | - | - | - | 100.0000 | 1.862E+09 | OLGA | | KULBATSKAYA | 1441 CHARIC DR | | WILDWOOD | MO | 6.3E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 30.2807 | - | - | 46.6475 | 38.7390 | 1.549E+09 | BLESSY | | JOHN | 10004 KENNERLY RD | STE 171B | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 35.6471 | - | - | 55.9663 | 44.2020 | 1.377E+09 | RADHIKA | | JALADI | 3015 N BALLAS RD | | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 37.1276 | - | - | 58.4135 | 45.8740 | 1.558E+09 | AAMIR | | MOHAMMAD | 1650 E PRIMROSE ST | SELECT SPECIALITY HOSPITAL | SPRINGFIELD | MO | 6.58E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 39.9600 | - | - | 63.0787 | 49.0950 | 1.124E+09 | RAMONA | E | AITKEN | 10004 KENNERLY RD | STE 171B | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 41.2078 | - | - | 65.0378 | 50.6423 | 1.73E+09 | STEPHEN | | VELUZ | 14561 N OUTER 40 RD | STE 200 | CHESTERFIELD | MO | 6.3E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 44.3422 | - | - | 70.0292 | 54.4350 | 1.105E+09 | MICHAEL | JOHN | WORKMAN | 960 E WALNUT LAWN ST | | SPRINGFIELD | MO | 6.58E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 45.0254 | - | - | 53.0067 | 79.4090 | 1.852E+09 | WANDA | J | WINARSKI | 800 CHAMBERS RD | | FERGUSON | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 49.2594 | - | - | 60.2535 | 83.8600 | 1.892E+09 | KEESAG | A | BARON | 1242 E INDEPENDENCE ST | STE 200 | SPRINGFIELD | MO | 6.58E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 50.1780 | - | - | 79.0593 | 61.8475 | 1.75E+09 | GASPAR | M | FERNANDEZ | 1106 W LIBERTY ST | | FARMINGTON | MO | 6.36E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 50.1780 | - | - | 79.0593 | 61.8475 | 1.993E+09 | KENNETH | L | MILLER | 1106 W LIBERTY ST | | FARMINGTON | MO | 6.36E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 52.2045 | - | - | 83.3333 | 62.9040 | 1.457E+09 | DAVID | J | PRELUTSKY | 2340 HAMPTON AVE 100 | | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 54.7741 | - | 95.0000 | 61.3053 | 42.1083 | 1.932E+09 | GRAEME | | MINDEL | 456 N NEW BALLAS RD | STE 348 | CREVE COEUR | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 60.2313 | - | - | 92.1607 | 77.8900 | 1.215E+09 | KAMRAN | | HUSSAINI | 3015 N BALLAS RD | | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 61.3298 | - | - | 93.4438 | 79.8410 | 1.387E+09 | JOHN PAUL | | ARMILIO | 17065 SOUTH U.S. 71 HIGHWAY | BELTON REGIONAL MEDICAL CENTER | BELTON | MO | 64012 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 62.2082 | - | 87.0000 | 56.0107 | 78.8500 | 1.589E+09 | DEREK | S | LARSON | 456 N NEW BALLAS RD | STE 348 | CREVE COEUR | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 65.3029 | - | - | 98.1318 | 86.8340 | 1.771E+09 | TREVOR | H | BECKHAM | 3300 WEST 10TH STREET | | SEDALIA | MO | 6.53E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 72.2444 | - | 100.0000 | 96.2582 | 61.2230 | 1.751E+09 | AMANDA | S | GILBERT | 3600 S NATIONAL AVE | | SPRINGFIELD | MO | 6.58E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 72.2444 | - | 100.0000 | 96.2582 | 61.2230 | 1.76E+09 | DAVID | M | TONKIN | 3600 S NATIONAL AVE | | SPRINGFIELD | MO | 6.58E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.326E+09 | NORMAN | H | BUCHMAN | 1899 N WESTWOOD BLVD | # 187 | POPLAR BLUFF | MO | 6.39E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.225E+09 | MAHLON | | VAN DELDEN | 1000 W NIFONG BLVD BLDG 3 STE 100 | | COLUMBIA | MO | 6.52E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.62E+09 | TROY | D | SCHEIDT | 1000 W NIFONG BLVD BLDG 3 STE 100 | | COLUMBIA | MO | 6.52E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.447E+09 | CARMELITA | M | HUDSON KANE | 465 S MOUNT AUBURN RD | STE 103 | CAPE GIRARDEAU | MO | 6.37E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.105E+09 | C | BYRON | FAULKNER | 1330 E KINGSLEY ST | | SPRINGFIELD | MO | 6.58E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.629E+09 | JUDD | LEE | MCNAUGHTON | 1330 E KINGSLEY ST | | SPRINGFIELD | MO | 6.58E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.71E+09 | ADAM | | CLARKE | 138 S MAIN ST | LAURIE VISION SOURCE FAMILY EYE CARE | GRAVOIS MILLS | MO | 6.5E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.781E+09 | TIMOTHY | D | MCGARITY | 138 S MAIN ST | LAURIE VISION SOURCE FAMILY EYE CARE | GRAVOIS MILLS | MO | 6.5E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.689E+09 | ISADORE | | TARANTINO | 6410 N COSBY AVE | TRINITY DERMATOLOGY | KANSAS CITY | MO | 6.42E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.69E+09 | THOMAS | L.H. | HOCKER | 6410 N COSBY AVE | TRINITY DERMATOLOGY | KANSAS CITY | MO | 6.42E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.831E+09 | MICHAEL | E | MCCADDEN | 621 S NEW BALLAS RD STE 498A | DERMATOLOGY & CUTANEOUS SURGERY | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.61E+09 | RICK | G | HUMMEL | 13550 S OUTER 40 RD | DELMAR GARDENS WEST | CHESTERFIELD | MO | 6.3E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 36.0640 | 1.599E+09 | STEVEN | W | BAAK | 12303 DE PAUL DR | SSM HEALTH DE PAUL HOSPITAL | BRIDGETON | MO | 6.3E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.326E+09 | DALE | T | FURUKAWA | 10018 KENNERLY RD | | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.447E+09 | CURTIS | M | JONES | 10018 KENNERLY RD | | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.61E+09 | VLADIMIR | | MILO | 10018 KENNERLY RD | | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 53.6508 | 1.963E+09 | CHARLES | | AMPADU | 3625 MAGNOLIA AVE | | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.701E+09 | MARY | N | GEORGE | 8888 LADUE RD | STE 120 | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.497E+09 | ANDREW | R | YEAGER | 2200 FORUM BLVD | STE 102 | COLUMBIA | MO | 6.52E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.295E+09 | JESSICA | E | GRUBER | 10012 KENNERLY RD | STE 401 | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.276E+09 | BRIAN | GORDON | BROADHEAD | 91 FLORISSANT OAKS SHOP CTR | | FLORISSANT | MO | 6.3E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 41.6920 | 1.004E+09 | LOUAY | K | SABIH | 600 E SUNRISE DR | REDWOOD OF RAYMORE | RAYMORE | MO | 6.41E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.276E+09 | BRYAN | W | WOOD | 3019 WILLIAM ST | STE 102 | CAPE GIRARDEAU | MO | 6.37E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.448E+09 | MORGAN | A | STRAND | 3019 WILLIAM ST | STE 102 | CAPE GIRARDEAU | MO | 6.37E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.356E+09 | KORI | | TAYLOR | 6717 N OAK TRFY | | GLADSTONE | MO | 6.41E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.509E+09 | THOMAS | CHAD | HEWITT | 6717 N OAK TRFY | | GLADSTONE | MO | 6.41E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.519E+09 | HENRY | W | CLEVER | 901 S 5TH ST | | SAINT CHARLES | MO | 6.33E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.033E+09 | RONALD | M | RICHMOND | 434 N WEST ST | PERRY COUNTY MEMORIAL HOSPITAL | PERRYVILLE | MO | 6.38E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 75.9240 | 1.175E+09 | WILLIAM | R | SILLIMAN | 434 N WEST ST | PERRY COUNTY MEMORIAL HOSPITAL | PERRYVILLE | MO | 6.38E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 77.5915 | 1.791E+09 | JONATHON | | FOLEY | 434 N WEST ST | PERRY COUNTY MEMORIAL HOSPITAL | PERRYVILLE | MO | 6.38E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 42.0900 | 1.962E+09 | JOSEPH | S | MCCADAMS | 434 N WEST ST | PERRY COUNTY MEMORIAL HOSPITAL | PERRYVILLE | MO | 6.38E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.862E+09 | SCOTT | J | ARBAUGH | 1000 E CHERRY ST | | TROY | MO | 6.34E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.962E+09 | RYAN | R | PRETZ | 1204 HIGHWAY D | | VAN BUREN | MO | 6.4E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.992E+09 | ANTONIO | GREFAL | MAURICIO | 1204 HIGHWAY D | | VAN BUREN | MO | 6.4E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.286E+09 | ERIN | S | GARDNER | 3009 N BALLAS RD | STE 300A | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.245E+09 | JOSEPH | A | CLEVER | 1005 FAIRGROUNDS ROAD | | SAINT CHARLES | MO | 6.33E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.69E+09 | EUGENE | JOSEPH | MCCABE | 1005 FAIRGROUNDS ROAD | | SAINT CHARLES | MO | 6.33E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.043E+09 | CHRISTOPHER | S | CRONIN | 17050 BAXTER RD | STE 110 | CHESTERFIELD | MO | 6.3E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.276E+09 | JOHN | E | MASON | 17050 BAXTER RD | STE 110 | CHESTERFIELD | MO | 6.3E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.276E+09 | NICHOLAS | | BOSTON | 17050 BAXTER RD | STE 110 | CHESTERFIELD | MO | 6.3E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.701E+09 | THOMAS | E | NIESEN | 17050 BAXTER RD | STE 110 | CHESTERFIELD | MO | 6.3E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 93.3423 | 1.023E+09 | BLAKE | EDWARD | PETERSON | 3107 FREDERICK AVE | STE C | SAINT JOSEPH | MO | 6.45E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 81.6615 | 1.154E+09 | COREY | ALAN | TREASE | 3107 FREDERICK AVE | STE C | SAINT JOSEPH | MO | 6.45E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 90.4000 | 1.316E+09 | JUDD | M | SMITH | 3107 FREDERICK AVE | STE C | SAINT JOSEPH | MO | 6.45E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 17.8540 | 1.417E+09 | JOHN | | WEITLICH | 3107 FREDERICK AVE | STE C | SAINT JOSEPH | MO | 6.45E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 57.2090 | 1.539E+09 | DUSTIN | R | HELSEL | 3107 FREDERICK AVE | STE C | SAINT JOSEPH | MO | 6.45E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 16.2610 | 1.649E+09 | CORY | JOSEPH | SCHRICK | 3107 FREDERICK AVE | STE C | SAINT JOSEPH | MO | 6.45E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.104E+09 | SCOTT | W | ZEHNDER | 706 S BISHOP AVE | | ROLLA | MO | 6.54E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 37.9317 | 1.114E+09 | BRIDGET | | BRANSTEITTER | 1500 STATE ST | LAFAYETTE REGIONAL HEALTH CENTER | LEXINGTON | MO | 6.41E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 29.6250 | 1.791E+09 | ATUL | | GUPTA | 1500 STATE ST | LAFAYETTE REGIONAL HEALTH CENTER | LEXINGTON | MO | 6.41E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 54.8700 | 1.548E+09 | WILLIAM | D | MYERS | 1218 E STATE RT 72 | | ROLLA | MO | 6.54E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.164E+09 | TSHISWAKA | B | KAYEMBE | 3394 MCKELVEY RD | STE 115 | BRIDGETON | MO | 6.3E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.043E+09 | THOMAS | G | PRATER | 1265 E PRIMROSE ST | | SPRINGFIELD | MO | 6.58E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.094E+09 | MARLA | C | SMITH | 1265 E PRIMROSE ST | | SPRINGFIELD | MO | 6.58E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.346E+09 | JAMES | B | MATTAX | 1265 E PRIMROSE ST | | SPRINGFIELD | MO | 6.58E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.427E+09 | KENNETH | W | NEU | 1265 E PRIMROSE ST | | SPRINGFIELD | MO | 6.58E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.538E+09 | JACOB | K | THOMAS | 1265 E PRIMROSE ST | | SPRINGFIELD | MO | 6.58E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.548E+09 | MATTHEW | T | SMITH | 1265 E PRIMROSE ST | | SPRINGFIELD | MO | 6.58E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.589E+09 | LEO | T | NEU | 1265 E PRIMROSE ST | | SPRINGFIELD | MO | 6.58E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.791E+09 | MICHAEL | S | ENGLEMAN | 1265 E PRIMROSE ST | | SPRINGFIELD | MO | 6.58E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.923E+09 | DAVID | A | NASRAZADANI | 1265 E PRIMROSE ST | | SPRINGFIELD | MO | 6.58E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.953E+09 | BENJAMIN | P | HADEN | 1265 E PRIMROSE ST | | SPRINGFIELD | MO | 6.58E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.114E+09 | MAHENDRA | | GUNAPOOTI | 2730 S SAINT PETERS PKWY | STE 200 | SAINT PETERS | MO | 6.33E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 61.3450 | 1.144E+09 | RUO-QI | | HU | 6850 OLIVE BLVD | | UNIVERSITY CITY | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 50.7810 | 1.447E+09 | NABIL | H | TAUK | 6850 OLIVE BLVD | | UNIVERSITY CITY | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | 5.7636 | 36.7670 | 1.639E+09 | DANNY | KEITH | CARROLL | 17067 S OUTER RD | BELTON REGIONAL MEDICAL CENTER | BELTON | MO | 6.4E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.014E+09 | NEAL | R | MEYER | 311 N KEENE ST | | COLUMBIA | MO | 6.52E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.771E+09 | MICHAEL | T | BUTTERFIELD | 311 N KEENE ST | | COLUMBIA | MO | 6.52E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.912E+09 | SAMIR | S | ASHRAF | 311 N KEENE ST | | COLUMBIA | MO | 6.52E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.307E+09 | ANTON | G | BEFFA | 140 WESTMOUNT DR | | FARMINGTON | MO | 6.36E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.307E+09 | JOHN | R | FITZ | 140 WESTMOUNT DR | | FARMINGTON | MO | 6.36E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.053E+09 | PIOTR | | KULIKOWSKI | 6400 CLAYTON RD | STE 303 | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.529E+09 | MARIA | N | WINSOR | 6400 CLAYTON RD | STE 303 | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.347E+09 | RONALD | E | FREILICH | 618 N NEW BALLAS RD APT 409 | | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 27.9290 | 1.478E+09 | ANN | E | MCDOWELL | 200 SOUTH ST | | PARIS | MO | 6.53E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.255E+09 | RALPH | | OIKNINE | 222 S WOODS MILL RD | STE 410N | CHESTERFIELD | MO | 6.3E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.962E+09 | JEFFREY | R | MELNICK | 232 S WOODS MILL RD | ST. LUKE'S HOSPITAL | CHESTERFIELD | MO | 6.3E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.346E+09 | MATTHEW | D | COLLARD | 2325 DOUGHERTY FERRY RD | ST LUKE'S DES PERES HOSPITAL | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.558E+09 | RICHARD | F | HOWARD | 2325 DOUGHERTY FERRY RD | ST LUKE'S DES PERES HOSPITAL | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.589E+09 | MICHAEL | C | CHABOT | 2325 DOUGHERTY FERRY RD | ST LUKE'S DES PERES HOSPITAL | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.408E+09 | SONA | | KAMAT | 13100 MANCHESTER RD | STE 70 | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | 25.0000 | 11.0590 | 1.69E+09 | BRUCE | EDWARD | FEARON | 3521 NE RALPH POWELL RD | STE C | LEES SUMMIT | MO | 6.41E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.467E+09 | CHRISTOPHER | W | KLING | 16759 MAIN ST STE 201 | | WILDWOOD | MO | 6.3E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.74E+09 | STANLEY | W | BUCK | 11125 DUNN RD | STE 411 | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.589E+09 | SANJEEV | D | RAVIPUDI | 315 S OSTEOPATHY AVE | | KIRKSVILLE | MO | 6.35E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.61E+09 | JASON | B | AMATO | 522 N NEW BALLAS RD | STE 203 | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.023E+09 | TATYANA | V | PETROSOVA | 10420 OLD OLIVE STREET RD | STE 305 | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.699E+09 | RAQUEL | K | SUGINO | 115 BRADFORD LN | | BELTON | MO | 6.4E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.599E+09 | JAMES | T | BRAWNER | 186 S PAYNE STEWART DR | STE 201 | BRANSON | MO | 6.56E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.326E+09 | BRADLEY | R | KWAPISZESKI | 1147 E NORTH AVE | | BELTON | MO | 6.4E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.336E+09 | AMY | W | GEMPERLI | 1147 E NORTH AVE | | BELTON | MO | 6.4E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.447E+09 | AMY | E | CICCIO | 1147 E NORTH AVE | | BELTON | MO | 6.4E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.519E+09 | GINGER | E | CLINE | 1147 E NORTH AVE | | BELTON | MO | 6.4E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.519E+09 | BRENDA | C | EDWARDS | 1147 E NORTH AVE | | BELTON | MO | 6.4E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.913E+09 | CAROLINE | M | CHANG | 1147 E NORTH AVE | | BELTON | MO | 6.4E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.922E+09 | JODIANNE | T | CARTER | 1147 E NORTH AVE | | BELTON | MO | 6.4E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 57.0290 | 1.033E+09 | HABIB | G | MUNSHI | 875 E STATE HIGHWAY 76 | STE A | BRANSON | MO | 6.56E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.437E+09 | GREGORY | A | STYNOWICK | 6829 PARKER RD | STE B | FLORISSANT | MO | 6.3E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.235E+09 | MOHSEN | | TAHANI | 111 NE MOCK AVE | IGNITE MEDICAL RESORT SAINT MARY'S | BLUE SPRINGS | MO | 6.4E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.206E+09 | JAEYOUNG | | YOON | 1015 W ADAMS ST | PIKE COUNTY | BOWLING GREEN | MO | 6.33E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 17.6690 | 1.154E+09 | JAMES | R | OVERLEASE | 1000 CARONDELET DR | ST JOSEPH MEDICAL CENTER | KANSAS CITY | MO | 6.41E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.498E+09 | WILLIAM | L | WHITE | 1000 CARONDELET DR | ST JOSEPH MEDICAL CENTER | KANSAS CITY | MO | 6.41E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.417E+09 | MOLLY | F | CALDWELL MCMILLAN | 10 HOSPITAL DR | | SAINT PETERS | MO | 6.34E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.509E+09 | SHAHZAD | | HASAN | 10 HOSPITAL DR | | SAINT PETERS | MO | 6.34E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.75E+09 | PHILLIP | G | ZINSER | 10 HOSPITAL DR | | SAINT PETERS | MO | 6.34E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.831E+09 | JULIE | A | SHAPIRO | 10 HOSPITAL DR | | SAINT PETERS | MO | 6.34E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.791E+09 | CHRISTOPHER | J | ANDERSON | 11710 OLD BALLAS RD | STE 110 | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.963E+09 | NATALIE | | MOTA | 11710 OLD BALLAS RD | STE 110 | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | 80.0000 | - | 1.408E+09 | SEAN | P | MULQUEENY | 612 N NEW BALLAS ROAD | | ST LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.963E+09 | BRYAN | D | PIOTROWSKI | 130 WESTMOUNT DR | | FARMINGTON | MO | 6.36E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.316E+09 | VANESSA | | ADAMS | 225 PHYSICIANS PARK DR STE 305 | ELITE GYNECOLOGY | POPLAR BLUFF | MO | 6.39E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.376E+09 | ZACHARY | L | FERGUSON | 225 PHYSICIANS PARK DR STE 305 | ELITE GYNECOLOGY | POPLAR BLUFF | MO | 6.39E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.397E+09 | LANCE | F | YEOMAN | 225 PHYSICIANS PARK DR STE 305 | ELITE GYNECOLOGY | POPLAR BLUFF | MO | 6.39E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.437E+09 | BRANDICE | A | ROGERS | 225 PHYSICIANS PARK DR STE 305 | ELITE GYNECOLOGY | POPLAR BLUFF | MO | 6.39E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.63E+09 | COURTNEY | JEAN | STEWART | 225 PHYSICIANS PARK DR STE 305 | ELITE GYNECOLOGY | POPLAR BLUFF | MO | 6.39E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.033E+09 | TATYANA | IGOREVNA | METELITSINA | 434 N WEST ST | | PERRYVILLE | MO | 6.38E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.114E+09 | DAVID | J | WESTRICH | 434 N WEST ST | | PERRYVILLE | MO | 6.38E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.206E+09 | THOMAS | | KRUMMENACHER | 434 N WEST ST | | PERRYVILLE | MO | 6.38E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.488E+09 | JOHN | RECK | KINDER | 434 N WEST ST | | PERRYVILLE | MO | 6.38E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.68E+09 | BRADLEY | J | STUCKENSCHNEIDER | 434 N WEST ST | | PERRYVILLE | MO | 6.38E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.69E+09 | TODD | JAMES | LUMSDEN | 434 N WEST ST | | PERRYVILLE | MO | 6.38E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.701E+09 | DERRALL | S | PARKER | 434 N WEST ST | | PERRYVILLE | MO | 6.38E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.983E+09 | SWATI | S | PATOLIA | 10004 KENNERLY RD | STE 295B | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.701E+09 | MARK | D | CURTIS | 608 N MAGUIRE ST | | WARRENSBURG | MO | 6.41E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | 17.1225 | 1.821E+09 | JAMES | L | DELINE | 307 MCKAY STREET | MACON MEDICAL CLINIC | MACON | MO | 6.36E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.255E+09 | CONNIE | FRANCIS | GIBSTINE | 3009 N BALLAS RD | BUILDING B, STE 100 | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.852E+09 | LAWRENCE | S | FEIGENBAUM | 3009 N BALLAS RD | BUILDING B, STE 100 | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.053E+09 | NEAL | K | LURZ | 303 NE ENGLEWOOD RD | | KANSAS CITY | MO | 64118 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.558E+09 | PABLO | N | DELGADO | 303 NE ENGLEWOOD RD | | KANSAS CITY | MO | 64118 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.104E+09 | JAILYNN | N | FRANCISCO | 1605 S BALTIMORE ST | STE C | KIRKSVILLE | MO | 6.35E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.892E+09 | LUVELL | L | GLANTON | 1205 N MISSOURI ST | | MACON | MO | 6.36E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.346E+09 | ADAM | J | SKY | 11709 OLD BALLAS RD | STE 104 | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 21.7038 | - | - | - | 72.3460 | 1.155E+09 | SAMER | YOUSEF | ABU-AMER | 19600 E 39TH ST S | | INDEPENDENCE | MO | 6.41E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 22.7382 | - | - | - | 75.7940 | 1.478E+09 | ABDULLAH | | ARSHAD | 2880 NETHERTON DR | STE 200 | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 22.8737 | - | - | - | 76.2455 | 1.467E+09 | AMELIA | ELIZABETH | GOSLIN | 19600 E 39TH ST S | | INDEPENDENCE | MO | 6.41E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 28.1332 | 20.0000 | - | 6.3699 | 62.4075 | 1.164E+09 | VANESSA | D | PRATT | 901 PATIENTS FIRST DR STE 1100 | MERCY ONCOLOGY AND HEMATOLOGY- PATI | WASHINGTON | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 29.5873 | - | - | - | 98.6245 | 1.711E+09 | ANTHONY | J | BERNI | 121 SAINT LUKES CENTER DR | STE 302 | CHESTERFIELD | MO | 6.3E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 32.6538 | 20.0000 | - | 12.8031 | 60.3736 | 1.094E+09 | SERGE | | MARINKOVIC | 610 N ONE MILE RD | POPLAR BLUFF HMA PHYSICIAN MGT | DEXTER | MO | 6.38E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 54.1537 | - | - | 69.1850 | 53.6733 | 1.407E+09 | NEBIYU | ABIY | ESHETU | 19600 E 39TH ST S | | INDEPENDENCE | MO | 6.41E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 54.1537 | - | - | 69.1850 | 53.6733 | 1.65E+09 | TOMMEL | | SAMANI | 19600 E 39TH ST S | | INDEPENDENCE | MO | 6.41E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 54.8399 | - | - | 90.0000 | 62.7995 | 1.588E+09 | SHARONDA | A | COLEMAN | 1265 MCLARAN AVE | HILLSIDE REHAB AND HEALTHCARE CENTER | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 63.2392 | - | - | 80.5066 | 63.2020 | 1.235E+09 | ROY | A | DOERHOFF | 13627 BIG BEND RD | | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 66.9452 | 20.0000 | - | 69.9355 | - | 1.034E+09 | NATHANAEL | S | OLSON | 301 N HWY 21 | | PILOT KNOB | MO | 6.37E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 66.9452 | 20.0000 | - | 69.9355 | - | 1.063E+09 | ZIA | M | AHMAD | 301 N HWY 21 | | PILOT KNOB | MO | 6.37E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 66.9452 | 20.0000 | - | 69.9355 | - | 1.083E+09 | MICHAEL | C | JEFFRIES | 301 N HWY 21 | | PILOT KNOB | MO | 6.37E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 66.9452 | 20.0000 | - | 69.9355 | - | 1.093E+09 | MARY | E | JARRELLS | 301 N HWY 21 | | PILOT KNOB | MO | 6.37E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 66.9452 | 20.0000 | - | 69.9355 | - | 1.174E+09 | BRENDA | SUE | GOTT | 301 N HWY 21 | | PILOT KNOB | MO | 6.37E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 66.9452 | 20.0000 | - | 69.9355 | - | 1.215E+09 | JEFFREY | LYNN | TEETER | 301 N HWY 21 | | PILOT KNOB | MO | 6.37E+08 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 66.9452 | 20.0000 | - | 69.9355 | - | 1.246E+09 | ANNA | | WAHLIG | 301 N HWY 21 | | PILOT KNOB | MO | 6.37E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 66.9452 | 20.0000 | - | 69.9355 | - | 1.255E+09 | ALAA | A | ELBENDARY | 301 N HWY 21 | | PILOT KNOB | MO | 6.37E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 66.9452 | 20.0000 | - | 69.9355 | - | 1.307E+09 | EDWARD | | BURKE | 301 N HWY 21 | | PILOT KNOB | MO | 6.37E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 66.9452 | 20.0000 | - | 69.9355 | - | 1.337E+09 | KAYLA | | BONE | 301 N HWY 21 | | PILOT KNOB | MO | 6.37E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 66.9452 | 20.0000 | - | 69.9355 | - | 1.346E+09 | MATTHEW | D | COLLARD | 301 N HWY 21 | | PILOT KNOB | MO | 6.37E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 66.9452 | 20.0000 | - | 69.9355 | - | 1.408E+09 | MICHAEL | P | TONEY | 301 N HWY 21 | | PILOT KNOB | MO | 6.37E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 66.9452 | 20.0000 | - | 69.9355 | - | 1.408E+09 | ROSALIE | GRIMES | BENZ | 301 N HWY 21 | | PILOT KNOB | MO | 6.37E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 66.9452 | 20.0000 | - | 69.9355 | - | 1.428E+09 | CHARLES | B | SEBUNYENZI | 301 N HWY 21 | | PILOT KNOB | MO | 6.37E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 66.9452 | 20.0000 | - | 69.9355 | - | 1.528E+09 | GUY | D | ROBERTS | 301 N HWY 21 | | PILOT KNOB | MO | 6.37E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 66.9452 | 20.0000 | - | 69.9355 | - | 1.578E+09 | BRITTANY | N | HELMS | 301 N HWY 21 | | PILOT KNOB | MO | 6.37E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 66.9452 | 20.0000 | - | 69.9355 | - | 1.589E+09 | DANA | R | DAY | 301 N HWY 21 | | PILOT KNOB | MO | 6.37E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 66.9452 | 20.0000 | - | 69.9355 | - | 1.68E+09 | TINA | R | MCCORKELL | 301 N HWY 21 | | PILOT KNOB | MO | 6.37E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 66.9452 | 20.0000 | - | 69.9355 | - | 1.68E+09 | THOMAS | J | STAUDER | 301 N HWY 21 | | PILOT KNOB | MO | 6.37E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 66.9452 | 20.0000 | - | 69.9355 | - | 1.76E+09 | JESSICA | DAWN | NICHOLS | 301 N HWY 21 | | PILOT KNOB | MO | 6.37E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 66.9452 | 20.0000 | - | 69.9355 | - | 1.831E+09 | PATRICIA | K | KOPPEIS | 301 N HWY 21 | | PILOT KNOB | MO | 6.37E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 66.9452 | 20.0000 | - | 69.9355 | - | 1.891E+09 | ANGELICA | | LAPPE | 301 N HWY 21 | | PILOT KNOB | MO | 6.37E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 66.9452 | 20.0000 | - | 69.9355 | - | 1.892E+09 | BRUCE | EARL | HARRISON | 301 N HWY 21 | | PILOT KNOB | MO | 6.37E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 66.9452 | 20.0000 | - | 69.9355 | - | 1.892E+09 | DAVID | A | MULLEN | 301 N HWY 21 | | PILOT KNOB | MO | 6.37E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 66.9452 | 20.0000 | - | 69.9355 | - | 1.962E+09 | SERGEY | | SORIN | 301 N HWY 21 | | PILOT KNOB | MO | 6.37E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 66.9452 | 20.0000 | - | 69.9355 | - | 1.963E+09 | JENNIFER | J | SAVAGE | 301 N HWY 21 | | PILOT KNOB | MO | 6.37E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.408E+09 | BRIAN | | MCCROSKEY | 403 BURKARTH RD | WESTERN MISSOURI MEDICAL CENTER | WARRENSBURG | MO | 6.41E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 16.9820 | 1.973E+09 | RICHARD | D | COATS | 403 BURKARTH RD | WESTERN MISSOURI MEDICAL CENTER | WARRENSBURG | MO | 6.41E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.014E+09 | CINDY | X | ZHANG | 927 OGE AVE | | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.044E+09 | ROBERT | A | YUEN | 927 OGE AVE | | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.044E+09 | DANIEL | J. | CHOE | 927 OGE AVE | | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.074E+09 | JENNY | L. | SHAFFER | 927 OGE AVE | | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.084E+09 | GERALD | J. | PALAGALLO | 927 OGE AVE | | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.175E+09 | CHRISTINE | B | ORMSBY | 927 OGE AVE | | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.215E+09 | SATHEAVY | L | MOORE | 927 OGE AVE | | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.326E+09 | RANDALL | L | HELLER | 927 OGE AVE | | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.336E+09 | MARY | V. | GRAHAM | 927 OGE AVE | | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.336E+09 | CATHERINE | M. | SMITH | 927 OGE AVE | | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.498E+09 | DAVID | | NIEBRUEGGE | 927 OGE AVE | | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.498E+09 | MONETTE | CASTILLO | COLETTI | 927 OGE AVE | | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.498E+09 | JASON | K | SKYLES | 927 OGE AVE | | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.498E+09 | JEFFREY | M. | CRAFT | 927 OGE AVE | | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.538E+09 | MATTHEW | S | PESEK | 927 OGE AVE | | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.538E+09 | KURTIS | B. | MAUER | 927 OGE AVE | | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.548E+09 | JEFFREY | L | THOMASSON | 927 OGE AVE | | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.61E+09 | PAUL | A | OBERLE | 927 OGE AVE | | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.619E+09 | SEAN | J | GHOSH | 927 OGE AVE | | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.629E+09 | JAMES | | BRITTIN | 927 OGE AVE | | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.639E+09 | KIRAN | V | CHUNDURI | 927 OGE AVE | | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.65E+09 | ANDREW | L | WARREN | 927 OGE AVE | | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.66E+09 | THOMAS | S | HERRIN | 927 OGE AVE | | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.7E+09 | MARK | A | CHAMBERS | 927 OGE AVE | | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.751E+09 | ZOLTAN | | CSERI | 927 OGE AVE | | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.771E+09 | JOSEPH | T | GARRITY | 927 OGE AVE | | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.811E+09 | CHRISTOPHER | C | CONNOR | 927 OGE AVE | | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.821E+09 | ROBERT | C | FRAZIER | 927 OGE AVE | | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.821E+09 | JORDAN | CHARLES | NEPUTE | 927 OGE AVE | | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.831E+09 | MAJ-BETH | | BIERNACKI | 927 OGE AVE | | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.872E+09 | ALLEN | P | HEEGER | 927 OGE AVE | | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.185E+09 | JERRY | D | BURBEE | 1515 UNION AVE | | MOBERLY | MO | 6.53E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.124E+09 | JONATHAN | CHARLES | SECCOMBE | 121 SAINT LUKES CENTER DR | STE 406 | CHESTERFIELD | MO | 6.3E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.194E+09 | RAJEEV | | RAMGOPAL | 121 SAINT LUKES CENTER DR | STE 406 | CHESTERFIELD | MO | 6.3E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.286E+09 | JEFFREY | E | MATHEWS | 121 SAINT LUKES CENTER DR | STE 406 | CHESTERFIELD | MO | 6.3E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.669E+09 | RICHARD | T | RIEGEL | 121 SAINT LUKES CENTER DR | STE 406 | CHESTERFIELD | MO | 6.3E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.851E+09 | BRIAN | C | MCMORROW | 121 SAINT LUKES CENTER DR | STE 406 | CHESTERFIELD | MO | 6.3E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.326E+09 | TIMOTHY | P | ROBERTS | 6301 N LUCERNE AVE | | KANSAS CITY | MO | 64151 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.477E+09 | STEPHANIE | L | DE VERE | 6301 N LUCERNE AVE | | KANSAS CITY | MO | 64151 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.528E+09 | ALEXANDER | | PALMER | 6301 N LUCERNE AVE | | KANSAS CITY | MO | 64151 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.761E+09 | KEVIN | A | WITTE | 6301 N LUCERNE AVE | | KANSAS CITY | MO | 64151 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.932E+09 | CHRISTOPHER | | ECKLAND | 6301 N LUCERNE AVE | | KANSAS CITY | MO | 64151 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.054E+09 | BRIANNA | | LANGENKAMP | 1000 DES PERES RD STE 301 | VITALSKIN DERMATOLOGY | DES PERES | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.225E+09 | RYAN | | BOGNER | 1000 DES PERES RD STE 301 | VITALSKIN DERMATOLOGY | DES PERES | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.226E+09 | ABIGAIL | | UPDIKE | 1000 DES PERES RD STE 301 | VITALSKIN DERMATOLOGY | DES PERES | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.245E+09 | DUANE | EDWARD | BANET | 1000 DES PERES RD STE 301 | VITALSKIN DERMATOLOGY | DES PERES | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.386E+09 | STEPHANIE | A | BYRNE | 1000 DES PERES RD STE 301 | VITALSKIN DERMATOLOGY | DES PERES | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.528E+09 | EMILY | | MILLER | 1000 DES PERES RD STE 301 | VITALSKIN DERMATOLOGY | DES PERES | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.639E+09 | THERESA | CATHERINE | HARRIS | 1000 DES PERES RD STE 301 | VITALSKIN DERMATOLOGY | DES PERES | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.649E+09 | DEBRA | | BABICH | 1000 DES PERES RD STE 301 | VITALSKIN DERMATOLOGY | DES PERES | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.76E+09 | JENNIFER | | SLATER | 1000 DES PERES RD STE 301 | VITALSKIN DERMATOLOGY | DES PERES | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.761E+09 | WILL | D | MILLER | 1000 DES PERES RD STE 301 | VITALSKIN DERMATOLOGY | DES PERES | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.862E+09 | KELLI | W | MORGAN | 1000 DES PERES RD STE 301 | VITALSKIN DERMATOLOGY | DES PERES | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.973E+09 | KATHY DIANNE | | WARINNER-SPENCER | 1000 DES PERES RD STE 301 | VITALSKIN DERMATOLOGY | DES PERES | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.094E+09 | CHRISTINE | M | HAWTHORNE | 5139 MATTIS RD | STE 102 | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.225E+09 | TIMOTHY | J | OLDANI | 5139 MATTIS RD | STE 102 | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.387E+09 | ROBERT | KELSO | DUDDY | 5139 MATTIS RD | STE 102 | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.396E+09 | MIA | CHEWRIE | THOUVENOT | 5139 MATTIS RD | STE 102 | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.467E+09 | CARMINA | | QUIROGA | 5139 MATTIS RD | STE 102 | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.721E+09 | BRITTANY | RYAN | STAPLES | 5139 MATTIS RD | STE 102 | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.881E+09 | DANIEL | J | THOUVENOT | 5139 MATTIS RD | STE 102 | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.114E+09 | ANIL | K | NADIPELLI | 3100 OAK GROVE RD | | POPLAR BLUFF | MO | 6.39E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.508E+09 | RAMESH | B | GUTHIKONDA | 3100 OAK GROVE RD | | POPLAR BLUFF | MO | 6.39E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 41.1580 | 1.7E+09 | MUZAFFAR | | IQBAL | 1771 COMMERCIAL ST | | WARSAW | MO | 6.54E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 22.6320 | 1.75E+09 | JOSEPH | F | STILWILL | 1771 COMMERCIAL ST | | WARSAW | MO | 6.54E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 52.6170 | 1.841E+09 | ARUNA | | ROKKAM | 1771 COMMERCIAL ST | | WARSAW | MO | 6.54E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.74E+09 | MANUEL | M | GONZALEZ | 221 BOLIVAR ST | | JEFFERSON CITY | MO | 65101 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | 15.0000 | 63.9440 | 1.063E+09 | LINDA | G | BOULWARE | 1306 W MAIN ST | | JEFFERSON CITY | MO | 6.51E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | 20.0000 | 100.0000 | 1.145E+09 | HEEJIN | | KWON | 1306 W MAIN ST | | JEFFERSON CITY | MO | 6.51E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | 15.0000 | 68.8860 | 1.155E+09 | SARAH | C | BERRA | 1306 W MAIN ST | | JEFFERSON CITY | MO | 6.51E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | 15.0000 | 67.1090 | 1.316E+09 | MELANIE | L | LAPINSKI | 1306 W MAIN ST | | JEFFERSON CITY | MO | 6.51E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.175E+09 | NICOLAS | | LLORENS | 210 PORTLAND SUITE 100 | | COLUMBIA | MO | 6.52E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.62E+09 | DONALD | CARL | GERHARDT | 210 PORTLAND SUITE 100 | | COLUMBIA | MO | 6.52E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.75E+09 | MICHAEL | D | WILLIAMS | 210 PORTLAND SUITE 100 | | COLUMBIA | MO | 6.52E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.054E+09 | JEFFREY | W | BOSS | 29882 STATE HIGHWAY Y | | JONESBURG | MO | 6.34E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.074E+09 | JUSTIN | R | HODGE | 29882 STATE HIGHWAY Y | | JONESBURG | MO | 6.34E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.074E+09 | ABEL | A | BELAY | 29882 STATE HIGHWAY Y | | JONESBURG | MO | 6.34E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.083E+09 | YUAN YUAN | | XIE | 29882 STATE HIGHWAY Y | | JONESBURG | MO | 6.34E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.105E+09 | GEORGE | A | PJURA | 29882 STATE HIGHWAY Y | | JONESBURG | MO | 6.34E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.124E+09 | FREDERICK | D | HARRIS | 29882 STATE HIGHWAY Y | | JONESBURG | MO | 6.34E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.155E+09 | MICHAEL | E | THOMAS | 29882 STATE HIGHWAY Y | | JONESBURG | MO | 6.34E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.175E+09 | CEDRIC | C | STRANGE | 29882 STATE HIGHWAY Y | | JONESBURG | MO | 6.34E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.216E+09 | TOM | B | BRUMITT | 29882 STATE HIGHWAY Y | | JONESBURG | MO | 6.34E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.307E+09 | HUAN | L | NGUYEN | 29882 STATE HIGHWAY Y | | JONESBURG | MO | 6.34E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.387E+09 | MATTHEW | P | HESH | 29882 STATE HIGHWAY Y | | JONESBURG | MO | 6.34E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.408E+09 | ERIC | C | FLINT | 29882 STATE HIGHWAY Y | | JONESBURG | MO | 6.34E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.437E+09 | SHANAREE | M | MUZINICH | 29882 STATE HIGHWAY Y | | JONESBURG | MO | 6.34E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.497E+09 | DANIEL | J | CRANFORD | 29882 STATE HIGHWAY Y | | JONESBURG | MO | 6.34E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.498E+09 | CARLIN | A | RIDPATH | 29882 STATE HIGHWAY Y | | JONESBURG | MO | 6.34E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.538E+09 | MARK | L | PFAUTSCH | 29882 STATE HIGHWAY Y | | JONESBURG | MO | 6.34E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.558E+09 | MICHAEL | W | CIASCHINI | 29882 STATE HIGHWAY Y | | JONESBURG | MO | 6.34E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.589E+09 | THEODORE | R | SWARTZ | 29882 STATE HIGHWAY Y | | JONESBURG | MO | 6.34E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.589E+09 | JAMES | J | BORDERS | 29882 STATE HIGHWAY Y | | JONESBURG | MO | 6.34E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.599E+09 | LILIAN | O | EBUOMA | 29882 STATE HIGHWAY Y | | JONESBURG | MO | 6.34E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.609E+09 | PATRICK | M | KEATING | 29882 STATE HIGHWAY Y | | JONESBURG | MO | 6.34E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.619E+09 | JEFFREY | R | WICHMAN | 29882 STATE HIGHWAY Y | | JONESBURG | MO | 6.34E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.619E+09 | NARENDRA BABU | BABU | GUTTA | 29882 STATE HIGHWAY Y | | JONESBURG | MO | 6.34E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.689E+09 | KHADRAH | M | ALSOMALI | 29882 STATE HIGHWAY Y | | JONESBURG | MO | 6.34E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.699E+09 | EVAN | G | MASON | 29882 STATE HIGHWAY Y | | JONESBURG | MO | 6.34E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.74E+09 | MATTHEW | K. | BOKERMANN | 29882 STATE HIGHWAY Y | | JONESBURG | MO | 6.34E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.781E+09 | RYAN | B | SIEBERT | 29882 STATE HIGHWAY Y | | JONESBURG | MO | 6.34E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.821E+09 | FREDERICK | J | SEVERS | 29882 STATE HIGHWAY Y | | JONESBURG | MO | 6.34E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.841E+09 | ROBERT | I | LIEBERMAN | 29882 STATE HIGHWAY Y | | JONESBURG | MO | 6.34E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.881E+09 | MATTHEW | C | BEAN | 29882 STATE HIGHWAY Y | | JONESBURG | MO | 6.34E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.902E+09 | VENKATESH | | ARUMUGAM MURUGAN | 29882 STATE HIGHWAY Y | | JONESBURG | MO | 6.34E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.903E+09 | CHRISTOPHER | T | RUSSELL | 29882 STATE HIGHWAY Y | | JONESBURG | MO | 6.34E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.953E+09 | DEREK | L | FIMMEN | 29882 STATE HIGHWAY Y | | JONESBURG | MO | 6.34E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.973E+09 | TERRENCE | M | CHAMBERS | 29882 STATE HIGHWAY Y | | JONESBURG | MO | 6.34E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.993E+09 | MARK | L | GATES | 29882 STATE HIGHWAY Y | | JONESBURG | MO | 6.34E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.245E+09 | JENNIFER | L | DEMERTZIS | 450 N NEW BALLAS RD STE 250 | | ST LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.457E+09 | MEGAN | M | GAU | 450 N NEW BALLAS RD STE 250 | | ST LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.528E+09 | ROBERT | W | RYERSON | 450 N NEW BALLAS RD STE 250 | | ST LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.568E+09 | CHRISTINE | | OSMON | 450 N NEW BALLAS RD STE 250 | | ST LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.701E+09 | RANDALL | VANCE | OLSEN | 450 N NEW BALLAS RD STE 250 | | ST LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.802E+09 | CARL | A | MAZZOLA | 450 N NEW BALLAS RD STE 250 | | ST LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.841E+09 | KISHAN | | YALAVARTHI | 450 N NEW BALLAS RD STE 250 | | ST LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.872E+09 | GABRIEL | P | DESIMON | 450 N NEW BALLAS RD STE 250 | | ST LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.903E+09 | INTA | S | BERZINS | 450 N NEW BALLAS RD STE 250 | | ST LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.973E+09 | ALEXANDRA | GEORGES | JENNINGS | 450 N NEW BALLAS RD STE 250 | | ST LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.973E+09 | THOMAS | A | WATSON | 450 N NEW BALLAS RD STE 250 | | ST LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.165E+09 | CHRISTY | | MARESHIE | 100 MERCY WAY | MERCY CLINIC EMERGENCY MEDICINE | JOPLIN | MO | 6.48E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.71E+09 | CHRISTOPH | | SCHIECHE | 100 MERCY WAY | MERCY CLINIC EMERGENCY MEDICINE | JOPLIN | MO | 6.48E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.074E+09 | ARIF | BILAL | HUSSAIN | 1201 GARDEN PLAZA DR | | FLORISSANT | MO | 6.3E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.074E+09 | HANZLA | | QURAISHI | 1201 GARDEN PLAZA DR | | FLORISSANT | MO | 6.3E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.336E+09 | JAWWAD | | HUSSAIN | 1201 GARDEN PLAZA DR | | FLORISSANT | MO | 6.3E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.407E+09 | JIBRAN | | AHMED | 1201 GARDEN PLAZA DR | | FLORISSANT | MO | 6.3E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.68E+09 | KRISTOPHER | M | MUSGRAVES | 1201 GARDEN PLAZA DR | | FLORISSANT | MO | 6.3E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.689E+09 | GAURISH | | SONI | 1201 GARDEN PLAZA DR | | FLORISSANT | MO | 6.3E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.831E+09 | JOSEPH | | RABI | 1201 GARDEN PLAZA DR | | FLORISSANT | MO | 6.3E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.881E+09 | DANIEL | | STAGL | 1201 GARDEN PLAZA DR | | FLORISSANT | MO | 6.3E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.124E+09 | SHEILA | M | ALTON | 2525 GLENN HENDREN DR | | LIBERTY | MO | 6.41E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.115E+09 | MICHAEL | J | CONNOR | 1318 E 104TH STREET | | KANSAS CITY | MO | 64131 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.387E+09 | PARESH | R | PATEL | 1318 E 104TH STREET | | KANSAS CITY | MO | 64131 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.548E+09 | GREGORY | A | MERRITT | 1318 E 104TH STREET | | KANSAS CITY | MO | 64131 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.812E+09 | BRENT | WILLIAM | GINSBERG | 1318 E 104TH STREET | | KANSAS CITY | MO | 64131 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.943E+09 | FRANCIS | EDWARD | DAILEY | 1318 E 104TH STREET | | KANSAS CITY | MO | 64131 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.175E+09 | PATRICK | J. | BENNETT | 1015 BOWLES AVE | | FENTON | MO | 6.3E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.175E+09 | NEETIN | C | PATEL | 1015 BOWLES AVE | | FENTON | MO | 6.3E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.003E+09 | PAUL | | TAN | 110 HIGHLAND AVE | | VALLEY PARK | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.487E+09 | SASHA | | BALWAN | 110 HIGHLAND AVE | | VALLEY PARK | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.619E+09 | MATTHEW | T | HASSEY | 110 HIGHLAND AVE | | VALLEY PARK | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.64E+09 | BETH | | SUMMERS | 110 HIGHLAND AVE | | VALLEY PARK | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.711E+09 | KUSH | | PATEL | 110 HIGHLAND AVE | | VALLEY PARK | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.882E+09 | MARKIEL | | YAKUBOV | 110 HIGHLAND AVE | | VALLEY PARK | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.903E+09 | JENNIFER | E | STEVENS | 110 HIGHLAND AVE | | VALLEY PARK | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.943E+09 | DAVID | | SFASS | 110 HIGHLAND AVE | | VALLEY PARK | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.195E+09 | BRETT | A | MARTIN | 100 NE ST LUKE'S BLVD | | LEE'S SUMMIT | MO | 6.41E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.225E+09 | JAMES | L | HART | 100 NE ST LUKE'S BLVD | | LEE'S SUMMIT | MO | 6.41E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.235E+09 | JASON | DAVID | BRUNS | 100 NE ST LUKE'S BLVD | | LEE'S SUMMIT | MO | 6.41E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.568E+09 | MATTHEW | AARON | BRIDGES | 100 NE ST LUKE'S BLVD | | LEE'S SUMMIT | MO | 6.41E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.832E+09 | JOHNATHAN | | ALMEIDA | 100 NE ST LUKE'S BLVD | | LEE'S SUMMIT | MO | 6.41E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.922E+09 | SCOTT | L | BIRDWELL | 100 NE ST LUKE'S BLVD | | LEE'S SUMMIT | MO | 6.41E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.933E+09 | GREGORY | HARRISON | TANQUARY | 100 NE ST LUKE'S BLVD | | LEE'S SUMMIT | MO | 6.41E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.973E+09 | ROBERT | MICHAEL | MCCULLOUGH | 100 NE ST LUKE'S BLVD | | LEE'S SUMMIT | MO | 6.41E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 33.4035 | 1.023E+09 | DHANUNJAYA | REDDY | LAKKIREDDY | 427 BURKARTH RD | (WESTERN MISSOURI MEDICAL CENTER) | WARRENSBURG | MO | 6.41E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 66.9810 | 1.124E+09 | CESAR | D | RIOS | 427 BURKARTH RD | (WESTERN MISSOURI MEDICAL CENTER) | WARRENSBURG | MO | 6.41E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 34.0490 | 1.326E+09 | LLOYD | D | STAHL | 427 BURKARTH RD | (WESTERN MISSOURI MEDICAL CENTER) | WARRENSBURG | MO | 6.41E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 43.2550 | 1.346E+09 | SARAT | C | PACHALLA | 427 BURKARTH RD | (WESTERN MISSOURI MEDICAL CENTER) | WARRENSBURG | MO | 6.41E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 42.0020 | 1.367E+09 | RAKESH | | GOPINATHANNAIR | 427 BURKARTH RD | (WESTERN MISSOURI MEDICAL CENTER) | WARRENSBURG | MO | 6.41E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 93.1130 | 1.478E+09 | PAUL | REN | CHU | 427 BURKARTH RD | (WESTERN MISSOURI MEDICAL CENTER) | WARRENSBURG | MO | 6.41E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 43.6980 | 1.558E+09 | TIMOTHY | LEE | BLACKBURN | 427 BURKARTH RD | (WESTERN MISSOURI MEDICAL CENTER) | WARRENSBURG | MO | 6.41E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.124E+09 | RYAN | W | SIMOVITCH | 9216 CLAYTON RD | STE 17 | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.457E+09 | NICHOLAS | | SAMA | 9216 CLAYTON RD | STE 17 | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.498E+09 | MARTIN | W | ROCHE | 9216 CLAYTON RD | STE 17 | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.528E+09 | MICHAEL | D | MILLIGAN | 9216 CLAYTON RD | STE 17 | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.781E+09 | ANGELIE | L | MASCARINAS | 9216 CLAYTON RD | STE 17 | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.862E+09 | CHARLTON | E | STUCKEN | 9216 CLAYTON RD | STE 17 | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.862E+09 | JOHN | L | WANG | 9216 CLAYTON RD | STE 17 | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.982E+09 | JAMES | BRADLEY | CARR | 9216 CLAYTON RD | STE 17 | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.164E+09 | JERRY | S | GIVENS | 6545 E FARM ROAD 164 | | ROGERSVILLE | MO | 6.57E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.356E+09 | LANCE | H | BORUP | 6545 E FARM ROAD 164 | | ROGERSVILLE | MO | 6.57E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.003E+09 | GLADYS | G | KAMANGA-SOLLO | 210 HOSPITAL LN STE 203 | REGIONAL BRAIN & SPINE | PERRYVILLE | MO | 6.38E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.033E+09 | CHRISTOPHER | L | REIS | 210 HOSPITAL LN STE 203 | REGIONAL BRAIN & SPINE | PERRYVILLE | MO | 6.38E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 38.6770 | 1.841E+09 | DEBRA | M | ALEXANDER | 210 HOSPITAL LN STE 203 | REGIONAL BRAIN & SPINE | PERRYVILLE | MO | 6.38E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 75.3464 | - | - | 93.4438 | 79.8410 | 1.285E+09 | NICHOLAS | | PALLO | 100 NE ST LUKE'S BLVD | | LEE'S SUMMIT | MO | 6.41E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 79.2558 | - | - | 97.3247 | 85.7575 | 1.498E+09 | RICHARD | S | MAKUCH | 6545 E FARM ROAD 164 | | ROGERSVILLE | MO | 6.57E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 79.4613 | 20.0000 | 100.0000 | 83.2910 | 73.2468 | 1.033E+09 | JASON | J | LI | 3009 N BALLAS RD, STE 207B | STL GYNOCOLOGY ONCOLOGY | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 79.4613 | 20.0000 | 100.0000 | 83.2910 | 73.2468 | 1.044E+09 | KAILEY | JEAN | MCCUTCHEN | 3009 N BALLAS RD, STE 207B | STL GYNOCOLOGY ONCOLOGY | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 79.4613 | 20.0000 | 100.0000 | 83.2910 | 73.2468 | 1.063E+09 | DANIEL | G | HAFENRICHTER | 3009 N BALLAS RD, STE 207B | STL GYNOCOLOGY ONCOLOGY | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 79.4613 | 20.0000 | 100.0000 | 83.2910 | 73.2468 | 1.105E+09 | MICHAEL | | MAUNEY | 3009 N BALLAS RD, STE 207B | STL GYNOCOLOGY ONCOLOGY | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 79.4613 | 20.0000 | 100.0000 | 83.2910 | 73.2468 | 1.145E+09 | MARY KATHRYN | | MALECEK | 3009 N BALLAS RD, STE 207B | STL GYNOCOLOGY ONCOLOGY | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 79.4613 | 20.0000 | 100.0000 | 83.2910 | 73.2468 | 1.155E+09 | ANN | M | BAYNE | 3009 N BALLAS RD, STE 207B | STL GYNOCOLOGY ONCOLOGY | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 79.4613 | 20.0000 | 100.0000 | 83.2910 | 73.2468 | 1.175E+09 | AUSTEN | D | HUFTON | 3009 N BALLAS RD, STE 207B | STL GYNOCOLOGY ONCOLOGY | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 79.4613 | 20.0000 | 100.0000 | 83.2910 | 73.2468 | 1.255E+09 | ALAA | A | ELBENDARY | 3009 N BALLAS RD, STE 207B | STL GYNOCOLOGY ONCOLOGY | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 79.4613 | 20.0000 | 100.0000 | 83.2910 | 73.2468 | 1.327E+09 | PATRICK | | DUNCAN | 3009 N BALLAS RD, STE 207B | STL GYNOCOLOGY ONCOLOGY | SAINT LOUIS | MO | 6.31E+08 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 79.4613 | 20.0000 | 100.0000 | 83.2910 | 73.2468 | [illegible] | SHIRAZ | A | DAUD | 3009 N BALLAS RD, STE 207B | STL GYNOCOLOGY ONCOLOGY | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 79.4613 | 20.0000 | 100.0000 | 83.2910 | 73.2468 | 1.387E+09 | JEFFREY | E | ZUKE | 3009 N BALLAS RD, STE 207B | STL GYNOCOLOGY ONCOLOGY | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 79.4613 | 20.0000 | 100.0000 | 83.2910 | 73.2468 | 1.407E+09 | JAMES | R | SCHARFF | 3009 N BALLAS RD, STE 207B | STL GYNOCOLOGY ONCOLOGY | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 79.4613 | 20.0000 | 100.0000 | 83.2910 | 73.2468 | 1.447E+09 | THOMAS | H | SPENCE | 3009 N BALLAS RD, STE 207B | STL GYNOCOLOGY ONCOLOGY | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 79.4613 | 20.0000 | 100.0000 | 83.2910 | 73.2468 | 1.579E+09 | PAWEL | T | DYK | 3009 N BALLAS RD, STE 207B | STL GYNOCOLOGY ONCOLOGY | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 79.4613 | 20.0000 | 100.0000 | 83.2910 | 73.2468 | 1.609E+09 | YING | | LIU | 3009 N BALLAS RD, STE 207B | STL GYNOCOLOGY ONCOLOGY | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 79.4613 | 20.0000 | 100.0000 | 83.2910 | 73.2468 | 1.66E+09 | MELISSA | M | ROONEY | 3009 N BALLAS RD, STE 207B | STL GYNOCOLOGY ONCOLOGY | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 79.4613 | 20.0000 | 100.0000 | 83.2910 | 73.2468 | 1.66E+09 | ALYSSA | D | WAIT | 3009 N BALLAS RD, STE 207B | STL GYNOCOLOGY ONCOLOGY | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 79.4613 | 20.0000 | 100.0000 | 83.2910 | 73.2468 | 1.66E+09 | LAUREN | K | SUMMERS | 3009 N BALLAS RD, STE 207B | STL GYNOCOLOGY ONCOLOGY | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 79.4613 | 20.0000 | 100.0000 | 83.2910 | 73.2468 | 1.66E+09 | JENNIFER | | MCGEE | 3009 N BALLAS RD, STE 207B | STL GYNOCOLOGY ONCOLOGY | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 79.4613 | 20.0000 | 100.0000 | 83.2910 | 73.2468 | 1.771E+09 | BRENT | | ALLEN | 3009 N BALLAS RD, STE 207B | STL GYNOCOLOGY ONCOLOGY | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 79.4613 | 20.0000 | 100.0000 | 83.2910 | 73.2468 | 1.791E+09 | BRYAN | A | FALLER | 3009 N BALLAS RD, STE 207B | STL GYNOCOLOGY ONCOLOGY | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 79.4613 | 20.0000 | 100.0000 | 83.2910 | 73.2468 | 1.812E+09 | LAWRENCE | G | MENDELOW | 3009 N BALLAS RD, STE 207B | STL GYNOCOLOGY ONCOLOGY | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 79.4613 | 20.0000 | 100.0000 | 83.2910 | 73.2468 | 1.831E+09 | ANTHONY | S | SHEN | 3009 N BALLAS RD, STE 207B | STL GYNOCOLOGY ONCOLOGY | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 79.4613 | 20.0000 | 100.0000 | 83.2910 | 73.2468 | 1.882E+09 | KIRAN | V | SARIKONDA | 3009 N BALLAS RD, STE 207B | STL GYNOCOLOGY ONCOLOGY | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 79.4613 | 20.0000 | 100.0000 | 83.2910 | 73.2468 | 1.912E+09 | PAUL | TRACY | MEHAN | 3009 N BALLAS RD, STE 207B | STL GYNOCOLOGY ONCOLOGY | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 79.4613 | 20.0000 | 100.0000 | 83.2910 | 73.2468 | 1.952E+09 | VINCENT | Q | JOE | 3009 N BALLAS RD, STE 207B | STL GYNOCOLOGY ONCOLOGY | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 79.4613 | 20.0000 | 100.0000 | 83.2910 | 73.2468 | 1.952E+09 | OMAR | | GUERRA | 3009 N BALLAS RD, STE 207B | STL GYNOCOLOGY ONCOLOGY | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 79.4613 | 20.0000 | 100.0000 | 83.2910 | 73.2468 | 1.963E+09 | CRAIG | | SMITH | 3009 N BALLAS RD, STE 207B | STL GYNOCOLOGY ONCOLOGY | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 79.4613 | 20.0000 | 100.0000 | 83.2910 | 73.2468 | 1.973E+09 | JOSHUA | | BAKER | 3009 N BALLAS RD, STE 207B | STL GYNOCOLOGY ONCOLOGY | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Medium (16-99) | 83.0386 | - | - | 100.0000 | 93.4620 | 1.831E+09 | LAEEQ | A | TAHIRKHELI | 200 E VERMONT ST | KING CTY FMLY HEALTH | KING CITY | MO | 6.45E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 7.5000 | 20.0000 | - | - | - | 1.448E+09 | JULIA | LYNNE | TROKEY | 20801 YY 15 RD | | SHELL KNOB | MO | 65747 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 7.5000 | 20.0000 | - | - | - | 1.569E+09 | JOHN | R | FORSYTH | 20801 YY 15 RD | | SHELL KNOB | MO | 65747 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 7.5000 | 20.0000 | - | - | - | 1.528E+09 | ROBERT | | ORELL | 1000 E CHERRY ST | MERCY CLINIC ADULT HOSPITALISTS | TROY | MO | 6.34E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 7.5000 | 20.0000 | - | - | - | 1.569E+09 | JOHN | R | FORSYTH | 500 PORTER AVE | | AURORA | MO | 6.56E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 7.5000 | 20.0000 | - | - | - | 1.599E+09 | SUSAN | L | JOLLY | 100 W US HIGHWAY 60 | | MOUNTAIN VIEW | MO | 6.55E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 7.5000 | 20.0000 | - | - | - | 1.892E+09 | KEESAG | A | BARON | 100 W US HIGHWAY 60 | | MOUNTAIN VIEW | MO | 6.55E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 17.6667 | 30.0000 | - | 11.6667 | - | 1.387E+09 | GREGORY | H | SMITH | 5401 VETERANS MEMORIAL PKWY | STE 105 | SAINT PETERS | MO | 63376 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 29.2644 | 20.0000 | - | 15.7866 | 56.7615 | 1.236E+09 | EDWIN | | CORRAL | 3743 SPRING HILL RD | JPLMC RAD TAGGART SATELLITE | JOPLIN | MO | 6.48E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 29.2644 | 20.0000 | - | 15.7866 | 56.7615 | 1.65E+09 | JOSEPH | RAY | PENCE | 3743 SPRING HILL RD | JPLMC RAD TAGGART SATELLITE | JOPLIN | MO | 6.48E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 29.2644 | 20.0000 | - | 15.7866 | 56.7615 | 1.72E+09 | MERRY | | HUBER | 3743 SPRING HILL RD | JPLMC RAD TAGGART SATELLITE | JOPLIN | MO | 6.48E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 29.6388 | 20.0000 | - | 10.0856 | 63.7105 | 1.235E+09 | DANIEL | R. | STAHL | 300 WINDING WOODS DR | STE 224 | O FALLON | MO | 6.34E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 29.6388 | 20.0000 | - | 10.0856 | 63.7105 | 1.265E+09 | ANDREA | JANE | MONTGOMERY | 300 WINDING WOODS DR | STE 224 | O FALLON | MO | 6.34E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 29.6388 | 20.0000 | - | 10.0856 | 63.7105 | 1.317E+09 | CHAD | M | VOGES | 300 WINDING WOODS DR | STE 224 | O FALLON | MO | 6.34E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 29.6388 | 20.0000 | - | 10.0856 | 63.7105 | 1.66E+09 | SHEILA | | DRNEC | 300 WINDING WOODS DR | STE 224 | O FALLON | MO | 6.34E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 29.8041 | 20.0000 | - | 15.6629 | 58.6842 | 1.194E+09 | PETER | MIKEL | CERO | 4590 S LINDBERGH BLVD | STE 101 | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 29.8041 | 20.0000 | - | 15.6629 | 58.6842 | 1.408E+09 | PAUL | J | GARVIN | 4590 S LINDBERGH BLVD | STE 101 | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 29.8041 | 20.0000 | - | 15.6629 | 58.6842 | 1.467E+09 | LISA | MARIE | GRAHEK LINDSEY | 4590 S LINDBERGH BLVD | STE 101 | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 29.8041 | 20.0000 | - | 15.6629 | 58.6842 | 1.498E+09 | DELLA | | ARIDGE | 4590 S LINDBERGH BLVD | STE 101 | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 29.8041 | 20.0000 | - | 15.6629 | 58.6842 | 1.528E+09 | SUSAN | H | WESTFALL | 4590 S LINDBERGH BLVD | STE 101 | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 31.4043 | 20.0000 | - | 13.7744 | 65.9065 | 1.004E+09 | MICHELE | RENE | YU | 4280 MID AMERICA LN, STE 10 | MERCY CLINIC HEART AND VASCULAR- BU | SAINT LOUIS | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 32.5104 | 20.0000 | - | 16.7716 | 66.5965 | 1.498E+09 | RICKY | R | RICHARDS | 2353 S DOLLISON AVE | SGFMC BEHAV HEALTH POTTER SATELLITE | SPRINGFIELD | MO | 6.58E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 32.5104 | 20.0000 | - | 16.7716 | 66.5965 | 1.7E+09 | JOHN | DAVID | LILLY | 2353 S DOLLISON AVE | SGFMC BEHAV HEALTH POTTER SATELLITE | SPRINGFIELD | MO | 6.58E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 34.2323 | 20.0000 | - | 10.8401 | 69.2340 | 1.236E+09 | EDWIN | | CORRAL | 3125 DR RUSSELL SMITH WAY | MERCY HOSPITAL CARTHAGE ANESTHESIA | CARTHAGE | MO | 6.48E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 66.7202 | 20.0000 | 81.0000 | 51.0621 | 78.8385 | 1.073E+09 | ELIZABETH | A | COENEN | 21 WINDSOR TERRACE LN | THEDACARE PHYSICIANS | CREVE COEUR | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 66.7202 | 20.0000 | 81.0000 | 51.0621 | 78.8385 | 1.165E+09 | KRISTA | L | GONZALES | 21 WINDSOR TERRACE LN | THEDACARE PHYSICIANS | CREVE COEUR | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 66.7202 | 20.0000 | 81.0000 | 51.0621 | 78.8385 | 1.175E+09 | XIN | | YAO | 21 WINDSOR TERRACE LN | THEDACARE PHYSICIANS | CREVE COEUR | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 66.7202 | 20.0000 | 81.0000 | 51.0621 | 78.8385 | 1.184E+09 | SHANNON | | ANDREWS | 21 WINDSOR TERRACE LN | THEDACARE PHYSICIANS | CREVE COEUR | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 66.7202 | 20.0000 | 81.0000 | 51.0621 | 78.8385 | 1.206E+09 | CHRISTINE | L | MAXFIELD | 21 WINDSOR TERRACE LN | THEDACARE PHYSICIANS | CREVE COEUR | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 66.7202 | 20.0000 | 81.0000 | 51.0621 | 78.8385 | 1.347E+09 | LAUREN | RENEE | KRAFT | 21 WINDSOR TERRACE LN | THEDACARE PHYSICIANS | CREVE COEUR | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 66.7202 | 20.0000 | 81.0000 | 51.0621 | 78.8385 | 1.528E+09 | FERNANDO | ERNESTO | CASADO CASTILLO | 21 WINDSOR TERRACE LN | THEDACARE PHYSICIANS | CREVE COEUR | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 66.7202 | 20.0000 | 81.0000 | 51.0621 | 78.8385 | 1.548E+09 | JUAN | JOSE | VAZQUEZ-BAUZA | 21 WINDSOR TERRACE LN | THEDACARE PHYSICIANS | CREVE COEUR | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 66.7202 | 20.0000 | 81.0000 | 51.0621 | 78.8385 | 1.548E+09 | REBECCA | | RICHARDS HACK | 21 WINDSOR TERRACE LN | THEDACARE PHYSICIANS | CREVE COEUR | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 66.7202 | 20.0000 | 81.0000 | 51.0621 | 78.8385 | 1.559E+09 | MICHAEL | L | MITCHELL | 21 WINDSOR TERRACE LN | THEDACARE PHYSICIANS | CREVE COEUR | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 66.7202 | 20.0000 | 81.0000 | 51.0621 | 78.8385 | 1.66E+09 | STARR | L | DALY | 21 WINDSOR TERRACE LN | THEDACARE PHYSICIANS | CREVE COEUR | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 66.7202 | 20.0000 | 81.0000 | 51.0621 | 78.8385 | 1.69E+09 | DENISE | L | TURNMEYER | 21 WINDSOR TERRACE LN | THEDACARE PHYSICIANS | CREVE COEUR | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 66.7202 | 20.0000 | 81.0000 | 51.0621 | 78.8385 | 1.699E+09 | MANALI | | AMIN | 21 WINDSOR TERRACE LN | THEDACARE PHYSICIANS | CREVE COEUR | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 66.7202 | 20.0000 | 81.0000 | 51.0621 | 78.8385 | 1.741E+09 | ABIGAIL | | PHILLIPS | 21 WINDSOR TERRACE LN | THEDACARE PHYSICIANS | CREVE COEUR | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 66.7202 | 20.0000 | 81.0000 | 51.0621 | 78.8385 | 1.801E+09 | BRENTON | M | MEIER | 21 WINDSOR TERRACE LN | THEDACARE PHYSICIANS | CREVE COEUR | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 66.7202 | 20.0000 | 81.0000 | 51.0621 | 78.8385 | 1.821E+09 | JOYCE | M | BAUER | 21 WINDSOR TERRACE LN | THEDACARE PHYSICIANS | CREVE COEUR | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 66.7202 | 20.0000 | 81.0000 | 51.0621 | 78.8385 | 1.891E+09 | LEIGHA | M | PERLEWITZ | 21 WINDSOR TERRACE LN | THEDACARE PHYSICIANS | CREVE COEUR | MO | 6.31E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.054E+09 | SHARMILA | | SURI MOHANRAM | 3501A W TRUMAN BLVD | CAPITAL REGION PHYSICIANS CNTRL MISSOURI CARDIOLOG | JEFFERSON CITY | MO | 6.51E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.185E+09 | GRACIA | L | NABHANE | 3501A W TRUMAN BLVD | CAPITAL REGION PHYSICIANS CNTRL MISSOURI CARDIOLOG | JEFFERSON CITY | MO | 6.51E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.195E+09 | ERIC | | CAYWOOD | 3501A W TRUMAN BLVD | CAPITAL REGION PHYSICIANS CNTRL MISSOURI CARDIOLOG | JEFFERSON CITY | MO | 6.51E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.195E+09 | PATRICK | J | MORELLO | 3501A W TRUMAN BLVD | CAPITAL REGION PHYSICIANS CNTRL MISSOURI CARDIOLOG | JEFFERSON CITY | MO | 6.51E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.316E+09 | WALTER | C | COATS | 3501A W TRUMAN BLVD | CAPITAL REGION PHYSICIANS CNTRL MISSOURI CARDIOLOG | JEFFERSON CITY | MO | 6.51E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.336E+09 | LISA | G | KOLB | 3501A W TRUMAN BLVD | CAPITAL REGION PHYSICIANS CNTRL MISSOURI CARDIOLOG | JEFFERSON CITY | MO | 6.51E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.408E+09 | JEFFREY | S | SANDERS | 3501A W TRUMAN BLVD | CAPITAL REGION PHYSICIANS CNTRL MISSOURI CARDIOLOG | JEFFERSON CITY | MO | 6.51E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.447E+09 | JAMES | F | TRITZ | 3501A W TRUMAN BLVD | CAPITAL REGION PHYSICIANS CNTRL MISSOURI CARDIOLOG | JEFFERSON CITY | MO | 6.51E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.458E+09 | TROY | JOSEPH | LOETHEN | 3501A W TRUMAN BLVD | CAPITAL REGION PHYSICIANS CNTRL MISSOURI CARDIOLOG | JEFFERSON CITY | MO | 6.51E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.518E+09 | BRIAN | J | KENKEL | 3501A W TRUMAN BLVD | CAPITAL REGION PHYSICIANS CNTRL MISSOURI CARDIOLOG | JEFFERSON CITY | MO | 6.51E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.558E+09 | MITCHELL | | GODBEE | 3501A W TRUMAN BLVD | CAPITAL REGION PHYSICIANS CNTRL MISSOURI CARDIOLOG | JEFFERSON CITY | MO | 6.51E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.771E+09 | KEVIN | L | INGALLS | 3501A W TRUMAN BLVD | CAPITAL REGION PHYSICIANS CNTRL MISSOURI CARDIOLOG | JEFFERSON CITY | MO | 6.51E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.862E+09 | TIMOTHY | CRAIG | GALBRAITH | 3501A W TRUMAN BLVD | CAPITAL REGION PHYSICIANS CNTRL MISSOURI CARDIOLOG | JEFFERSON CITY | MO | 6.51E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.872E+09 | SARAH | E | HYMAN | 3501A W TRUMAN BLVD | CAPITAL REGION PHYSICIANS CNTRL MISSOURI CARDIOLOG | JEFFERSON CITY | MO | 6.51E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.912E+09 | ADAM | C | PATTERSON | 3501A W TRUMAN BLVD | CAPITAL REGION PHYSICIANS CNTRL MISSOURI CARDIOLOG | JEFFERSON CITY | MO | 6.51E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.973E+09 | MICHAEL | | GRISWOLD | 3501A W TRUMAN BLVD | CAPITAL REGION PHYSICIANS CNTRL MISSOURI CARDIOLOG | JEFFERSON CITY | MO | 6.51E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.093E+09 | RAJESH | | BANDERUDRAPPAGARI | 3801 S NATIONAL AVE | STE 900 | SPRINGFIELD | MO | 6.58E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.114E+09 | PETER | J | RAMSEY | 3801 S NATIONAL AVE | STE 900 | SPRINGFIELD | MO | 6.58E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.216E+09 | GREGORY | L | LYFORD | 3801 S NATIONAL AVE | STE 900 | SPRINGFIELD | MO | 6.58E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.356E+09 | RAYMOND | | LOBINS | 3801 S NATIONAL AVE | STE 900 | SPRINGFIELD | MO | 6.58E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.598E+09 | BENJAMIN | | LISLE | 3801 S NATIONAL AVE | STE 900 | SPRINGFIELD | MO | 6.58E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.599E+09 | OVAIS | | ZUBAIR | 3801 S NATIONAL AVE | STE 900 | SPRINGFIELD | MO | 6.58E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.781E+09 | DONNA | M | ROBERTS | 3801 S NATIONAL AVE | STE 900 | SPRINGFIELD | MO | 6.58E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.821E+09 | STEVEN | PHILLIP | ELLIS | 3801 S NATIONAL AVE | STE 900 | SPRINGFIELD | MO | 6.58E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.842E+09 | KARIM | | WELAYA | 3801 S NATIONAL AVE | STE 900 | SPRINGFIELD | MO | 6.58E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.023E+09 | DAVID | E | PALLARES | 1212 E STATE ROUTE 72, STE 3 | FAMILY ALLERGY & ASTHMA | ROLLA | MO | 6.54E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.063E+09 | SUSAN | | RASCHAL | 1212 E STATE ROUTE 72, STE 3 | FAMILY ALLERGY & ASTHMA | ROLLA | MO | 6.54E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.134E+09 | JASON | W | GUIN | 1212 E STATE ROUTE 72, STE 3 | FAMILY ALLERGY & ASTHMA | ROLLA | MO | 6.54E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.195E+09 | DANIEL | PAUL | GARCIA | 1212 E STATE ROUTE 72, STE 3 | FAMILY ALLERGY & ASTHMA | ROLLA | MO | 6.54E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.216E+09 | TIMOTHY | A | FEGER | 1212 E STATE ROUTE 72, STE 3 | FAMILY ALLERGY & ASTHMA | ROLLA | MO | 6.54E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.255E+09 | JAMES | WESLEY | SUBLETT | 1212 E STATE ROUTE 72, STE 3 | FAMILY ALLERGY & ASTHMA | ROLLA | MO | 6.54E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.317E+09 | JEREMY | D | JONES | 1212 E STATE ROUTE 72, STE 3 | FAMILY ALLERGY & ASTHMA | ROLLA | MO | 6.54E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.326E+09 | DOUGLAS | R | LOTZ | 1212 E STATE ROUTE 72, STE 3 | FAMILY ALLERGY & ASTHMA | ROLLA | MO | 6.54E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.366E+09 | JOSEPH | C | TURBYVILLE | 1212 E STATE ROUTE 72, STE 3 | FAMILY ALLERGY & ASTHMA | ROLLA | MO | 6.54E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.427E+09 | JENNIFER | | GENTNER | 1212 E STATE ROUTE 72, STE 3 | FAMILY ALLERGY & ASTHMA | ROLLA | MO | 6.54E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.457E+09 | BRADLEY | T | RANKIN | 1212 E STATE ROUTE 72, STE 3 | FAMILY ALLERGY & ASTHMA | ROLLA | MO | 6.54E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.498E+09 | DEBORA | A | ORTEGA-CARR | 1212 E STATE ROUTE 72, STE 3 | FAMILY ALLERGY & ASTHMA | ROLLA | MO | 6.54E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.498E+09 | DAMON | B | COYLE | 1212 E STATE ROUTE 72, STE 3 | FAMILY ALLERGY & ASTHMA | ROLLA | MO | 6.54E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.498E+09 | NATHAN | B | RICHARDS | 1212 E STATE ROUTE 72, STE 3 | FAMILY ALLERGY & ASTHMA | ROLLA | MO | 6.54E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.599E+09 | EMMA | L | MCCORMACK | 1212 E STATE ROUTE 72, STE 3 | FAMILY ALLERGY & ASTHMA | ROLLA | MO | 6.54E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.629E+09 | DANIEL | R | MCCORMACK | 1212 E STATE ROUTE 72, STE 3 | FAMILY ALLERGY & ASTHMA | ROLLA | MO | 6.54E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.629E+09 | STEPHEN | J | POLLARD | 1212 E STATE ROUTE 72, STE 3 | FAMILY ALLERGY & ASTHMA | ROLLA | MO | 6.54E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.73E+09 | DOUGLAS | BRAZIL | TZANETOS | 1212 E STATE ROUTE 72, STE 3 | FAMILY ALLERGY & ASTHMA | ROLLA | MO | 6.54E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.831E+09 | AMY | REBECCA | AUERBACH | 1212 E STATE ROUTE 72, STE 3 | FAMILY ALLERGY & ASTHMA | ROLLA | MO | 6.54E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.902E+09 | WILLIAM | E | STRICKER | 1212 E STATE ROUTE 72, STE 3 | FAMILY ALLERGY & ASTHMA | ROLLA | MO | 6.54E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.913E+09 | STUART | W | WHITE | 1212 E STATE ROUTE 72, STE 3 | FAMILY ALLERGY & ASTHMA | ROLLA | MO | 6.54E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.124E+09 | PRASERT | | VIJITBENJARONK | 1601 BRANSON HILLS PKWY, STE 110 | COXHEALTH DIABETES AND ENDOCRINOLOG | BRANSON | MO | 6.56E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.134E+09 | DAVID | | SOTELLO AVILES | 1601 BRANSON HILLS PKWY, STE 110 | COXHEALTH DIABETES AND ENDOCRINOLOG | BRANSON | MO | 6.56E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.295E+09 | NICHOLAS | | ANDERSON | 1601 BRANSON HILLS PKWY, STE 110 | COXHEALTH DIABETES AND ENDOCRINOLOG | BRANSON | MO | 6.56E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.468E+09 | ROBBIE | T | MANGALASSERIL | 1601 BRANSON HILLS PKWY, STE 110 | COXHEALTH DIABETES AND ENDOCRINOLOG | BRANSON | MO | 6.56E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.649E+09 | CASSANDRA | L | ASHLEY | 1601 BRANSON HILLS PKWY, STE 110 | COXHEALTH DIABETES AND ENDOCRINOLOG | BRANSON | MO | 6.56E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.872E+09 | PATRICK | R | FINKBONE | 1601 BRANSON HILLS PKWY, STE 110 | COXHEALTH DIABETES AND ENDOCRINOLOG | BRANSON | MO | 6.56E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.913E+09 | CHAD | | EFIRD | 1601 BRANSON HILLS PKWY, STE 110 | COXHEALTH DIABETES AND ENDOCRINOLOG | BRANSON | MO | 6.56E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.993E+09 | BRIAN | | CLONTS | 1601 BRANSON HILLS PKWY, STE 110 | COXHEALTH DIABETES AND ENDOCRINOLOG | BRANSON | MO | 6.56E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 79.2558 | - | - | 97.3247 | 85.7575 | 1.053E+09 | CODY | B | HOEFLICKER | 1601 BRANSON HILLS PKWY, STE 110 | COXHEALTH DIABETES AND ENDOCRINOLOG | BRANSON | MO | 6.56E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 79.2558 | - | - | 97.3247 | 85.7575 | 1.144E+09 | SABERA | | SHABNAM | 1601 BRANSON HILLS PKWY, STE 110 | COXHEALTH DIABETES AND ENDOCRINOLOG | BRANSON | MO | 6.56E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 79.2558 | - | - | 97.3247 | 85.7575 | 1.377E+09 | TEMPLETON | | SMITH | 1601 BRANSON HILLS PKWY, STE 110 | COXHEALTH DIABETES AND ENDOCRINOLOG | BRANSON | MO | 6.56E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 79.2558 | - | - | 97.3247 | 85.7575 | 1.973E+09 | SHENY | | ALEX | 1601 BRANSON HILLS PKWY, STE 110 | COXHEALTH DIABETES AND ENDOCRINOLOG | BRANSON | MO | 6.56E+08 |
| 2023 | TRUE | Missouri | NULL | TRUE | Large (>99) | 85.0000 | - | - | 100.0000 | 100.0000 | 1.973E+09 | THOMAS | JOSEPH | MCCORMACK | 2211 CHARLOTTE ST | UNIVERSITY HEALTH 2 | KANSAS CITY | MO | 6.41E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.408E+09 | CHAD | R | DICKEMORE | 330 N 10TH ST | STE B | HAMILTON | MT | 5.98E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.771E+09 | JESSE | A | COLE | 401 S ALABAMA ST | STE 6B | BUTTE | MT | 5.97E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.68E+09 | CHRISTOPHER | L | PARIS | 1909 MAIN ST | | MILES CITY | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.427E+09 | RAYMOND | A | KAUFMAN | 801 DEWEY BLVD | | BUTTE | MT | 5.97E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.317E+09 | DANIEL | J | DOWNEY | 90 MT S HIGHWAY 91 | STE 2 | DILLON | MT | 5.97E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.094E+09 | THOMAS | H | MATSKO | 2800 11TH AVE S STE 18 | | GREAT FALLS | MT | 5.94E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.084E+09 | HASSAN | | MASSOUH | 400 S CLARK ST | | BUTTE | MT | 5.97E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.206E+09 | DAVID | A | KOEPLIN | 931 HIGHLAND BLVD STE 3130 | | BOZEMAN | MT | 5.97E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.882E+09 | JEFFREY | D | HENINGER | 203A RIDGEWATER DR | | POLSON | MT | 5.99E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.175E+09 | ROBERT | J | CLASE | 715 NUCLEUS AVE | | COLUMBIA FALLS | MT | 5.99E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.68E+09 | JON | C | KOLSTAD | 204 1ST AVE W | | SCOBEY | MT | 59263 |
| 2022 | TRUE | Montana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.891E+09 | BIJAN | J | ANDRADE | 108 N 11TH AVE | STE 2 | BOZEMAN | MT | 5.97E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.659E+09 | ANTHONY | J | QUEBEDEAUX | 2646 WINNE AVE | STE 1 | HELENA | MT | 5.96E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.418E+09 | BRUCE | D | FISHER | 1016 9TH ST S | | GREAT FALLS | MT | 5.94E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.437E+09 | RONALD | | DEAN | 855 BEAVER LAKE RD | | WHITEFISH | MT | 5.99E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.356E+09 | CLEVELAND | C | SMITH | 1800 11TH AVE | | HELENA | MT | 5.96E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Solo (1) | 10.8333 | - | - | 21.6667 | - | 1.629E+09 | NEAL | L | ROGERS | 202 S MONTANA ST | | BUTTE | MT | 5.97E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Solo (1) | 12.3819 | - | - | - | 41.2730 | 1.791E+09 | RICHARD | D | PAUSTIAN | 32 MEDICAL PARK DR | HELENA CARDIOLOGY CLINIC | HELENA | MT | 5.96E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Solo (1) | 22.0747 | - | - | - | 73.5825 | 1.639E+09 | ROBERT | A | CLARY | 925 OILFIELD AVE | STE 2 | SHELBY | MT | 5.95E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Solo (1) | 28.0243 | - | - | 15.0000 | 69.1850 | 1.437E+09 | JOHN | G | VANGILDER | 401 15TH AVE S | STE 108 | GREAT FALLS | MT | 5.94E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.802E+09 | JOHN | E | REEVES | 1211 5TH ST S | | GREAT FALLS | MT | 5.94E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Solo (1) | 75.0000 | - | - | 15.0000 | - | 1.206E+09 | KIM | E | PLOOT | 125 W WASHINGTON ST | | KALISPELL | MT | 5.99E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.124E+09 | NATHEN | A | SANDERS | 3116 SADDLE DR STE 4 | | HELENA | MT | 5.96E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.296E+09 | CHARLOTTE | L | KUTSCH | 2835 FORT MISSOULA RD | STE 302 | MISSOULA | MT | 5.98E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.225E+09 | STEPHEN | EDWARD | LATTER | 58 VILLAGE LOOP RD | | KALISPELL | MT | 5.99E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Solo (1) | 75.0000 | - | - | 38.3333 | - | 1.862E+09 | MARTA | H | KING | 2600 WILSON ST | STE 6 | MILES CITY | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.367E+09 | SCOTT | R | PARGOT | 3116 SADDLE DR | STE 4 | HELENA | MT | 5.96E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.205E+09 | ERIC | | MARANDA | 178 S 32ND ST W | STE 3 | BILLINGS | MT | 5.91E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.175E+09 | CEARA | R | STEINER | 1747 POLY DR | | BILLINGS | MT | 5.91E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.518E+09 | PETER | M | KELLEHER | 536S COTTONWOOD RD | STE 100 | BOZEMAN | MT | 5.97E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.599E+09 | ANTHONY | R | STARK | 536S COTTONWOOD RD | STE 100 | BOZEMAN | MT | 5.97E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.245E+09 | NATHAN | B | THOMAS | 1720 FOUR MILE VIEW RD | | BUTTE | MT | 5.97E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.558E+09 | JOHN | D | MICHELOTTI | 2442 WINNE AVE | | HELENA | MT | 5.96E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.74E+09 | ERIK | | BERGQUIST | 2442 WINNE AVE | | HELENA | MT | 5.96E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.791E+09 | ALLEN | M | WEINERT | 2442 WINNE AVE | | HELENA | MT | 5.96E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.346E+09 | LATHA | SREE | VELLANKI | 1 MEDICAL PARK DR | | HELENA | MT | 5.96E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.72E+09 | BYRON | DAVID | BALDRIDGE | 1 MEDICAL PARK DR | | HELENA | MT | 5.96E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.155E+09 | THOMAS | B | WRIGHT | 1125 W KAGY BLVD | STE 101 | BOZEMAN | MT | 5.97E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.529E+09 | JOHANNA | RAE | BARNEY | 305 W PARK ST | | LIVINGSTON | MT | 5.9E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Small (2-15) | 10.8422 | - | - | - | 36.1405 | 1.084E+09 | BRADLEY | D | FULLER | 4045 AVE B | | BILLINGS | MT | 5.91E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Small (2-15) | 12.5000 | - | - | 25.0000 | - | 1.225E+09 | DON | A | SCHULTZ | 2475 E BROADWAY ST | | HELENA | MT | 5.96E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Small (2-15) | 12.5000 | - | - | 25.0000 | - | 1.66E+09 | CHARLES | M | HARMON | 2475 E BROADWAY ST | | HELENA | MT | 5.96E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Small (2-15) | 18.3333 | - | - | 36.6667 | - | 1.811E+09 | FERNANDO | J | CASTRO-SILVA | 310 SUNNYVIEW LN | | KALISPELL | MT | 5.99E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Small (2-15) | 19.4814 | - | - | - | 64.9380 | 1.842E+09 | CALVIN | L | SCHLEPP | 2442 WINNE AVE | | HELENA | MT | 5.96E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Small (2-15) | 24.1338 | - | - | - | 80.4460 | 1.225E+09 | RUSSELL | | SWAN | 1747 POLY DR | | BILLINGS | MT | 5.91E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Small (2-15) | 25.0000 | - | - | 50.0000 | - | 1.73E+09 | PETE | ANTHONY | SMITH FISHER | 310 SUNNYVIEW LN | | KALISPELL | MT | 5.99E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Small (2-15) | 25.3701 | - | - | - | 84.5670 | 1.225E+09 | RUSSELL | | SWAN | 1925 N 22ND AVE | STE 201 | BOZEMAN | MT | 5.97E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Small (2-15) | 26.5071 | - | - | - | 88.3570 | 1.7E+09 | STEVEN | G | ROBERTS | 1245 N 15TH AVE | | BOZEMAN | MT | 5.97E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Small (2-15) | 26.7159 | - | - | - | 89.0530 | 1.922E+09 | TIMOTHY | | OBRIEN | 536S COTTONWOOD RD | STE 100 | BOZEMAN | MT | 5.97E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Small (2-15) | 27.9681 | - | - | - | 93.2270 | 1.397E+09 | PETER | D | HANSON | 2442 WINNE AVE | | HELENA | MT | 5.96E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Small (2-15) | 29.0000 | - | - | 58.0000 | - | 1.599E+09 | ZACHARY | J | WEBER | 310 SUNNYVIEW LN | | KALISPELL | MT | 5.99E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Small (2-15) | 46.8006 | - | - | 95.2829 | 28.9580 | 1.003E+09 | ALYSON | | THEDE | 24 E BROADWAY ST | | BUTTE | MT | 5.97E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Small (2-15) | 46.8006 | - | - | 95.2829 | 28.9580 | 1.004E+09 | DIXON | L | ROBISON | 24 E BROADWAY ST | | BUTTE | MT | 5.97E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Small (2-15) | 46.8006 | - | - | 95.2829 | 28.9580 | 1.074E+09 | LURA | A | BROWN | 24 E BROADWAY ST | | BUTTE | MT | 5.97E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Small (2-15) | 46.8006 | - | - | 95.2829 | 28.9580 | 1.346E+09 | LATHA | SREE | VELLANKI | 24 E BROADWAY ST | | BUTTE | MT | 5.97E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Small (2-15) | 46.8006 | - | - | 95.2829 | 28.9580 | 1.598E+09 | CORY | | MAUGHAN | 24 E BROADWAY ST | | BUTTE | MT | 5.97E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Small (2-15) | 46.8006 | - | - | 95.2829 | 28.9580 | 1.72E+09 | BYRON | DAVID | BALDRIDGE | 24 E BROADWAY ST | | BUTTE | MT | 5.97E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Small (2-15) | 46.8006 | - | - | 95.2829 | 28.9580 | 1.992E+09 | LAURIE | C | SHUTTLESWORTH | 24 E BROADWAY ST | | BUTTE | MT | 5.97E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.326E+09 | JAMES | T | PRIDDY | 4033 AVENUE B | | BILLINGS | MT | 5.91E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.952E+09 | MICHAEL | H | POWER | 4033 AVENUE B | | BILLINGS | MT | 5.91E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.064E+09 | JASON | E | SMITH | 301 SADDLE DR | STE G | HELENA | MT | 5.96E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.084E+09 | KALIE | ELIZABETH | ADLER | 2054 US HIGHWAY 87 E | | BILLINGS | MT | 5.91E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.094E+09 | BRIAN | MATTHEW | CHRISTENSON | 2054 US HIGHWAY 87 E | | BILLINGS | MT | 5.91E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.115E+09 | JOSEPH | P | DILLARD | 2054 US HIGHWAY 87 E | | BILLINGS | MT | 5.91E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.286E+09 | STEPHEN | BRADLEY | WELDON | 2054 US HIGHWAY 87 E | | BILLINGS | MT | 5.91E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.437E+09 | BRETT | DOUGLAS | MACADAM | 2054 US HIGHWAY 87 E | | BILLINGS | MT | 5.91E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.589E+09 | JOHN | | BISGES | 2054 US HIGHWAY 87 E | | BILLINGS | MT | 5.91E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.912E+09 | BRET | P | MARTELL | 2054 US HIGHWAY 87 E | | BILLINGS | MT | 5.91E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.498E+09 | JOSEPH | C | APOSTOL | 1101 N 27TH ST | STE F | BILLINGS | MT | 5.91E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.225E+09 | LIBBIE | S | LAPP | 175 COMMONS LOOP | STE 300 | KALISPELL | MT | 5.99E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.336E+09 | THOMAS | F | GEORGE | 175 COMMONS LOOP | STE 300 | KALISPELL | MT | 5.99E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.588E+09 | BLAKE | P | SAMPSON | 175 COMMONS LOOP | STE 300 | KALISPELL | MT | 5.99E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.751E+09 | MACKENZIE | | GEORGE | 175 COMMONS LOOP | STE 300 | KALISPELL | MT | 5.99E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.771E+09 | KATHRYN | KAY | HANSEN | 175 COMMONS LOOP | STE 300 | KALISPELL | MT | 5.99E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.528E+09 | HORNG-CHYI | R | LAI | 100 BROOKSHIRE BLVD | BLDG 2 | BILLINGS | MT | 5.91E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.497E+09 | TANYA | N | RIDDLE | 2294 GRANT RD | | BILLINGS | MT | 5.91E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.639E+09 | SHANNON | V | SETZER | 4515 VALLEY COMMONS DR | STE 202 | BOZEMAN | MT | 5.97E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.992E+09 | BARBARA | J | NEUMAN | 4515 VALLEY COMMONS DR | STE 202 | BOZEMAN | MT | 5.97E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.519E+09 | BRENNAN | T | DODSON | 1648 ELLIS ST | STE 301 | BOZEMAN | MT | 5.97E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.488E+09 | DANIEL | C | BROOKE | 2600 WILSON ST | STE 1 | MILES CITY | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.155E+09 | MERRELL | | KAUWE | 1690 RIMROCK RD STE L | | BILLINGS | MT | 5.91E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.861E+09 | SCOTT | G | DEMARS | 1690 RIMROCK RD STE L | | BILLINGS | MT | 5.91E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.72E+09 | JONATHAN | WILLIAM | FOWLKES | 700 W KENT AVE | | MISSOULA | MT | 5.98E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.437E+09 | KARI | L | OBMA | 2825 STOCKYARD RD | STE I-200 | MISSOULA | MT | 5.98E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.144E+09 | STEVEN | J | KRINER | 2800 10TH AVE N | | BILLINGS | MT | 5.91E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.256E+09 | DAVID | | STORDAHL | 2800 10TH AVE N | | BILLINGS | MT | 5.91E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | - | - | - | - | - | 1.841E+09 | BRIAN | E | HARRINGTON | 2800 10TH AVE N | | BILLINGS | MT | 5.91E+08 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | [illegible] | [illegible] | - | - | - | [illegible] | JUSTIN | J | KRUER | 330 N 10TH ST | STE A | HAMILTON | MT | 5.98E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 8.4290 | 20.0000 | - | - | - | 1.396E+09 | BRIAN | MICHAEL | SCHENAVAR | 10 KRUGER RD | | PLAINS | MT | 5.99E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 8.4290 | 20.0000 | - | - | - | 1.558E+09 | JANE | E | TAYLOR | 10 KRUGER RD | | PLAINS | MT | 5.99E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 8.4290 | 20.0000 | - | - | - | 1.842E+09 | JESSICA | | VALENTINE | 10 KRUGER RD | | PLAINS | MT | 5.99E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 8.4290 | 20.0000 | - | - | - | 1.932E+09 | MATTHEW | JOHN | MADDEN | 10 KRUGER RD | | PLAINS | MT | 5.99E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 17.4534 | - | - | - | 58.1780 | 1.004E+09 | JENNIE | W | ECKSTROM | 1111 BAKER AVE | | WHITEFISH | MT | 5.99E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 17.5642 | - | - | - | 58.5475 | 1.296E+09 | HIKMAT | A | MAALIKI | 1111 BAKER AVE | | WHITEFISH | MT | 5.99E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 20.2799 | - | - | - | 67.5997 | 1.61E+09 | JOHN | N | KALBFLEISCH | 1111 BAKER AVE | | WHITEFISH | MT | 5.99E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 20.5553 | - | - | - | 68.5177 | 1.701E+09 | DANIEL | E | MUNZING | 1111 BAKER AVE | | WHITEFISH | MT | 5.99E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 22.8153 | - | - | - | 76.0510 | 1.579E+09 | JEREMY | K | JENNINGS | 1111 BAKER AVE | | WHITEFISH | MT | 5.99E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 30.0000 | - | - | - | 100.0000 | 1.841E+09 | JON | A | MILLER | 1111 BAKER AVE | | WHITEFISH | MT | 5.99E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 32.0520 | 20.0000 | - | - | 81.8400 | 1.074E+09 | NICOLE | DANIELLE | LORENZ | 221 5TH AVE S | | GLASGOW | MT | 5.92E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 32.0520 | 20.0000 | - | - | 81.8400 | 1.861E+09 | DOUGLAS | | TURGEON | 221 5TH AVE S | | GLASGOW | MT | 5.92E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.003E+09 | ELIZABETH | V | CONNOR | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.004E+09 | JOAN | | DICKSON | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.013E+09 | JOSEPH | | CHAMBERLAIN | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.033E+09 | ROBERT | E | STOCKDALE | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.034E+09 | CRYSTAL | | SULLIVAN | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.054E+09 | RYANN | | SMELSER | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.073E+09 | ERIC | C | WEIGEL | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.074E+09 | SARAH | JANE | COUNTS | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.083E+09 | AMANDA | | TORGERSON | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.094E+09 | MICHAEL | T | KIDD | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.105E+09 | JEAN | DENISE | BASTA | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.105E+09 | MONTE | J | LEIDENIX | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.115E+09 | TIMOTHY | | NEHER | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.154E+09 | DAVID | R | GIAMMAR | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.164E+09 | MICHAEL | D | MONTGOMERY | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.175E+09 | SHERRY | S | GAIRRETT | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.175E+09 | LEANNE | | BREIHAHN-COTA | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.195E+09 | SAMUEL | C | MINTZ | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.195E+09 | JOHN | K | MAXWELL | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.205E+09 | CAROLYN | J | JOHNSON | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.215E+09 | MARIA | F | BUNIEL | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.215E+09 | SHAD | | BROPHY | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.216E+09 | TARA | S | BOWMAN SEITZ | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.245E+09 | JOHN | | JENKINS | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.255E+09 | DELPHIA | | CLARKE | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.256E+09 | JEFFERY | | SCHULTZ | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.266E+09 | JANET | | GORHAM | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.306E+09 | KARIN | E | BROWN | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.306E+09 | FALECIA | | RADER | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.336E+09 | DIANE | D | TRUCHOT | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.336E+09 | EDNA | M | STREIT | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.336E+09 | MICHAEL | | JOHNSON | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.346E+09 | MICHELLE | L | SIEBRECHT | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.347E+09 | APRIL | DAWN | PRICE | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.397E+09 | PATRICIA | A | WITTKOPP | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.408E+09 | FRANK | M | REMBERT | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.437E+09 | KRISTINA | D | WILLIAMS | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.458E+09 | WILLIAM | | CARPENTER | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.487E+09 | LAURA | R | FUHRMAN | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.488E+09 | PAULETTE | DENISE | LASSITER | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.498E+09 | IVAN | | MUSTAFA | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.508E+09 | NATHANIEL | | RIEB | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.528E+09 | ERIN | P | BUTLER | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.548E+09 | ANGELA | L | BUNDY KELM | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.549E+09 | AUBREY | | SIEGEL | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.568E+09 | MARTHA | | JUDICE | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.569E+09 | LAWRENCE | W | KLEE | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.598E+09 | DANIELLE | | BABCOCK | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.599E+09 | JUSTIN | N | BOTTSFORD-MILLER | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.61E+09 | KRISTINA | | OLSTAD | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.61E+09 | JAMES | W | MCGEE | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.629E+09 | JODY | | JONDRO | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.649E+09 | J | RANDALL | RAUH | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.649E+09 | CHRYSTAL | LYNN | POTTER | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.66E+09 | DAVID | W | BRANDEL | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.699E+09 | ERIKA | L | BECK | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.7E+09 | JOHN | C | SILLERY | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.71E+09 | PENNY | | DENNING | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.711E+09 | PATRICK | M | ALDUENDA | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.74E+09 | ORIN | P | COUNCIL | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.74E+09 | JOSEPH | M | LEAL | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.76E+09 | RALF | KLAUS | KIEHL | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.771E+09 | NENA | | PANASUK | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.79E+09 | SEAN | T | JONES | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.791E+09 | AUDREY | J | KERR | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.802E+09 | MARK | WILLIAM | ZILKOSKI | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.812E+09 | MICHAEL | D | LAPAN | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.821E+09 | CHADWICK | | JOHNSON | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.831E+09 | CLIFFORD | | RESKE | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.841E+09 | KELLY | | DINNAN | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.842E+09 | ELIZABETH | ROUENE | BROWN | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.861E+09 | JOHN | | HUNTER | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.872E+09 | MICHELLE | M | HARDY | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.872E+09 | PAUL | E | MACMILLAN | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.882E+09 | ERIC | J | KRAEMER | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.882E+09 | CHAD | A | PEDERSEN | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.892E+09 | JEFFREY | B | CHANDLER | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.912E+09 | TERESEA | L | OLSON | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.942E+09 | CHRISTIAN | | VANKIRK | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.963E+09 | JOAN | L | TUREK | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.963E+09 | DANIEL | E | WINGARD | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.973E+09 | CLAUDIA | | ZACHARIAS | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 49.6160 | - | 72.0000 | 50.9382 | - | 1.983E+09 | AMY | | MARTIN | 202 PROSPECT DR | | GLENDIVE | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.033E+09 | SCOTT | A | ALEXANDER | 209 HEALTH PARK DR | | LIBBY | MT | 5.99E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.084E+09 | KELLY | T | KIEPER | 209 HEALTH PARK DR | | LIBBY | MT | 5.99E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.114E+09 | NICHOLAS | C | CANTRELL | 209 HEALTH PARK DR | | LIBBY | MT | 5.99E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.307E+09 | MICHAEL | T | HENSON | 209 HEALTH PARK DR | | LIBBY | MT | 5.99E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.64E+09 | VALERIE | E K | STINE | 209 HEALTH PARK DR | | LIBBY | MT | 5.99E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.669E+09 | JAMES | M | MCKEE | 209 HEALTH PARK DR | | LIBBY | MT | 5.99E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.741E+09 | MARK | BARNETT | JOHNSON | 209 HEALTH PARK DR | | LIBBY | MT | 5.99E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.75E+09 | WILLIAM | R | BENEDETTO | 209 HEALTH PARK DR | | LIBBY | MT | 5.99E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.801E+09 | ANDREW | JOSEPH | FERDINAND | 209 HEALTH PARK DR | | LIBBY | MT | 5.99E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.953E+09 | ROBERT | | LOVE | 209 HEALTH PARK DR | | LIBBY | MT | 5.99E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.457E+09 | DEAN | C | SUKIN | 1739 SPRING CREEK DR | | BILLINGS | MT | 5.91E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.467E+09 | STEVEN | J | KLEPPS | 1739 SPRING CREEK DR | | BILLINGS | MT | 5.91E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.76E+09 | MICHAEL | R | YORGASON | 1739 SPRING CREEK DR | | BILLINGS | MT | 5.91E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.791E+09 | THOMAS | | OWEN | 1739 SPRING CREEK DR | | BILLINGS | MT | 5.91E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.841E+09 | ZACHARY | BOYER | SCHEER | 1739 SPRING CREEK DR | | BILLINGS | MT | 5.91E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.943E+09 | FELIPE | | ITUARTE | 1739 SPRING CREEK DR | | BILLINGS | MT | 5.91E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 68.7703 | 1.003E+09 | ALEXANDER | B | RAMSEY | 330 N 10TH ST | STE A | HAMILTON | MT | 5.98E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.175E+09 | PAUL | A | PUCKETT | 330 N 10TH ST | STE A | HAMILTON | MT | 5.98E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 100.0000 | 1.175E+09 | ZACKERY | W | WITTE | 330 N 10TH ST | STE A | HAMILTON | MT | 5.98E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 58.9760 | 1.276E+09 | DOUGLAS | M | HENRY | 330 N 10TH ST | STE A | HAMILTON | MT | 5.98E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 82.4855 | 1.296E+09 | DAVID | H | ALLMACHER | 330 N 10TH ST | STE A | HAMILTON | MT | 5.98E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.356E+09 | GLENN | J | JARRETT | 330 N 10TH ST | STE A | HAMILTON | MT | 5.98E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 28.6370 | 1.367E+09 | ROBERT | Y | AMRINE | 330 N 10TH ST | STE A | HAMILTON | MT | 5.98E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 76.5055 | 1.397E+09 | CHRISTOPHER | | PRICE | 330 N 10TH ST | STE A | HAMILTON | MT | 5.98E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 61.0777 | 1.427E+09 | JESSE | J | DOLL | 330 N 10TH ST | STE A | HAMILTON | MT | 5.98E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 72.2630 | 1.498E+09 | COLIN | G | SHERRILL | 330 N 10TH ST | STE A | HAMILTON | MT | 5.98E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 100.0000 | 1.548E+09 | JEFFREY | M | LAPORTE | 330 N 10TH ST | STE A | HAMILTON | MT | 5.98E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.62E+09 | CHARLES | L | SULLIVAN | 330 N 10TH ST | STE A | HAMILTON | MT | 5.98E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 91.8470 | 1.649E+09 | MARK | A | CHANNER | 330 N 10TH ST | STE A | HAMILTON | MT | 5.98E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.72E+09 | BRENT | | ROSTER | 330 N 10TH ST | STE A | HAMILTON | MT | 5.98E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 59.4585 | 1.791E+09 | JOAN | M | BOND-DESCHAMPS | 330 N 10TH ST | STE A | HAMILTON | MT | 5.98E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 53.0815 | 1.932E+09 | GARY | J | WILLSTEIN | 330 N 10TH ST | STE A | HAMILTON | MT | 5.98E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 7.5000 | 20.0000 | - | - | - | 1.408E+09 | CHAD | R | DICKEMORE | 3975 US HIGHWAY 93 N | | STEVENSVILLE | MT | 5.99E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 7.5000 | 20.0000 | - | - | - | 1.519E+09 | WILLIAM | T | WOHLMAN | 3975 US HIGHWAY 93 N | | STEVENSVILLE | MT | 5.99E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 7.5000 | 20.0000 | - | - | - | 1.629E+09 | KEVIN | CEDRIC | ALLEN | 3975 US HIGHWAY 93 N | | STEVENSVILLE | MT | 5.99E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 11.3247 | 20.0000 | - | - | 12.7490 | 1.761E+09 | ANDREA | R. | SMITH | 305 W PENNSYLVANIA AVE | | ANACONDA | MT | 5.97E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 11.3247 | 20.0000 | - | - | 12.7490 | 1.842E+09 | DALLIN | S | GREENE | 305 W PENNSYLVANIA AVE | | ANACONDA | MT | 5.97E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 19.6427 | 20.0000 | - | - | 40.4755 | 1.004E+09 | JOAN | | DICKSON | 216 14TH AVE SW | | SIDNEY | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 19.6427 | 20.0000 | - | - | 40.4755 | 1.004E+09 | CAROL | M | ODELL | 216 14TH AVE SW | | SIDNEY | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 19.6427 | 20.0000 | - | - | 40.4755 | 1.023E+09 | JAMES | F | METHERELL | 216 14TH AVE SW | | SIDNEY | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 19.6427 | 20.0000 | - | - | 40.4755 | 1.033E+09 | JESS | A | MILLER | 216 14TH AVE SW | | SIDNEY | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 19.6427 | 20.0000 | - | - | 40.4755 | 1.053E+09 | WAYNE | L | ANDERSON | 216 14TH AVE SW | | SIDNEY | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 19.6427 | 20.0000 | - | - | 40.4755 | 1.074E+09 | NASSER | | SAFFARIAN | 216 14TH AVE SW | | SIDNEY | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 19.6427 | 20.0000 | - | - | 40.4755 | 1.154E+09 | ERNIE | PORTEZA | BALCUEVA | 216 14TH AVE SW | | SIDNEY | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 19.6427 | 20.0000 | - | - | 40.4755 | 1.215E+09 | MARY | ELLEN | DOTY | 216 14TH AVE SW | | SIDNEY | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 19.6427 | 20.0000 | - | - | 40.4755 | 1.225E+09 | ANGELA | Y | GOODMAN | 216 14TH AVE SW | | SIDNEY | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 19.6427 | 20.0000 | - | - | 40.4755 | 1.245E+09 | JERRY | D | DAY | 216 14TH AVE SW | | SIDNEY | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 19.6427 | 20.0000 | - | - | 40.4755 | 1.326E+09 | DAWN | M | CORSO | 216 14TH AVE SW | | SIDNEY | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 19.6427 | 20.0000 | - | - | 40.4755 | 1.417E+09 | MATTHEW | ELI | WOLPOE | 216 14TH AVE SW | | SIDNEY | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 19.6427 | 20.0000 | - | - | 40.4755 | 1.438E+09 | ARCHANA | | KAYASTHA | 216 14TH AVE SW | | SIDNEY | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 19.6427 | 20.0000 | - | - | 40.4755 | 1.477E+09 | MARY | KATHLEEN | BROWN | 216 14TH AVE SW | | SIDNEY | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 19.6427 | 20.0000 | - | - | 40.4755 | 1.478E+09 | TIM | J | WATT | 216 14TH AVE SW | | SIDNEY | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 19.6427 | 20.0000 | - | - | 40.4755 | 1.487E+09 | PAMELA | JULIANNA | BARR | 216 14TH AVE SW | | SIDNEY | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 19.6427 | 20.0000 | - | - | 40.4755 | 1.538E+09 | DERRICK | O | COTE | 216 14TH AVE SW | | SIDNEY | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 19.6427 | 20.0000 | - | - | 40.4755 | 1.61E+09 | SALVATORE | G | LACOGNATA | 216 14TH AVE SW | | SIDNEY | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 19.6427 | 20.0000 | - | - | 40.4755 | 1.669E+09 | CLARK | C | KULIG | 216 14TH AVE SW | | SIDNEY | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 19.6427 | 20.0000 | - | - | 40.4755 | 1.73E+09 | MICHELLE | BARBARA | RINKE | 216 14TH AVE SW | | SIDNEY | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 19.6427 | 20.0000 | - | - | 40.4755 | 1.771E+09 | BERNA | ROIG | DEMALIGNON | 216 14TH AVE SW | | SIDNEY | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 19.6427 | 20.0000 | - | - | 40.4755 | 1.781E+09 | SCOTT | | ZIPORIN | 216 14TH AVE SW | | SIDNEY | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 19.6427 | 20.0000 | - | - | 40.4755 | 1.802E+09 | ERIC | | BELANGER | 216 14TH AVE SW | | SIDNEY | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 19.6427 | 20.0000 | - | - | 40.4755 | 1.841E+09 | THOMAS | H | VREELAND | 216 14TH AVE SW | | SIDNEY | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 19.6427 | 20.0000 | - | - | 40.4755 | 1.872E+09 | MICHELLE | M | HARDY | 216 14TH AVE SW | | SIDNEY | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 19.6427 | 20.0000 | - | - | 40.4755 | 1.882E+09 | ADAM | M | RUBIN | 216 14TH AVE SW | | SIDNEY | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 19.6427 | 20.0000 | - | - | 40.4755 | 1.952E+09 | MARK | T | SULLIVAN | 216 14TH AVE SW | | SIDNEY | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 19.6427 | 20.0000 | - | - | 40.4755 | 1.973E+09 | DIANE | C | BIGHAM | 216 14TH AVE SW | | SIDNEY | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 19.6427 | 20.0000 | - | - | 40.4755 | 1.992E+09 | ROSINA | B | MEDEL | 216 14TH AVE SW | | SIDNEY | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 19.6427 | 20.0000 | - | - | 40.4755 | 1.992E+09 | LUKE | | ABAR | 216 14TH AVE SW | | SIDNEY | MT | 5.93E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 20.0706 | 20.0000 | - | - | 41.9020 | 1.265E+09 | JOSE | | NESS | 2004 HOSPITAL WAY | | WHITEFISH | MT | 5.99E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 20.0706 | 20.0000 | - | - | 41.9020 | 1.861E+09 | MARK | E | STEVENS | 2004 HOSPITAL WAY | | WHITEFISH | MT | 5.99E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 26.8977 | 20.0000 | - | - | 64.6592 | 1.033E+09 | PARLEY | KURT | THORDERSON | 320 SUNNYVIEW LN | | KALISPELL | MT | 5.99E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 26.8977 | 20.0000 | - | - | 64.6592 | 1.226E+09 | CHRISTIE | | WESEMAN | 320 SUNNYVIEW LN | | KALISPELL | MT | 5.99E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 26.8977 | 20.0000 | - | - | 64.6592 | 1.265E+09 | DAVID | | GARCIA | 320 SUNNYVIEW LN | | KALISPELL | MT | 5.99E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 26.8977 | 20.0000 | - | - | 64.6592 | 1.286E+09 | JAMIE | | HETTICK | 320 SUNNYVIEW LN | | KALISPELL | MT | 5.99E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 26.8977 | 20.0000 | - | - | 64.6592 | 1.356E+09 | JOHN | A | FEDERICO | 320 SUNNYVIEW LN | | KALISPELL | MT | 5.99E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 26.8977 | 20.0000 | - | - | 64.6592 | 1.509E+09 | KELLY | A | BREWER | 320 SUNNYVIEW LN | | KALISPELL | MT | 5.99E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 26.8977 | 20.0000 | - | - | 64.6592 | 1.518E+09 | LARRY | P | EBBERT | 320 SUNNYVIEW LN | | KALISPELL | MT | 5.99E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 26.8977 | 20.0000 | - | - | 64.6592 | 1.579E+09 | ANDREW | P | PARSONS | 320 SUNNYVIEW LN | | KALISPELL | MT | 5.99E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 26.8977 | 20.0000 | - | - | 64.6592 | 1.619E+09 | ANN | K | INGRAM | 320 SUNNYVIEW LN | | KALISPELL | MT | 5.99E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 26.8977 | 20.0000 | - | - | 64.6592 | 1.74E+09 | BERNADETTE | M | VANBELOIS | 320 SUNNYVIEW LN | | KALISPELL | MT | 5.99E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 26.8977 | 20.0000 | - | - | 64.6592 | 1.862E+09 | KAREN | J | HUNT | 320 SUNNYVIEW LN | | KALISPELL | MT | 5.99E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 26.8977 | 20.0000 | - | - | 64.6592 | 1.903E+09 | SHARON | LYNETTE | HECKER | 320 SUNNYVIEW LN | | KALISPELL | MT | 5.99E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 37.5000 | 20.0000 | - | - | 100.0000 | 1.67E+09 | TODD | E | CAMERON | 408 WENDELL AVE | | LEWISTOWN | MT | 5.95E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 37.5000 | 20.0000 | - | - | 100.0000 | 1.841E+09 | PAUL | F | HUNT | 408 WENDELL AVE | | LEWISTOWN | MT | 5.95E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 39.3760 | 20.0000 | 100.0000 | - | - | 1.649E+09 | ANTHONY | J | NAVONE | 63351 US HIGHWAY 93 | | RONAN | MT | 5.99E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.115E+09 | FAITH | LYNN | CASTILLO | 2400 CONTINENTAL DR | | BUTTE | MT | 5.97E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.225E+09 | VESTER | | WALKER | 2400 CONTINENTAL DR | | BUTTE | MT | 5.97E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.428E+09 | KRISTINA | R | JENNINGS | 2400 CONTINENTAL DR | | BUTTE | MT | 5.97E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.65E+09 | VALERIE | | DEKAM | 2400 CONTINENTAL DR | | BUTTE | MT | 5.97E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.66E+09 | DEIRDRE | | TRACEY | 2400 CONTINENTAL DR | | BUTTE | MT | 5.97E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.689E+09 | JOHN | P | WILKINS | 2400 CONTINENTAL DR | | BUTTE | MT | 5.97E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.771E+09 | MELODY | A | ANGEL | 2400 CONTINENTAL DR | | BUTTE | MT | 5.97E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.821E+09 | CHARLES | F | WHITAKER | 2400 CONTINENTAL DR | | BUTTE | MT | 5.97E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.902E+09 | HEIDI | A | LAMBERT | 2400 CONTINENTAL DR | | BUTTE | MT | 5.97E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | - | 1.953E+09 | JOSEPH | ERIC | GAMALSKI | 2400 CONTINENTAL DR | | BUTTE | MT | 5.97E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 25.3233 | 1.104E+09 | ANTONIO | | BELTRAN | 2827 FORT MISSOULA RD | | MISSOULA | MT | 5.98E+08 |
| 2022 | TRUE | Montana | NULL | TRUE | Large (>99) | 75.0000 | - | - | - | 62.0615 | 1.639E+09 | MAGED | A | TANIOS | 2827 FORT MISSOULA RD | | MISSOULA | MT | 5.98E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.206E+09 | KIM | E | PLOOT | 125 W WASHINGTON ST | | KALISPELL | MT | 5.99E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.771E+09 | JESSE | A | COLE | 401 S ALABAMA ST | STE 6B | BUTTE | MT | 5.97E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.68E+09 | CHRISTOPHER | L | PARIS | 1909 MAIN ST | | MILES CITY | MT | 5.93E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.427E+09 | RAYMOND | A | KAUFMAN | 801 DEWEY BLVD | | BUTTE | MT | 5.97E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.094E+09 | THOMAS | H | MATSKO | 2800 11TH AVE S STE 18 | | GREAT FALLS | MT | 5.94E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.882E+09 | JEFFREY | D | HENINGER | 203A RIDGEWATER DR | | POLSON | MT | 5.99E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.891E+09 | BIJAN | J | ANDRADE | 108 N 11TH AVE | STE 2 | BOZEMAN | MT | 5.97E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.347E+09 | TYSON | WILLIAM | FIALA | 40 FOUR MILE DR | STE 8 | KALISPELL | MT | 5.99E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.659E+09 | ANTHONY | J | QUEBEDEAUX | 2646 WINNE AVE | STE 1 | HELENA | MT | 5.96E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.418E+09 | BRUCE | D | FISHER | 1016 9TH ST S | | GREAT FALLS | MT | 5.94E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.144E+09 | MARK | ROSS | COMARATTA | 1940 W DICKERSON ST | STE 103 | BOZEMAN | MT | 5.97E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Solo (1) | - | - | - | - | - | 1.356E+09 | CLEVELAND | C | SMITH | 1800 11TH AVE | | HELENA | MT | 5.96E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Solo (1) | 3.0690 | - | - | - | 10.2300 | 1.791E+09 | RICHARD | D | PAUSTIAN | 32 MEDICAL PARK DR | HELENA CARDIOLOGY CLINIC | HELENA | MT | 5.96E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Solo (1) | 4.0886 | - | - | 8.1773 | - | 1.317E+09 | DANIEL | J | DOWNEY | 90 MT S HIGHWAY 91 | STE 2 | DILLON | MT | 5.97E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Solo (1) | 13.3333 | - | - | 26.6667 | - | 1.862E+09 | MARTA | H | KING | 2600 WILSON ST | STE 6 | MILES CITY | MT | 5.93E+08 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | TRUE | Montana | NULL | TRUE | Solo (1) | 15.3777 | - | - | - | 51.2590 | 1.639E+09 | ROBERT | A | CLARY | 925 OILFIELD AVE | STE [illegible] | SHELBY | MT | 5.95E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Solo (1) | 17.7057 | - | - | - | 59.0190 | 1.437E+09 | JOHN | G | VANGILDER | 401 15TH AVE S | STE 108 | GREAT FALLS | MT | 5.94E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Solo (1) | 19.0062 | - | - | - | 63.3540 | 1.983E+09 | WILLIAM | CHARLES | FORSYTHE | 2810 GREAT NORTHERN LOOP | | MISSOULA | MT | 5.98E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Solo (1) | 20.1548 | - | - | 40.7180 | 12.8920 | 1.983E+09 | WILLIAM | CHARLES | FORSYTHE | 2810 GREAT NORTHERN LOOP | | MISSOULA | MT | 5.98E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Solo (1) | 70.0000 | - | - | 100.0000 | 100.0000 | 1.206E+09 | DAVID | A | KOEPLIN | 931 HIGHLAND BLVD | STE 3130 | BOZEMAN | MT | 5.97E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.408E+09 | CHAD | R | DICKEMORE | 330 N 10TH ST | STE B | HAMILTON | MT | 5.98E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Solo (1) | 75.0000 | - | - | 31.6667 | - | 1.225E+09 | STEPHEN | EDWARD | LATTER | 58 VILLAGE LOOP RD | | KALISPELL | MT | 5.99E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.296E+09 | CHARLOTTE | L | KUTSCH | 2835 FORT MISSOULA RD | STE 302 | MISSOULA | MT | 5.98E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Solo (1) | 75.0000 | - | - | - | - | 1.367E+09 | SCOTT | R | PARGOT | 3116 SADDLE DR | STE 4 | HELENA | MT | 5.96E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.518E+09 | PETER | M | KELLEHER | 536 S COTTONWOOD RD | STE 100 | BOZEMAN | MT | 5.97E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.599E+09 | ANTHONY | R | STARK | 536 S COTTONWOOD RD | STE 100 | BOZEMAN | MT | 5.97E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.155E+09 | THOMAS | B | WRIGHT | 1125 W KAGY BLVD | STE 101 | BOZEMAN | MT | 5.97E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.054E+09 | MARC | F | COMARATTA | 1940 W DICKERSON ST | STE 103 | BOZEMAN | MT | 5.97E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Small (2-15) | - | - | - | - | - | 1.882E+09 | KYLE | | PIWONKA | 1940 W DICKERSON ST | STE 103 | BOZEMAN | MT | 5.97E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Small (2-15) | 5.6187 | - | - | - | 18.7290 | 1.105E+09 | SHERI | S | HOWELL | 820 N MONTANA AVE | | HELENA | MT | 5.96E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Small (2-15) | 10.5570 | - | - | - | 35.1900 | 1.599E+09 | SHANE | A | HILL | 2316 US HIGHWAY 93 N | | KALISPELL | MT | 5.99E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Small (2-15) | 20.6010 | - | - | - | 68.6700 | 1.922E+09 | TIMOTHY | | OBRIEN | 536 S COTTONWOOD RD | STE 100 | BOZEMAN | MT | 5.97E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Small (2-15) | 22.9671 | - | - | - | 76.5570 | 1.084E+09 | BRADLEY | D | FULLER | 4045 AVE B | | BILLINGS | MT | 5.91E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Small (2-15) | 54.6140 | - | - | 85.4222 | 68.1505 | 1.731E+09 | SHANNAN | | PATTERSON | 3572 HESPER RD | | BILLINGS | MT | 5.91E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Small (2-15) | 62.5280 | - | - | 95.0000 | 81.7600 | 1.599E+09 | ZACHARY | J | WEBER | 310 SUNNYVIEW LN | | KALISPELL | MT | 5.99E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Small (2-15) | 62.5280 | - | - | 95.0000 | 81.7600 | 1.73E+09 | PETE | ANTHONY | SMITH FISHER | 310 SUNNYVIEW LN | | KALISPELL | MT | 5.99E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Small (2-15) | 62.5280 | - | - | 95.0000 | 81.7600 | 1.811E+09 | FERNANDO | J | CASTRO-SILVA | 310 SUNNYVIEW LN | | KALISPELL | MT | 5.99E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.326E+09 | JAMES | T | PRIDDY | 4033 AVENUE B | | BILLINGS | MT | 5.91E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.952E+09 | MICHAEL | H | POWER | 4033 AVENUE B | | BILLINGS | MT | 5.91E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.064E+09 | JASON | E | SMITH | 400 SADDLE DR | | HELENA | MT | 5.96E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.498E+09 | JOSEPH | C | APOSTOL | 1101 N 27TH ST | STE F | BILLINGS | MT | 5.91E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.053E+09 | NICOLE | M | FINKE | 2827 FT MISSOULA RD | COMMUNITY MEDICAL CENTER MISSOULA | MISSOULA | MT | 5.98E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.73E+09 | BRADLEY | R | PETERSON | 2827 FT MISSOULA RD | COMMUNITY MEDICAL CENTER MISSOULA | MISSOULA | MT | 5.98E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.528E+09 | HORNG-CHYI | R | LAI | 2600 WINNE AVE | STE D1 | HELENA | MT | 5.96E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.266E+09 | LAINE | | ELAM | 2294 GRANT RD | | BILLINGS | MT | 5.91E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.347E+09 | KYNZIE | L | OLIVER | 2294 GRANT RD | | BILLINGS | MT | 5.91E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.497E+09 | TANYA | N | RIDDLE | 2294 GRANT RD | | BILLINGS | MT | 5.91E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.639E+09 | SHANNON | V | SETZER | 4515 VALLEY COMMONS DR | STE 202 | BOZEMAN | MT | 5.97E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.992E+09 | BARBARA | J | NEUMAN | 4515 VALLEY COMMONS DR | STE 202 | BOZEMAN | MT | 5.97E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.852E+09 | LOGAN | | SKELLEY | 40 W 14TH ST | STE 3 | HELENA | MT | 5.96E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.155E+09 | MERRELL | | KAUWE | 1690 RIMROCK RD | STE L | BILLINGS | MT | 5.91E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.861E+09 | SCOTT | G | DEMARS | 1690 RIMROCK RD | STE L | BILLINGS | MT | 5.91E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.488E+09 | DANIEL | C | BROOKE | 2600 WILSON ST | STE 1 | MILES CITY | MT | 5.93E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 7.5000 | 20.0000 | - | - | - | 1.7E+09 | KACI | ANN | JANSMA | 2525 N BROADWAY AVE | | RED LODGE | MT | 5.91E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 7.5000 | 20.0000 | - | - | - | 1.922E+09 | GUY | R | SCHMIDT | 2525 N BROADWAY AVE | | RED LODGE | MT | 5.91E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 9.3488 | - | - | - | 31.1625 | 1.387E+09 | MATTHEW | G | STRUTTMANN | 1930 W BROADWAY ST | STE A | MISSOULA | MT | 5.98E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 13.0107 | 20.0000 | - | - | 18.3690 | 1.62E+09 | CHARLES | L | SULLIVAN | 107 6TH AVE SW | | RONAN | MT | 5.99E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 74.0554 | - | - | 92.1607 | 77.8900 | 1.265E+09 | LOWREY | H | HOLTHAUS | 834 AUGER LN | | BOZEMAN | MT | 5.97E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 74.0554 | - | - | 92.1607 | 77.8900 | 1.458E+09 | JIYEARN | K | CHUNG | 834 AUGER LN | | BOZEMAN | MT | 5.97E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 74.0554 | - | - | 92.1607 | 77.8900 | 1.458E+09 | WILLIAM | C | GOODMAN | 834 AUGER LN | | BOZEMAN | MT | 5.97E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 74.0554 | - | - | 92.1607 | 77.8900 | 1.639E+09 | ARNOLD | J | KUTA | 834 AUGER LN | | BOZEMAN | MT | 5.97E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 86.1755 | 1.054E+09 | CHARLES | TREVOR | CRELLIN | 1635 GLENEAGLES BLVD | | BILLINGS | MT | 5.91E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.093E+09 | JAMES | ERIC | NEAL | 1635 GLENEAGLES BLVD | | BILLINGS | MT | 5.91E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 76.7315 | 1.609E+09 | ZACHARY | | MOLYNEAUX | 1635 GLENEAGLES BLVD | | BILLINGS | MT | 5.91E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.76E+09 | MICHAEL | R | YORGASON | 1635 GLENEAGLES BLVD | | BILLINGS | MT | 5.91E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.054E+09 | AARON | LLOYD | CROSS | 2442 WINNE AVE | | HELENA | MT | 5.96E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.397E+09 | PETER | D | HANSON | 2442 WINNE AVE | | HELENA | MT | 5.96E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.558E+09 | JOHN | D | MICHELOTTI | 2442 WINNE AVE | | HELENA | MT | 5.96E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.74E+09 | ERIK | | BERGQUIST | 2442 WINNE AVE | | HELENA | MT | 5.96E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.842E+09 | CALVIN | L | SCHLEPP | 2442 WINNE AVE | | HELENA | MT | 5.96E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.164E+09 | ANDREW | C | MICHEL | 2475 E BROADWAY ST | | HELENA | MT | 5.96E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.7E+09 | JARED | | PHELPS | 2475 E BROADWAY ST | | HELENA | MT | 5.96E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 82.6083 | 1.003E+09 | ALEXANDER | B | RAMSEY | 1450 ELLIS ST | STE 201 | BOZEMAN | MT | 5.97E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.175E+09 | PAUL | A | PUCKETT | 1450 ELLIS ST | STE 201 | BOZEMAN | MT | 5.97E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 100.0000 | 1.175E+09 | ZACKERY | W | WITTE | 1450 ELLIS ST | STE 201 | BOZEMAN | MT | 5.97E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 96.7445 | 1.276E+09 | DOUGLAS | M | HENRY | 1450 ELLIS ST | STE 201 | BOZEMAN | MT | 5.97E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 80.1910 | 1.296E+09 | DAVID | H | ALLMACHER | 1450 ELLIS ST | STE 201 | BOZEMAN | MT | 5.97E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.347E+09 | NICHOLAS | A | BECK | 1450 ELLIS ST | STE 201 | BOZEMAN | MT | 5.97E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.356E+09 | GLENN | J | JARRETT | 1450 ELLIS ST | STE 201 | BOZEMAN | MT | 5.97E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 20.0190 | 1.367E+09 | ROBERT | Y | AMRINE | 1450 ELLIS ST | STE 201 | BOZEMAN | MT | 5.97E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 96.7445 | 1.397E+09 | CHRISTOPHER | | PRICE | 1450 ELLIS ST | STE 201 | BOZEMAN | MT | 5.97E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 87.8165 | 1.427E+09 | JESSE | J | DOLL | 1450 ELLIS ST | STE 201 | BOZEMAN | MT | 5.97E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 92.9700 | 1.498E+09 | COLIN | G | SHERRILL | 1450 ELLIS ST | STE 201 | BOZEMAN | MT | 5.97E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 100.0000 | 1.548E+09 | JEFFREY | M | LAPORTE | 1450 ELLIS ST | STE 201 | BOZEMAN | MT | 5.97E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.62E+09 | CHARLES | L | SULLIVAN | 1450 ELLIS ST | STE 201 | BOZEMAN | MT | 5.97E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 100.0000 | 1.649E+09 | MARK | A | CHANNER | 1450 ELLIS ST | STE 201 | BOZEMAN | MT | 5.97E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | - | 1.72E+09 | BRENT | | ROSTER | 1450 ELLIS ST | STE 201 | BOZEMAN | MT | 5.97E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 31.4250 | 1.791E+09 | JOAN | M | BOND-DESCHAMPS | 1450 ELLIS ST | STE 201 | BOZEMAN | MT | 5.97E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 75.0000 | - | - | - | 95.0745 | 1.932E+09 | GARY | J | WILLSTEIN | 1450 ELLIS ST | STE 201 | BOZEMAN | MT | 5.97E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 77.7572 | - | - | 95.7522 | 83.6450 | 1.144E+09 | JAMES | A | MOORE | 834 AUGER LN | | BOZEMAN | MT | 5.97E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 77.7572 | - | - | 95.7522 | 83.6450 | 1.225E+09 | MICHAEL | D. | MALDONADO | 834 AUGER LN | | BOZEMAN | MT | 5.97E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 77.7572 | - | - | 95.7522 | 83.6450 | 1.377E+09 | ADAM | M | GRAY | 834 AUGER LN | | BOZEMAN | MT | 5.97E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 77.7572 | - | - | 95.7522 | 83.6450 | 1.488E+09 | MAHATI | N | REDDY | 834 AUGER LN | | BOZEMAN | MT | 5.97E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 77.7572 | - | - | 95.7522 | 83.6450 | 1.68E+09 | JAMES | F | SNYDER | 834 AUGER LN | | BOZEMAN | MT | 5.97E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 77.7572 | - | - | 95.7522 | 83.6450 | 1.711E+09 | JEFFREY | KEITH | THOMPSON | 834 AUGER LN | | BOZEMAN | MT | 5.97E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 77.7572 | - | - | 95.7522 | 83.6450 | 1.72E+09 | MICHAEL | JAMES | LENNON | 834 AUGER LN | | BOZEMAN | MT | 5.97E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 77.7572 | - | - | 95.7522 | 83.6450 | 1.75E+09 | JOHN | A | SNYDER | 834 AUGER LN | | BOZEMAN | MT | 5.97E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 77.7572 | - | - | 95.7522 | 83.6450 | 1.79E+09 | DANIEL | J | GARDINER | 834 AUGER LN | | BOZEMAN | MT | 5.97E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 77.7572 | - | - | 95.7522 | 83.6450 | 1.811E+09 | BRADLEY | J | CARRA | 834 AUGER LN | | BOZEMAN | MT | 5.97E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 77.7572 | - | - | 95.7522 | 83.6450 | 1.812E+09 | ATUL | | AGGARWAL | 834 AUGER LN | | BOZEMAN | MT | 5.97E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 77.7572 | - | - | 95.7522 | 83.6450 | 1.983E+09 | WILLIAM | P | BAKER | 834 AUGER LN | | BOZEMAN | MT | 5.97E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Medium (16-99) | 83.0386 | - | - | 100.0000 | 93.4620 | 1.014E+09 | RICHARD | W | FULLER | 834 AUGER LN | | BOZEMAN | MT | 5.97E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 7.5000 | 20.0000 | - | - | - | 1.164E+09 | MICHAEL | D | MONTGOMERY | 1221 E AMES AVE | | GLENDIVE | MT | 5.93E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 7.5000 | 20.0000 | - | - | - | 1.599E+09 | JUSTIN | N | BOTTSFORD-MILLER | 1221 E AMES AVE | | GLENDIVE | MT | 5.93E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 15.3571 | 20.0000 | - | 14.2857 | - | 1.65E+09 | BRETT | ERIK | MOLLENHAUER | 820 N MAIN ST | | DARBY | MT | 5.98E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 15.3571 | 20.0000 | - | 14.2857 | - | 1.922E+09 | KEVEN | | TAGDIRI | 820 N MAIN ST | | DARBY | MT | 5.98E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 37.9661 | 30.0000 | - | 21.4519 | 67.6019 | 1.317E+09 | JULIE | L | KUYKENDALL | 1600 9TH ST S | | GREAT FALLS | MT | 5.94E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 37.9661 | 30.0000 | - | 21.4519 | 67.6019 | 1.67E+09 | LISA | J | EDMISTER | 1600 9TH ST S | | GREAT FALLS | MT | 5.94E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 47.0586 | - | 100.0000 | 55.8075 | 17.7210 | 1.013E+09 | ABBEY | LYNN | KENNEDY | 806 SCOTT ST | | GARDINER | MT | 5.9E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 47.0586 | - | 100.0000 | 55.8075 | 17.7210 | 1.034E+09 | CANDICE | | QUEEN | 806 SCOTT ST | | GARDINER | MT | 5.9E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 47.0586 | - | 100.0000 | 55.8075 | 17.7210 | 1.044E+09 | CAROLINE | | PIHL | 806 SCOTT ST | | GARDINER | MT | 5.9E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 47.0586 | - | 100.0000 | 55.8075 | 17.7210 | 1.054E+09 | JUSTIN | | SCHWARTZENBERGER | 806 SCOTT ST | | GARDINER | MT | 5.9E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 47.0586 | - | 100.0000 | 55.8075 | 17.7210 | 1.054E+09 | KRISTA | | ARNET | 806 SCOTT ST | | GARDINER | MT | 5.9E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 47.0586 | - | 100.0000 | 55.8075 | 17.7210 | 1.084E+09 | JEFFREY | L | PECKINPAUGH | 806 SCOTT ST | | GARDINER | MT | 5.9E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 47.0586 | - | 100.0000 | 55.8075 | 17.7210 | 1.093E+09 | STEPHEN | W | ROGERS | 806 SCOTT ST | | GARDINER | MT | 5.9E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 47.0586 | - | 100.0000 | 55.8075 | 17.7210 | 1.105E+09 | GENEVIEVE | K | REID | 806 SCOTT ST | | GARDINER | MT | 5.9E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 47.0586 | - | 100.0000 | 55.8075 | 17.7210 | 1.115E+09 | SARA | ELYSE | STROMBERG | 806 SCOTT ST | | GARDINER | MT | 5.9E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 47.0586 | - | 100.0000 | 55.8075 | 17.7210 | 1.124E+09 | PATRICIA | A | COSGROVE | 806 SCOTT ST | | GARDINER | MT | 5.9E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 47.0586 | - | 100.0000 | 55.8075 | 17.7210 | 1.124E+09 | MICHELLE | | LIZOTTE | 806 SCOTT ST | | GARDINER | MT | 5.9E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 47.0586 | - | 100.0000 | 55.8075 | 17.7210 | 1.134E+09 | BRUCE | | SWARNY | 806 SCOTT ST | | GARDINER | MT | 5.9E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 47.0586 | - | 100.0000 | 55.8075 | 17.7210 | 1.205E+09 | WILLIAM | FREDERICK | DRESEN | 806 SCOTT ST | | GARDINER | MT | 5.9E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 47.0586 | - | 100.0000 | 55.8075 | 17.7210 | 1.205E+09 | GRETCHEN | | WISE | 806 SCOTT ST | | GARDINER | MT | 5.9E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 47.0586 | - | 100.0000 | 55.8075 | 17.7210 | 1.206E+09 | LISA | A | HERRYGERS | 806 SCOTT ST | | GARDINER | MT | 5.9E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 47.0586 | - | 100.0000 | 55.8075 | 17.7210 | 1.225E+09 | ERIN | N | WILLMANN | 806 SCOTT ST | | GARDINER | MT | 5.9E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 47.0586 | - | 100.0000 | 55.8075 | 17.7210 | 1.225E+09 | HANNAH | | DUPEA | 806 SCOTT ST | | GARDINER | MT | 5.9E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 47.0586 | - | 100.0000 | 55.8075 | 17.7210 | 1.245E+09 | NICOLE | C | DEARMOND | 806 SCOTT ST | | GARDINER | MT | 5.9E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 47.0586 | - | 100.0000 | 55.8075 | 17.7210 | 1.256E+09 | RAE | L | STEVENSON | 806 SCOTT ST | | GARDINER | MT | 5.9E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 47.0586 | - | 100.0000 | 55.8075 | 17.7210 | 1.256E+09 | SHANNON | | KOLUPAEVA | 806 SCOTT ST | | GARDINER | MT | 5.9E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 47.0586 | - | 100.0000 | 55.8075 | 17.7210 | 1.316E+09 | JESSIKA | | HINZ | 806 SCOTT ST | | GARDINER | MT | 5.9E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 47.0586 | - | 100.0000 | 55.8075 | 17.7210 | 1.326E+09 | HANNAH | E | RAASCH | 806 SCOTT ST | | GARDINER | MT | 5.9E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 47.0586 | - | 100.0000 | 55.8075 | 17.7210 | 1.336E+09 | JOSEPH | PATRICK | SHEEHAN | 806 SCOTT ST | | GARDINER | MT | 5.9E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 47.0586 | - | 100.0000 | 55.8075 | 17.7210 | 1.337E+09 | TERESA | JEANNETTE | SERIGHT | 806 SCOTT ST | | GARDINER | MT | 5.9E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 47.0586 | - | 100.0000 | 55.8075 | 17.7210 | 1.357E+09 | MARY BETHANY | L | MCMASTER | 806 SCOTT ST | | GARDINER | MT | 5.9E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 47.0586 | - | 100.0000 | 55.8075 | 17.7210 | 1.377E+09 | KELSEY | LEE | HUGHES | 806 SCOTT ST | | GARDINER | MT | 5.9E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 47.0586 | - | 100.0000 | 55.8075 | 17.7210 | 1.387E+09 | EUGENE | A | SLOCUM | 806 SCOTT ST | | GARDINER | MT | 5.9E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 47.0586 | - | 100.0000 | 55.8075 | 17.7210 | 1.397E+09 | EVAN | T | BELL | 806 SCOTT ST | | GARDINER | MT | 5.9E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 47.0586 | - | 100.0000 | 55.8075 | 17.7210 | 1.418E+09 | CHRISTIAN | | BRADY | 806 SCOTT ST | | GARDINER | MT | 5.9E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 47.0586 | - | 100.0000 | 55.8075 | 17.7210 | 1.427E+09 | KARA | | HASKELL | 806 SCOTT ST | | GARDINER | MT | 5.9E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 47.0586 | - | 100.0000 | 55.8075 | 17.7210 | 1.427E+09 | HENRY | | PINANGO | 806 SCOTT ST | | GARDINER | MT | 5.9E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 47.0586 | - | 100.0000 | 55.8075 | 17.7210 | 1.437E+09 | STARLYN | R | GREEN | 806 SCOTT ST | | GARDINER | MT | 5.9E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 47.0586 | - | 100.0000 | 55.8075 | 17.7210 | 1.457E+09 | DEAN | C | SUKIN | 806 SCOTT ST | | GARDINER | MT | 5.9E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 47.0586 | - | 100.0000 | 55.8075 | 17.7210 | 1.478E+09 | BENJAMIN N | | FLOOK | 806 SCOTT ST | | GARDINER | MT | 5.9E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 47.0586 | - | 100.0000 | 55.8075 | 17.7210 | 1.487E+09 | COURTNEY | | OYLER | 806 SCOTT ST | | GARDINER | MT | 5.9E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 47.0586 | - | 100.0000 | 55.8075 | 17.7210 | 1.498E+09 | ANGELA | S | WATKINS | 806 SCOTT ST | | GARDINER | MT | 5.9E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 47.0586 | - | 100.0000 | 55.8075 | 17.7210 | 1.518E+09 | KELSEY | G | SULLIVAN | 806 SCOTT ST | | GARDINER | MT | 5.9E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 47.0586 | - | 100.0000 | 55.8075 | 17.7210 | 1.549E+09 | BRIAN | M | BOGUSLAWSKI | 806 SCOTT ST | | GARDINER | MT | 5.9E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 47.0586 | - | 100.0000 | 55.8075 | 17.7210 | 1.559E+09 | DANIEL | M | CHEVY | 806 SCOTT ST | | GARDINER | MT | 5.9E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 47.0586 | - | 100.0000 | 55.8075 | 17.7210 | 1.579E+09 | RAYMOND | M | WRIGHT | 806 SCOTT ST | | GARDINER | MT | 5.9E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 47.0586 | - | 100.0000 | 55.8075 | 17.7210 | 1.589E+09 | RICHARD | N | VINGLAS | 806 SCOTT ST | | GARDINER | MT | 5.9E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 47.0586 | - | 100.0000 | 55.8075 | 17.7210 | 1.598E+09 | KAYLI | | CHRISTOPHEL | 806 SCOTT ST | | GARDINER | MT | 5.9E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 47.0586 | - | 100.0000 | 55.8075 | 17.7210 | 1.65E+09 | GRACE | KATHERINE | WEST | 806 SCOTT ST | | GARDINER | MT | 5.9E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 47.0586 | - | 100.0000 | 55.8075 | 17.7210 | 1.65E+09 | WILLIAM | SHUN | TZENG | 806 SCOTT ST | | GARDINER | MT | 5.9E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 47.0586 | - | 100.0000 | 55.8075 | 17.7210 | 1.68E+09 | KYRA | | PINANGO | 806 SCOTT ST | | GARDINER | MT | 5.9E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 47.0586 | - | 100.0000 | 55.8075 | 17.7210 | 1.69E+09 | KYLE | | ARNET | 806 SCOTT ST | | GARDINER | MT | 5.9E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 47.0586 | - | 100.0000 | 55.8075 | 17.7210 | 1.741E+09 | JULIA | E | MARSIK | 806 SCOTT ST | | GARDINER | MT | 5.9E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 47.0586 | - | 100.0000 | 55.8075 | 17.7210 | 1.771E+09 | ALYSON | | RIGHETTI | 806 SCOTT ST | | GARDINER | MT | 5.9E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 47.0586 | - | 100.0000 | 55.8075 | 17.7210 | 1.78E+09 | TOMASZ | | OLEJNIK | 806 SCOTT ST | | GARDINER | MT | 5.9E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 47.0586 | - | 100.0000 | 55.8075 | 17.7210 | 1.78E+09 | TIMOTHY | | BENSON | 806 SCOTT ST | | GARDINER | MT | 5.9E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 47.0586 | - | 100.0000 | 55.8075 | 17.7210 | 1.791E+09 | TED | R | SCOFIELD | 806 SCOTT ST | | GARDINER | MT | 5.9E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 47.0586 | - | 100.0000 | 55.8075 | 17.7210 | 1.821E+09 | ELBA | YESI | GERENA MALDONADO | 806 SCOTT ST | | GARDINER | MT | 5.9E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 47.0586 | - | 100.0000 | 55.8075 | 17.7210 | 1.841E+09 | KRISTY | L | MOELLER | 806 SCOTT ST | | GARDINER | MT | 5.9E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 47.0586 | - | 100.0000 | 55.8075 | 17.7210 | 1.882E+09 | BRIAN | R | GUERCIO | 806 SCOTT ST | | GARDINER | MT | 5.9E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 47.0586 | - | 100.0000 | 55.8075 | 17.7210 | 1.891E+09 | COLIN | PATRICK | MCINNIS | 806 SCOTT ST | | GARDINER | MT | 5.9E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 47.0586 | - | 100.0000 | 55.8075 | 17.7210 | 1.913E+09 | RUSSELL | | SAARI | 806 SCOTT ST | | GARDINER | MT | 5.9E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 47.0586 | - | 100.0000 | 55.8075 | 17.7210 | 1.922E+09 | DOUGLAS | P | WADLE | 806 SCOTT ST | | GARDINER | MT | 5.9E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 47.0586 | - | 100.0000 | 55.8075 | 17.7210 | 1.953E+09 | JACQUELINE | JEAN | STEPHENSON | 806 SCOTT ST | | GARDINER | MT | 5.9E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 47.0586 | - | 100.0000 | 55.8075 | 17.7210 | 1.992E+09 | STEPHANIE | CLAIRE | SPENCER | 806 SCOTT ST | | GARDINER | MT | 5.9E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 47.0586 | - | 100.0000 | 55.8075 | 17.7210 | 1.993E+09 | MARK | | SCHULEIN | 806 SCOTT ST | | GARDINER | MT | 5.9E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 85.0000 | - | - | 100.0000 | 100.0000 | 1.134E+09 | JASON | F | SKENAZY | 915 HIGHLAND BLVD | | BOZEMAN | MT | 5.97E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 85.0000 | - | - | 100.0000 | 100.0000 | 1.265E+09 | BLAIR | D | ERB | 915 HIGHLAND BLVD | | BOZEMAN | MT | 5.97E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 85.0000 | - | - | 100.0000 | 100.0000 | 1.316E+09 | STEWART | | CHUMBLEY | 915 HIGHLAND BLVD | | BOZEMAN | MT | 5.97E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 85.0000 | - | - | 100.0000 | 100.0000 | 1.538E+09 | RONALD | | CHIN | 915 HIGHLAND BLVD | | BOZEMAN | MT | 5.97E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 85.0000 | - | - | 100.0000 | 100.0000 | 1.73E+09 | GREGORY | H | PRITHAM | 915 HIGHLAND BLVD | | BOZEMAN | MT | 5.97E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 85.0000 | - | - | 100.0000 | 100.0000 | 1.913E+09 | GREGORY | PAUL | LEMENSE | 915 HIGHLAND BLVD | | BOZEMAN | MT | 5.97E+08 |
| 2023 | TRUE | Montana | NULL | TRUE | Large (>99) | 85.0000 | - | - | 100.0000 | 100.0000 | 1.922E+09 | PRESTON | M | SCHNEIDER | 915 HIGHLAND BLVD | | BOZEMAN | MT | 5.97E+08 |

| performance_year | plaintiff | Smart | Mass | quota | bucket | raw_score | bonus | pt_score | quality_score | cut_score | hash_id | last_name | middle_name_one | first_name | suffix |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | #N/A | #N/A | TRUE | Solo (1) | - | - | - | - | 1.418E+09 | MICHAEL | C | | JEDRZYNSKI | |
| 2022 | #N/A | #N/A | TRUE | Solo (1) | 28.1404 | - | - | 87.1345 | 1.387E+09 | JUAN | CARLOS | | CANALE | |
| 2022 | #N/A | #N/A | TRUE | Solo (1) | 28.5153 | - | - | 95.0510 | 1.104E+09 | JUNE | MARIE | | HARRY | |
| 2022 | #N/A | #N/A | TRUE | Solo (1) | 30.0000 | - | - | 100.0000 | 1.993E+09 | FRANCISCO | A | | GARABIS | |
| 2022 | #N/A | #N/A | TRUE | Solo (1) | 75.0000 | - | 15.0000 | 65.6698 | 1.568E+09 | THOMAS | D | | ADE | |
| 2022 | #N/A | #N/A | TRUE | Small (2-15) | 13.6253 | - | 15.0000 | - | 1.377E+09 | MICHAEL | K | | CHUN | |
| 2022 | #N/A | #N/A | TRUE | Solo (1) | - | - | - | - | 1.983E+09 | WILLIAM | J | | SARCHINO | |
| 2023 | #N/A | #N/A | TRUE | Solo (1) | - | - | - | - | 1.993E+09 | AYLEEN | | | GREGORIAN | |
| 2023 | #N/A | #N/A | TRUE | Solo (1) | - | - | - | - | 1.418E+09 | MICHAEL | C | | JEDRZYNSKI | |
| 2023 | #N/A | #N/A | TRUE | Solo (1) | - | - | - | - | 1.538E+09 | NADARRON | M | | AMRITANAND FORT | |
| 2023 | #N/A | #N/A | TRUE | Solo (1) | 3.0000 | - | - | 10.0000 | 1.326E+09 | DAVID | D | | VANCE | |
| 2023 | #N/A | #N/A | TRUE | Solo (1) | 15.6477 | - | - | 52.1590 | 1.205E+09 | ROSHINI | G | | YAPA | |
| 2023 | #N/A | #N/A | TRUE | Solo (1) | 15.8333 | - | 31.6667 | - | 1.438E+09 | DELU | | | SONG | |
| 2023 | #N/A | #N/A | TRUE | Solo (1) | 16.3333 | - | 33.3333 | 10.0000 | 1.225E+09 | FREDERICK | D | | JENKIN | |
| 2023 | #N/A | #N/A | TRUE | Solo (1) | 19.3418 | - | - | 64.4725 | 1.104E+09 | JUNE | MARIE | | HARRY | |
| 2023 | #N/A | #N/A | TRUE | Solo (1) | 26.0265 | - | - | 86.7550 | 1.387E+09 | JUAN | CARLOS | | CANALE | |
| 2023 | #N/A | #N/A | TRUE | Solo (1) | 30.0000 | - | - | 100.0000 | 1.993E+09 | FRANCISCO | A | | GARABIS | |
| 2023 | #N/A | #N/A | TRUE | Solo (1) | 75.0000 | - | - | - | 1.427E+09 | CATHY | I | | CHENG | |
| 2023 | #N/A | #N/A | TRUE | Small (2-15) | 15.1599 | - | - | 50.5330 | 1.649E+09 | STEPHEN | D | | HARRISON | |
| 2023 | #N/A | #N/A | TRUE | Small (2-15) | 30.0000 | - | - | 100.0000 | 1.458E+09 | JEANNIE | M | | KNOTTS | |
| 2023 | #N/A | #N/A | TRUE | Small (2-15) | 75.0000 | - | - | 96.3795 | 1.771E+09 | JENNIFER | | | LAVESA-CESANA | |

| POSTAL ABBREVIATION | Plantif State | US STATE |
|---|---|---|
| AL | TRUE | Alabama |
| AR | TRUE | Arkansas |
| KY | TRUE | Kentucky |
| LA | TRUE | Louisiana |
| MS | TRUE | Mississippi |
| MO | TRUE | Missouri |
| MT | TRUE | Montana |
| AK | FALSE | Alaska |
| AZ | FALSE | Arizona |
| CA | FALSE | California |
| CO | FALSE | Colorado |
| CT | FALSE | Connecticut |
| DE | FALSE | Delaware |
| FL | FALSE | Florida |
| GA | FALSE | Georgia |
| HI | FALSE | Hawaii |
| ID | FALSE | Idaho |
| IL | FALSE | Illinois |
| IN | FALSE | Indiana |
| IA | FALSE | Iowa |
| KS | FALSE | Kansas |
| ME | FALSE | Maine |
| MD | FALSE | Maryland |
| MA | FALSE | Massachusetts |
| MI | FALSE | Michigan |
| MN | FALSE | Minnesota |
| NE | FALSE | Nebraska |
| NV | FALSE | Nevada |
| NH | FALSE | New Hampshire |
| NJ | FALSE | New Jersey |
| NM | FALSE | New Mexico |
| NY | FALSE | New York |
| NC | FALSE | North Carolina |
| ND | FALSE | North Dakota |
| OH | FALSE | Ohio |
| OK | FALSE | Oklahoma |
| OR | FALSE | Oregon |
| PA | FALSE | Pennsylvania |
| RI | FALSE | Rhode Island |
| SC | FALSE | South Carolina |
| SD | FALSE | South Dakota |
| TN | FALSE | Tennessee |
| TX | FALSE | Texas |
| UT | FALSE | Utah |
| VT | FALSE | Vermont |
| VA | FALSE | Virginia |
| WA | FALSE | Washington |
| WV | FALSE | West Virginia |
| WI | FALSE | Wisconsin |
| WY | FALSE | Wyoming |
| DC | FALSE | District of Columbia |
| GU | FALSE | Guam |
| PR | FALSE | Puerto Rico |
| MP | FALSE | Northern Mariana Islands |
| VI | FALSE | Virgin Islands |