# Exhibit 10

| performance_year | plaintiff | state/territory | ia_ahe_8_value | mips_eligible | practice_size | overall_score | ia_score | quality_score | cost_score | pi_score | npi | first_name | middle_name | last_name | address_line_one | address_line_two | city | state_name | zip_code | reporting entity | used for payment adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | TRUE | Alabama | TRUE | TRUE | Small (2-15) | 69.1250 | 40.0000 | 57.7130 | 36.8702 | 83.0000 | 1.993E+09 | SCOTT | D | PARKER | 250 CHATEAU DRIVE | STE 115 | HUNTSVILLE | AL | 35801 | group | FALSE |
| 2023 | TRUE | Alabama | TRUE | TRUE | Small (2-15) | 46.8432 | 40.0000 | - | 26.1440 | 76.0000 | 1.044E+09 | SUMMER | PAIGE | SLATER | 250 CHATEAU DRIVE | STE 115 | HUNTSVILLE | AL | 35801 | group | TRUE |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 100.0000 | 40.0000 | 100.0000 | 97.5520 | - | 1.579E+09 | NIALL | J | DUHIG | 2030 LAY DAM RD | | CLANTON | AL | 3.5E+08 | individual | |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 100.0000 | 40.0000 | 100.0000 | 97.5520 | - | 1.881E+09 | AHMED | S | ELSHAZLY | 2030 LAY DAM RD | | CLANTON | AL | 3.5E+08 | individual | |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 60.2024 | 40.0000 | 45.1567 | 37.0785 | - | 1.225E+09 | DAVID | J | FREDERIKS | 2030 LAY DAM RD | | CLANTON | AL | 3.5E+08 | individual | |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 100.0000 | 40.0000 | 100.0000 | 97.5520 | - | 1.78E+09 | MOHAMMAD | | KHAN | 2030 LAY DAM RD | | CLANTON | AL | 3.5E+08 | individual | |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 77.9377 | 40.0000 | 74.5362 | 56.4760 | - | 1.953E+09 | JOSE | M | RODRIGUEZ-BARRANTES | 2030 LAY DAM RD | | CLANTON | AL | 3.5E+08 | individual | |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 54.3034 | 40.0000 | 43.3333 | 36.1503 | - | 1.932E+09 | ANNU | | SHARMA | 2030 LAY DAM RD | | CLANTON | AL | 3.5E+08 | individual | |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 100.0000 | 40.0000 | 97.8800 | 84.5660 | - | 1.377E+09 | TIMOTHY | FRANK | THOMPSON | 2030 LAY DAM RD | | CLANTON | AL | 3.5E+08 | individual | |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 100.0000 | 40.0000 | 97.8800 | 84.5660 | - | 1.094E+09 | LAURA | L | WASHINGTON | 2030 LAY DAM RD | | CLANTON | AL | 3.5E+08 | individual | |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 59.1966 | 40.0000 | 45.1567 | 37.0785 | - | 1.801E+09 | NEER | | ZEEVI | 2030 LAY DAM RD | | CLANTON | AL | 3.5E+08 | individual | |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 56.4689 | 40.0000 | 16.6667 | 74.3407 | - | 1.609E+09 | HONGYU | | ZHANG | 2030 LAY DAM RD | | CLANTON | AL | 3.5E+08 | individual | TRUE |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 72.4714 | 40.0000 | 60.3123 | - | - | 1.185E+09 | DEMETRI | P | ANDREADIS | 6670 GREEN DR | | TRUSSVILLE | AL | 3.52E+08 | individual | TRUE |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 37.9472 | 40.0000 | 16.1327 | - | - | 1.093E+09 | DREW | B | BROOKS | 6670 GREEN DR | | TRUSSVILLE | AL | 3.52E+08 | individual | TRUE |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 20.8163 | 40.0000 | 2.5432 | - | - | 1.124E+09 | JOSEPH | R | CARIELLO | 6670 GREEN DR | | TRUSSVILLE | AL | 3.52E+08 | individual | TRUE |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 21.4231 | 40.0000 | 3.0960 | - | - | 1.074E+09 | JENNIFER | GAIL | COLLINS | 6670 GREEN DR | | TRUSSVILLE | AL | 3.52E+08 | individual | TRUE |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 56.7384 | 40.0000 | 45.0000 | - | - | 1.659E+09 | IAN | W | CUMMINGS | 6670 GREEN DR | | TRUSSVILLE | AL | 3.52E+08 | individual | TRUE |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 21.7961 | 40.0000 | 2.6923 | - | - | 1.064E+09 | SEAN | D | DAKSHAW | 6670 GREEN DR | | TRUSSVILLE | AL | 3.52E+08 | individual | TRUE |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 25.3008 | 40.0000 | 6.8572 | - | - | 1.699E+09 | JEROME | E | DANIEL | 6670 GREEN DR | | TRUSSVILLE | AL | 3.52E+08 | individual | TRUE |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 61.5713 | 40.0000 | 50.0000 | - | - | 1.084E+09 | LUIS | C | DIAZ | 6670 GREEN DR | | TRUSSVILLE | AL | 3.52E+08 | individual | TRUE |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 39.0236 | 40.0000 | 23.2332 | - | - | 1.377E+09 | STEPHEN | H | DODDS | 6670 GREEN DR | | TRUSSVILLE | AL | 3.52E+08 | individual | TRUE |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 21.4193 | 40.0000 | 1.9255 | - | - | 1.074E+09 | MICHAEL | L | FERRARO | 6670 GREEN DR | | TRUSSVILLE | AL | 3.52E+08 | individual | TRUE |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 33.9481 | 40.0000 | 16.6667 | - | - | 1.417E+09 | STEPHEN | GRAVES | FROMANG | 6670 GREEN DR | | TRUSSVILLE | AL | 3.52E+08 | individual | TRUE |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 19.3207 | 40.0000 | - | - | - | 1.458E+09 | MARK | R | GALLAGHER | 6670 GREEN DR | | TRUSSVILLE | AL | 3.52E+08 | individual | TRUE |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 50.8245 | 40.0000 | 31.2957 | - | - | 1.458E+09 | ADAM | L | GOLDSTONE | 6670 GREEN DR | | TRUSSVILLE | AL | 3.52E+08 | individual | TRUE |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 33.6671 | 40.0000 | 16.2743 | - | - | 1.882E+09 | GUSTAVO | A | GRANADA | 6670 GREEN DR | | TRUSSVILLE | AL | 3.52E+08 | individual | TRUE |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 25.0000 | 40.0000 | - | - | - | 1.902E+09 | MICHAEL | G | GREENBERG | 6670 GREEN DR | | TRUSSVILLE | AL | 3.52E+08 | individual | TRUE |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 24.0785 | 40.0000 | 5.9410 | - | - | 1.64E+09 | KRISTEN | MINTON | HANRAHAN | 6670 GREEN DR | | TRUSSVILLE | AL | 3.52E+08 | individual | TRUE |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 24.4802 | 40.0000 | 7.0952 | - | - | 1.266E+09 | KAMRAN | | HAYDAR | 6670 GREEN DR | | TRUSSVILLE | AL | 3.52E+08 | individual | TRUE |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 57.9752 | 40.0000 | 45.0000 | - | - | 1.478E+09 | DA | HUU | LE | 6670 GREEN DR | | TRUSSVILLE | AL | 3.52E+08 | individual | TRUE |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 21.0696 | 40.0000 | 2.6600 | - | - | 1.852E+09 | GERALD | A | MADDALOZZO | 6670 GREEN DR | | TRUSSVILLE | AL | 3.52E+08 | individual | TRUE |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 55.6880 | 40.0000 | 38.4737 | - | - | 1.256E+09 | SETH | A | MARTIN | 6670 GREEN DR | | TRUSSVILLE | AL | 3.52E+08 | individual | TRUE |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 41.7628 | 40.0000 | 26.7505 | - | - | 1.245E+09 | DAVID | R | MELZER | 6670 GREEN DR | | TRUSSVILLE | AL | 3.52E+08 | individual | TRUE |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 47.4230 | 40.0000 | 33.3333 | - | - | 1.882E+09 | NATHAN | | MOHSENI | 6670 GREEN DR | | TRUSSVILLE | AL | 3.52E+08 | individual | TRUE |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 38.7482 | 40.0000 | 22.7582 | - | - | 1.983E+09 | JASON | | MORRIS | 6670 GREEN DR | | TRUSSVILLE | AL | 3.52E+08 | individual | TRUE |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 40.7987 | 40.0000 | 25.1503 | - | - | 1.094E+09 | JONATHAN | J | POLHEMUS | 6670 GREEN DR | | TRUSSVILLE | AL | 3.52E+08 | individual | TRUE |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 20.3805 | 40.0000 | 1.6667 | - | - | 1.023E+09 | GEOFFREY | LEE | SINGER | 6670 GREEN DR | | TRUSSVILLE | AL | 3.52E+08 | individual | TRUE |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 24.4121 | 40.0000 | 5.9410 | - | - | 1.66E+09 | ALEXANDRA | | TERSKIY | 6670 GREEN DR | | TRUSSVILLE | AL | 3.52E+08 | individual | TRUE |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 18.6900 | 40.0000 | - | - | - | 1.256E+09 | REGE | SCOTT | TURNER | 6670 GREEN DR | | TRUSSVILLE | AL | 3.52E+08 | individual | TRUE |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 20.0000 | 40.0000 | - | - | - | 1.922E+09 | LARRY | WAYNE | WADE | 6670 GREEN DR | | TRUSSVILLE | AL | 3.52E+08 | individual | TRUE |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 58.2500 | 40.0000 | 45.0000 | - | - | 1.831E+09 | KARL | S | WELLER | 6670 GREEN DR | | TRUSSVILLE | AL | 3.52E+08 | individual | TRUE |
| 2023 | TRUE | Alabama | TRUE | TRUE | Large (>99) | 32.8115 | 40.0000 | 16.6667 | - | - | 1.841E+09 | JOHN | J | WILKINSON | 6670 GREEN DR | | TRUSSVILLE | AL | 3.52E+08 | individual | TRUE |
| 2023 | TRUE | Alabama | TRUE | TRUE | Small (2-15) | 74.0609 | 40.0000 | 90.9487 | 82.8080 | - | 1.105E+09 | JOHN | C | SIMMONS | 100E CAHABA AVE | | LINDEN | AL | 3.67E+08 | individual | TRUE |
| 2023 | TRUE | Arkansas | TRUE | TRUE | Small (2-15) | 84.9738 | 40.0000 | 100.0000 | 54.9125 | 94.0000 | 1.346E+09 | WILLIAM | S | COLE | 100 HOLLYWOOD AVE | | HOT SPRINGS | AR | 7.19E+08 | individual | TRUE |
| 2023 | TRUE | Arkansas | TRUE | TRUE | Small (2-15) | 88.4894 | 40.0000 | 100.0000 | 65.7980 | 95.0000 | 1.154E+09 | PAUL | T | ENGLISH | 100 HOLLYWOOD AVE | | HOT SPRINGS | AR | 7.19E+08 | individual | TRUE |
| 2023 | TRUE | Arkansas | TRUE | TRUE | Small (2-15) | 79.0203 | 40.0000 | 100.0000 | 39.2343 | 89.0000 | 1.993E+09 | JOHN | S | FEATHERSTON | 100 HOLLYWOOD AVE | | HOT SPRINGS | AR | 7.19E+08 | individual | TRUE |
| 2023 | TRUE | Arkansas | TRUE | TRUE | Small (2-15) | 94.5726 | 40.0000 | 100.0000 | 86.9086 | 94.0000 | 1.255E+09 | MARK | W | LEFLER | 100 HOLLYWOOD AVE | | HOT SPRINGS | AR | 7.19E+08 | individual | TRUE |
| 2023 | TRUE | Arkansas | TRUE | TRUE | Small (2-15) | 83.3281 | 40.0000 | 69.6875 | - | 100.0000 | 1.73E+09 | CHAD | E | BREKELBAUM | 5401 WILLOW CREEK DR | | SPRINGDALE | AR | 7.28E+08 | individual | TRUE |
| 2023 | TRUE | Kentucky | TRUE | TRUE | Small (2-15) | 89.1693 | 40.0000 | 68.3385 | - | - | 1.225E+09 | SWATI | M | DAFTARY | 3103 BRECKENRIDGE LN | STE 1 | LOUISVILLE | KY | 4.02E+08 | individual | TRUE |
| 2023 | TRUE | Kentucky | TRUE | TRUE | Solo (1) | 100.0000 | 40.0000 | 91.2070 | 85.8175 | - | 1.61E+09 | JESUS | P | QUERUBIN | 401 US 23 | | GREENUP | KY | 4.11E+08 | individual | TRUE |
| 2023 | TRUE | Kentucky | TRUE | TRUE | Small (2-15) | 97.5185 | 40.0000 | 81.2962 | 100.0000 | - | 1.74E+09 | ANITA | J | FLEENOR-FORD | 1903 BROADWAY ST | | PADUCAH | KY | 4.2E+08 | group | TRUE |
| 2023 | TRUE | Kentucky | TRUE | TRUE | Small (2-15) | 97.5185 | 40.0000 | 81.2962 | 100.0000 | - | 1.701E+09 | CARL | B | LEBUHN | 1903 BROADWAY ST | | PADUCAH | KY | 4.2E+08 | group | TRUE |
| 2023 | TRUE | Kentucky | TRUE | TRUE | Small (2-15) | 97.5185 | 40.0000 | 81.2962 | 100.0000 | - | 1.004E+09 | REAGAN | D | POE | 1903 BROADWAY ST | | PADUCAH | KY | 4.2E+08 | group | TRUE |
| 2023 | TRUE | Louisiana | TRUE | TRUE | Solo (1) | 78.9668 | 40.0000 | 100.0000 | 29.8892 | - | 1.225E+09 | JAY | P | JAIKISHEN | 155 HOSPITAL DRIVE SUITE 406 | DR. JAY P JAIKISHEN | LAFAYETTE | LA | 7.05E+08 | individual | TRUE |
| 2023 | TRUE | Louisiana | TRUE | TRUE | Solo (1) | 100.0000 | 40.0000 | 100.0000 | - | - | 1.206E+09 | STUART | A | BEGNAUD | 121 RUE LOUIS XIV | BUILDING 5 SUITE B | LAFAYETTE | LA | 7.05E+08 | individual | TRUE |
| 2023 | TRUE | Louisiana | TRUE | TRUE | Medium (16-99) | 59.6784 | 40.0000 | 43.3333 | 36.1503 | - | 1.194E+09 | KEVIN | DWAYNE | JARRELL | 211 4TH ST | | ALEXANDRIA | LA | 7.13E+08 | individual | |
| 2023 | TRUE | Louisiana | TRUE | TRUE | Medium (16-99) | 59.6784 | 40.0000 | 43.3333 | 36.1503 | - | 1.649E+09 | ANTHONY | GRANT | PRUETT | 211 4TH ST | | ALEXANDRIA | LA | 7.13E+08 | individual | |
| 2023 | TRUE | Louisiana | TRUE | TRUE | Small (2-15) | 72.4885 | 40.0000 | 100.0000 | 42.4618 | 59.0000 | 1.639E+09 | GREGORY | | LORD | 301 W FERTITTA BLVD | SUITE 1 | LEESVILLE | LA | 7.14E+08 | group | TRUE |
| 2023 | TRUE | Louisiana | TRUE | TRUE | Small (2-15) | 72.4885 | 40.0000 | 100.0000 | 42.4618 | 59.0000 | 1.326E+09 | KAPIL | | THAKKAR | 301 W FERTITTA BLVD | SUITE 1 | LEESVILLE | LA | 7.14E+08 | group | TRUE |
| 2023 | TRUE | Mississippi | TRUE | TRUE | Small (2-15) | 100.0000 | 40.0000 | 95.7240 | 81.5880 | - | 1.61E+09 | KENNETH | WAYNE | KELLOUGH | 901 E SUNFLOWER RD | | CLEVELAND | MS | 3.87E+08 | individual | |
| 2023 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.8984 | 40.0000 | 71.9687 | 54.3854 | - | 1.508E+09 | DAMIAN | VINCENT | BAALMANN | 2305 GEORGIA ST | | LOUISIANA | MO | 6.34E+08 | individual | |
| 2023 | TRUE | Missouri | TRUE | TRUE | Large (>99) | 75.8984 | 40.0000 | 71.9687 | 54.3854 | - | 1.225E+09 | PETER | MORRIS | GARDINER | 2305 GEORGIA ST | | LOUISIANA | MO | 6.34E+08 | individual | |
| 2023 | FALSE | Alaska | TRUE | TRUE | Small (2-15) | 67.5000 | 40.0000 | 35.0000 | - | - | 1.114E+09 | STEPHANIE | MARIE | BERGE | 1000 E DIMOND BLVD | STE 101 | ANCHORAGE | AK | 9.95E+08 | group | TRUE |
| 2023 | FALSE | Alaska | TRUE | TRUE | Small (2-15) | 67.5000 | 40.0000 | 35.0000 | - | - | 1.983E+09 | STEVEN | S | DOBSON | 1000 E DIMOND BLVD | STE 101 | ANCHORAGE | AK | 9.95E+08 | group | TRUE |
| 2023 | FALSE | Alaska | TRUE | TRUE | Small (2-15) | 67.5000 | 40.0000 | 35.0000 | - | - | 1.589E+09 | NATHAN | | FRANK | 1000 E DIMOND BLVD | STE 101 | ANCHORAGE | AK | 9.95E+08 | group | TRUE |
| 2023 | FALSE | Alaska | TRUE | TRUE | Small (2-15) | 67.5000 | 40.0000 | 35.0000 | - | - | 1.013E+09 | GARY | MICHAEL | KJOME | 1000 E DIMOND BLVD | STE 101 | ANCHORAGE | AK | 9.95E+08 | group | TRUE |
| 2023 | FALSE | Arizona | TRUE | TRUE | Small (2-15) | 95.3864 | 40.0000 | 94.6667 | 95.7880 | 93.0000 | 1.851E+09 | JAMES | J | KOSTER | 3330 N 2ND ST | STE 600 | PHOENIX | AZ | 8.5E+08 | individual | TRUE |
| 2023 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 41.8458 | 40.0000 | 30.0000 | 17.8194 | - | 1.992E+09 | PAUL | | BEESTON | 1800 E FLORENCE BLVD | | CASA GRANDE | AZ | 8.51E+08 | individual | |
| 2023 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 40.6764 | 40.0000 | 30.0000 | 17.8194 | - | 1.386E+09 | CHAD | A | BUNKER | 1800 E FLORENCE BLVD | | CASA GRANDE | AZ | 8.51E+08 | individual | |
| 2023 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 41.0821 | 40.0000 | 30.0000 | 17.8194 | - | 1.952E+09 | KEVIN | JAMES | CRAIG | 1800 E FLORENCE BLVD | | CASA GRANDE | AZ | 8.51E+08 | individual | |
| 2023 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 40.5872 | 40.0000 | 30.0000 | 17.8194 | - | 1.185E+09 | JONATHAN | W | GRAFF | 1800 E FLORENCE BLVD | | CASA GRANDE | AZ | 8.51E+08 | individual | |
| 2023 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 41.8458 | 40.0000 | 30.0000 | 17.8194 | - | 1.518E+09 | MARY | KATHERINE | HARPER | 1800 E FLORENCE BLVD | | CASA GRANDE | AZ | 8.51E+08 | individual | |
| 2023 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 41.4219 | 40.0000 | 30.0000 | 17.8194 | - | 1.478E+09 | AARON | D | JOHNSON | 1800 E FLORENCE BLVD | | CASA GRANDE | AZ | 8.51E+08 | individual | |
| 2023 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 41.1115 | 40.0000 | 30.0000 | 17.8194 | - | 1.458E+09 | MICHAEL | J | KREIN | 1800 E FLORENCE BLVD | | CASA GRANDE | AZ | 8.51E+08 | individual | |
| 2023 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 41.8458 | 40.0000 | 30.0000 | 17.8194 | - | 1.872E+09 | CRISTIAN | WALLACE | PATTERSON | 1800 E FLORENCE BLVD | | CASA GRANDE | AZ | 8.51E+08 | individual | |
| 2023 | FALSE | Arizona | TRUE | TRUE | Large (>99) | 15.0000 | 40.0000 | - | - | - | 1.135E+09 | DANIEL | R | PORTER | 1800 E FLORENCE BLVD | | CASA GRANDE | AZ | 8.51E+08 | individual | TRUE |
| 2023 | FALSE | Arizona | TRUE | TRUE | Small (2-15) | 86.4875 | 40.0000 | 93.0837 | 56.8215 | - | 1.367E+09 | LAUREN | | BELIVEAU | 1925 W ORANGE GROVE RD | STE 209 | TUCSON | AZ | 8.57E+08 | group | TRUE |
| 2023 | FALSE | Arizona | TRUE | TRUE | Small (2-15) | 86.4875 | 40.0000 | 93.0837 | 56.8215 | - | 1.68E+09 | ERIC | S | BERENS | 1925 W ORANGE GROVE RD | STE 209 | TUCSON | AZ | 8.57E+08 | group | TRUE |
| 2023 | FALSE | Arizona | TRUE | TRUE | Small (2-15) | 86.4875 | 40.0000 | 93.0837 | 56.8215 | - | 1.791E+09 | CHRISTOPHER | N | COMPTON | 1925 W ORANGE GROVE RD | STE 209 | TUCSON | AZ | 8.57E+08 | group | TRUE |
| 2023 | FALSE | Arizona | TRUE | TRUE | Small (2-15) | 86.4875 | 40.0000 | 93.0837 | 56.8215 | - | 1.276E+09 | SARA | C | MCKEEVER | 1925 W ORANGE GROVE RD | STE 209 | TUCSON | AZ | 8.57E+08 | group | TRUE |
| 2023 | FALSE | Arizona | TRUE | TRUE | Small (2-15) | 61.8147 | 40.0000 | 39.3823 | 100.0000 | - | 1.589E+09 | JANE | | ACKERLEY | 1430 N ORACLE RD | | TUCSON | AZ | 8.57E+08 | group | TRUE |
| 2023 | FALSE | Arizona | TRUE | TRUE | Small (2-15) | 61.8147 | 40.0000 | 39.3823 | 100.0000 | - | 1.266E+09 | ERICH | R | BRUESCHKE | 1430 N ORACLE RD | | TUCSON | AZ | 8.57E+08 | group | TRUE |
| 2023 | FALSE | Arizona | TRUE | TRUE | Small (2-15) | 61.8147 | 40.0000 | 39.3823 | 100.0000 | - | 1.528E+09 | TRACI | | BURKS | 1430 N ORACLE RD | | TUCSON | AZ | 8.57E+08 | group | TRUE |
| 2023 | FALSE | Arizona | TRUE | TRUE | Small (2-15) | 61.8147 | 40.0000 | 39.3823 | 100.0000 | - | 1.064E+09 | STEVEN | M | DIEZ DE PINOS | 1430 N ORACLE RD | | TUCSON | AZ | 8.57E+08 | group | TRUE |
| 2023 | FALSE | Arizona | TRUE | TRUE | Small (2-15) | 61.8147 | 40.0000 | 39.3823 | 100.0000 | - | 1.972E+09 | ANTON | | DRAGONETTI | 1430 N ORACLE RD | | TUCSON | AZ | 8.57E+08 | group | TRUE |
| 2023 | FALSE | Arizona | TRUE | TRUE | Small (2-15) | 61.8147 | 40.0000 | 39.3823 | 100.0000 | - | 1.064E+09 | RODRIC | D | FALCON | 1430 N ORACLE RD | | TUCSON | AZ | 8.57E+08 | group | TRUE |
| 2023 | FALSE | Arizona | TRUE | TRUE | Small (2-15) | 61.8147 | 40.0000 | 39.3823 | 100.0000 | - | 1.467E+09 | VEERAIAH | C | KARUMANCHI | 1430 N ORACLE RD | | TUCSON | AZ | 8.57E+08 | group | TRUE |
| 2023 | FALSE | Arizona | TRUE | TRUE | Small (2-15) | 61.8147 | 40.0000 | 39.3823 | 100.0000 | - | 1.498E+09 | YONG | K | LEE | 1430 N ORACLE RD | | TUCSON | AZ | 8.57E+08 | group | TRUE |
| 2023 | FALSE | Arizona | TRUE | TRUE | Small (2-15) | 61.8147 | 40.0000 | 39.3823 | 100.0000 | - | 1.669E+09 | DMITRY | V | LISTENGARTEN | 1430 N ORACLE RD | | TUCSON | AZ | 8.57E+08 | group | TRUE |
| 2023 | FALSE | Arizona | TRUE | TRUE | Small (2-15) | 61.8147 | 40.0000 | 39.3823 | 100.0000 | - | 1.558E+09 | JAMES | A | MCGLAMERY | 1430 N ORACLE RD | | TUCSON | AZ | 8.57E+08 | group | TRUE |
| 2023 | FALSE | Arizona | TRUE | TRUE | Small (2-15) | 61.8147 | 40.0000 | 39.3823 | 100.0000 | - | 1.003E+09 | LISA | K | ROBERTSON | 1430 N ORACLE RD | | TUCSON | AZ | 8.57E+08 | group | TRUE |
| 2023 | FALSE | Arizona | TRUE | TRUE | Small (2-15) | 61.8147 | 40.0000 | 39.3823 | 100.0000 | - | 1.548E+09 | CHAD | | RUBIN | 1430 N ORACLE RD | | TUCSON | AZ | 8.57E+08 | group | TRUE |
| 2023 | FALSE | Arizona | TRUE | TRUE | Small (2-15) | 61.8147 | 40.0000 | 39.3823 | 100.0000 | - | 1.862E+09 | SONIA | J | SHOUP | 1430 N ORACLE RD | | TUCSON | AZ | 8.57E+08 | group | TRUE |
| 2023 | FALSE | Arizona | TRUE | FALSE | Small (2-15) | | | | | | 1.842E+09 | DORMICO | LATASHIA | WALKER | 1430 N ORACLE RD | | TUCSON | AZ | 8.57E+08 | group | |
| 2023 | FALSE | Arizona | TRUE | TRUE | Small (2-15) | 61.8147 | 40.0000 | 39.3823 | 100.0000 | - | 1.549E+09 | MICHAEL | D | WORLEY | 1430 N ORACLE RD | | TUCSON | AZ | 8.57E+08 | group | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 100.0000 | 40.0000 | 96.4489 | - | - | 1.862E+09 | JENNY | | YU | 13690 E 14TH STREET | SUITE 220 | SAN LEANDRO | CA | 94578 | individual | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Solo (1) | 55.0000 | 40.0000 | - | - | - | 1.447E+09 | JOEL | | DIAZ | 609 S GRAND AVE | APT 906 | LOS ANGELES | CA | 9E+08 | individual | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 100.0000 | 40.0000 | 88.1913 | - | 97.0000 | 1.397E+09 | FRANK | KOJI | MORI | 390 N PACIFIC COAST HWY | STE 1020 | EL SEGUNDO | CA | 9.02E+08 | individual | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 65.4045 | 40.0000 | 80.9418 | - | - | 1.983E+09 | MARK | | NGO | 390 N PACIFIC COAST HWY | STE 1020 | EL SEGUNDO | CA | 9.02E+08 | individual | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Solo (1) | 61.5143 | 40.0000 | 45.2153 | 69.8325 | 28.0000 | 1.963E+09 | LUSINE | | MELIK-ADAMYAN | 3851 KATELLA AVE | STE 315 | LOS ALAMITOS | CA | 9.07E+08 | individual | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Solo (1) | 74.8352 | 40.0000 | 62.7580 | 80.8592 | 47.0000 | 1.104E+09 | TAPAN | | PANDYA | 3851 KATELLA AVE | STE 315 | LOS ALAMITOS | CA | 9.07E+08 | individual | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Solo (1) | 81.3549 | 40.0000 | 45.8358 | 85.4789 | 89.0000 | 1.589E+09 | AUSTIN | H | YU | 3851 KATELLA AVE | STE 315 | LOS ALAMITOS | CA | 9.07E+08 | individual | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 100.0000 | 40.0000 | 86.5453 | 37.8473 | - | 1.417E+09 | MATHEW | | CHEUNG | 488 E SANTA CLARA ST | STE 303 | ARCADIA | CA | 9.1E+08 | group | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 100.0000 | 40.0000 | 86.5453 | 37.8473 | - | 1.699E+09 | LIANGFAN | | CHUEH | 488 E SANTA CLARA ST | STE 303 | ARCADIA | CA | 9.1E+08 | group | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 100.0000 | 40.0000 | 86.5453 | 37.8473 | - | 1.983E+09 | PETER | H | LIN | 488 E SANTA CLARA ST | STE 303 | ARCADIA | CA | 9.1E+08 | group | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 63.7828 | 40.0000 | 49.2615 | 38.9632 | - | 1.105E+09 | PENGTA | A | CHIANG | 1420 S CENTRAL AVE | | GLENDALE | CA | 9.12E+08 | individual | |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 82.9377 | 40.0000 | 74.5362 | 56.4760 | - | 1.66E+09 | ALEC | B | FRELING | 1420 S CENTRAL AVE | | GLENDALE | CA | 9.12E+08 | individual | |
| 2023 | FALSE | California | TRUE | TRUE | Solo (1) | 100.0000 | 40.0000 | 100.0000 | - | 89.0000 | 1.548E+09 | VEENA | V | SENGUPTA | 7320 WOODLAKE AVE | STE 250 | WEST HILLS | CA | 9.13E+08 | individual | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Solo (1) | 60.9148 | 40.0000 | 68.9360 | - | 10.0000 | 1.377E+09 | MICHAEL | B | GIANG | 3163 SAN GABRIEL BLVD | STE 104 | ROSEMEAD | CA | 9.18E+08 | individual | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Solo (1) | 76.8508 | 40.0000 | 93.3333 | 31.7250 | - | 1.265E+09 | CHRISTOPHER | | SPELLMAN | 6221 METROPOLITAN ST | STE 200 | CARLSBAD | CA | 9.2E+08 | individual | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Solo (1) | 80.8000 | 40.0000 | 63.3931 | 82.4610 | - | 1.447E+09 | STEPHEN | | CHOW | 18523 CORWIN RD | STE D | APPLE VALLEY | CA | 9.23E+08 | group | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Solo (1) | 74.3141 | 40.0000 | 82.8675 | 37.2235 | - | 1.245E+09 | BABAK | | PEZESHKI | 520 SUPERIOR AVE | STE 280 | NEWPORT BEACH | CA | 9.27E+08 | individual | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 92.3769 | 40.0000 | 72.1450 | 81.3727 | 100.0000 | 1.589E+09 | CHESTER | | TUNG | 15571 BROOKHURST ST | | WESTMINSTER | CA | 9.27E+08 | individual | FALSE |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 79.5418 | 40.0000 | 35.0000 | 70.9725 | 91.0000 | 1.004E+09 | ALEEM | A | SYED | 1211 W LA PALMA AVE | STE 702 | ANAHEIM | CA | 9.28E+08 | individual | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Solo (1) | 90.6894 | 40.0000 | 100.0000 | 64.4329 | - | 1.962E+09 | ROBERT` | S | WRIGHT | 2403 CASTILLO ST | STE 206 | SANTA BARBARA | CA | 9.31E+08 | individual | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Solo (1) | 100.0000 | 40.0000 | 100.0000 | - | - | 1.004E+09 | WILSON | | WU | 3892 STATE ST | STE 100 | SANTA BARBARA | CA | 9.31E+08 | individual | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 78.3333 | 40.0000 | 56.6667 | - | - | 1.649E+09 | STEPHEN | PT | MEDCALF | 3134 W CALDWELL AVE | | VISALIA | CA | 9.33E+08 | group | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 78.3333 | 40.0000 | 56.6667 | - | - | 1.78E+09 | MICHAEL | CHRISTOPHER | SCHOMMER | 3134 W CALDWELL AVE | | VISALIA | CA | 9.33E+08 | group | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 19.8797 | 40.0000 | - | - | - | 1.74E+09 | WAFIK | A | ABDOU | 2620 CHESTER AVE | STE 400 | BAKERSFIELD | CA | 9.33E+08 | group | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 19.8797 | 40.0000 | - | - | - | 1.135E+09 | WASEEM | | ALI HUSSAINI | 2620 CHESTER AVE | STE 400 | BAKERSFIELD | CA | 9.33E+08 | group | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 19.8797 | 40.0000 | - | - | - | 1.73E+09 | SHELBY | L | BENTZ | 2620 CHESTER AVE | STE 400 | BAKERSFIELD | CA | 9.33E+08 | group | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 19.8797 | 40.0000 | - | - | - | 1.832E+09 | WHITNEY | A | DAY | 2620 CHESTER AVE | STE 400 | BAKERSFIELD | CA | 9.33E+08 | group | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 19.8797 | 40.0000 | - | - | - | 1.125E+09 | JAKLEEN | | ESKAROS | 2620 CHESTER AVE | STE 400 | BAKERSFIELD | CA | 9.33E+08 | group | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 19.8797 | 40.0000 | - | - | - | 1.144E+09 | MARICEL | A | ISIDRO REIGHARD | 2620 CHESTER AVE | STE 400 | BAKERSFIELD | CA | 9.33E+08 | group | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 19.8797 | 40.0000 | - | - | - | 1.407E+09 | DANIEL | | VERA | 2620 CHESTER AVE | STE 400 | BAKERSFIELD | CA | 9.33E+08 | group | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Solo (1) | 74.1653 | 40.0000 | 65.1787 | 56.8240 | - | 1.498E+09 | SHERIF | M | AMMAR | 6501 TRUXTUN AVE | | BAKERSFIELD | CA | 9.33E+08 | individual | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 31.8000 | 40.0000 | - | - | 56.0000 | 1.115E+09 | JACQUELINE | NOEL | ALBERT | 5649 GOSFORD RD | STE 300 | BAKERSFIELD | CA | 9.33E+08 | individual | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 48.0770 | 40.0000 | 30.1400 | - | 55.0000 | 1.882E+09 | RANJEET | S | BAJWA | 5649 GOSFORD RD | STE 300 | BAKERSFIELD | CA | 9.33E+08 | individual | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 48.2622 | 40.0000 | 29.3858 | - | 57.0000 | 1.053E+09 | LAURA | K | BROWN | 5649 GOSFORD RD | STE 300 | BAKERSFIELD | CA | 9.33E+08 | individual | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 62.2848 | 40.0000 | 32.1002 | 73.8490 | 62.0000 | 1.185E+09 | DANIEL | H | CHANG | 5649 GOSFORD RD | STE 300 | BAKERSFIELD | CA | 9.33E+08 | individual | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 67.3482 | 40.0000 | 28.7817 | 94.8790 | 61.0000 | 1.155E+09 | ANDREW | A | KAO | 5649 GOSFORD RD | STE 300 | BAKERSFIELD | CA | 9.33E+08 | individual | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 71.2742 | 40.0000 | 59.5595 | 45.0548 | - | 1.589E+09 | SOPHIA | S | KANGARLU | 1010 MURRAY AVE | | SAN LUIS OBISPO | CA | 9.34E+08 | individual | |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 71.2742 | 40.0000 | 59.5595 | 45.0548 | - | 1.295E+09 | MASIH | | SADEGHI | 1010 MURRAY AVE | | SAN LUIS OBISPO | CA | 9.34E+08 | individual | |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 71.2742 | 40.0000 | 59.5595 | 45.0548 | - | 1.154E+09 | RAMI | M | SHAARAWY | 1010 MURRAY AVE | | SAN LUIS OBISPO | CA | 9.34E+08 | individual | |
| 2023 | FALSE | California | TRUE | TRUE | Solo (1) | 66.1882 | 40.0000 | 40.0000 | 47.2940 | 100.0000 | 1.872E+09 | THOMAS | K | REID | 157 PIONEER LN | | BISHOP | CA | 9.35E+08 | individual | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 55.0000 | 40.0000 | - | - | - | 1.629E+09 | GREGORY | W | HARRIS | 1700E BULLARD AVE 102 | | FRESNO | CA | 9.37E+08 | group | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 55.0000 | 40.0000 | - | - | - | 1.185E+09 | LEIF | E | MCGUIRE | 1700E BULLARD AVE 102 | | FRESNO | CA | 9.37E+08 | group | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 55.0000 | 40.0000 | - | - | - | 1.034E+09 | CHADWICK | E | OLIVEIRA | 1700E BULLARD AVE 102 | | FRESNO | CA | 9.37E+08 | group | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 55.0000 | 40.0000 | - | - | - | 1.205E+09 | NICHOLAS | C | PROEN | 1700E BULLARD AVE 102 | | FRESNO | CA | 9.37E+08 | group | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 55.0000 | 40.0000 | - | - | - | 1.578E+09 | JASMEEN | KAUR | RANDHAWA | 1700E BULLARD AVE 102 | | FRESNO | CA | 9.37E+08 | group | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 70.0000 | 40.0000 | 100.0000 | - | - | 1.509E+09 | ANITA | | AGARWAL | 1445 BUSH ST | | SAN FRANCISCO | CA | 9.41E+08 | group | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 70.0000 | 40.0000 | 100.0000 | - | - | 1.266E+09 | JUDY | J | CHEN | 1445 BUSH ST | | SAN FRANCISCO | CA | 9.41E+08 | group | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 70.0000 | 40.0000 | 100.0000 | - | - | 1.084E+09 | EMMETT | T | CUNNINGHAM | 1445 BUSH ST | | SAN FRANCISCO | CA | 9.41E+08 | group | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 70.0000 | 40.0000 | 100.0000 | - | - | 1.558E+09 | ROBERT | N | JOHNSON | 1445 BUSH ST | | SAN FRANCISCO | CA | 9.41E+08 | group | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 70.0000 | 40.0000 | 100.0000 | - | - | 1.61E+09 | JAMES | MICHAEL | JUMPER | 1445 BUSH ST | | SAN FRANCISCO | CA | 9.41E+08 | group | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 70.0000 | 40.0000 | 100.0000 | - | - | 1.367E+09 | GEORGIA | NIKI | KAMBOJ | 1445 BUSH ST | | SAN FRANCISCO | CA | 9.41E+08 | group | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 70.0000 | 40.0000 | 100.0000 | - | - | 1.72E+09 | HENRY | R | MCDONALD | 1445 BUSH ST | | SAN FRANCISCO | CA | 9.41E+08 | group | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 70.0000 | 40.0000 | 100.0000 | - | - | 1.215E+09 | MALINI | V | PASRICHA | 1445 BUSH ST | | SAN FRANCISCO | CA | 9.41E+08 | group | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 70.0000 | 40.0000 | 100.0000 | - | - | 1.973E+09 | GAURAV | K | SHAH | 1445 BUSH ST | | SAN FRANCISCO | CA | 9.41E+08 | group | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 88.2596 | 40.0000 | 83.3333 | 73.7482 | - | 1.701E+09 | GREGORY | | FUNG | 1 SHRADER ST | STE 500 | SAN FRANCISCO | CA | 9.41E+08 | group | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 88.2596 | 40.0000 | 83.3333 | 73.7482 | - | 1.841E+09 | KEVIN | MICHAEL | MAN | 1 SHRADER ST | STE 500 | SAN FRANCISCO | CA | 9.41E+08 | group | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 88.2596 | 40.0000 | 83.3333 | 73.7482 | - | 1.851E+09 | JAMES | HENRY | REED | 1 SHRADER ST | STE 500 | SAN FRANCISCO | CA | 9.41E+08 | group | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Solo (1) | 91.3705 | 40.0000 | 75.0137 | 99.5547 | 76.0000 | 1.7E+09 | USHAKIRAN | | KHADE | 1406 PARK ST | STE 100 | ALAMEDA | CA | 9.45E+08 | individual | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Large (>99) | 71.2742 | 40.0000 | 59.5595 | 45.0548 | - | 1.559E+09 | MICHAEL | W | BOONE | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 9.46E+08 | individual | |
| 2023 | FALSE | California | TRUE | TRUE | Large (>99) | 77.1263 | 40.0000 | 67.1723 | 50.6050 | - | 1.387E+09 | ANDRE | J | BOUSTANI | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 9.46E+08 | individual | |
| 2023 | FALSE | California | TRUE | TRUE | Large (>99) | 49.0833 | 40.0000 | 28.3333 | 63.6865 | - | 1.306E+09 | TUAN | MINH | DANG | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 9.46E+08 | individual | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Large (>99) | 71.2742 | 40.0000 | 59.5595 | 45.0548 | - | 1.236E+09 | KEITH | | DELLA GROTTA | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 9.46E+08 | individual | |
| 2023 | FALSE | California | TRUE | TRUE | Large (>99) | 47.4137 | 40.0000 | 26.3690 | 48.8050 | - | 1.518E+09 | FARBOD | | FARMAND | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 9.46E+08 | individual | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Large (>99) | 45.0184 | 40.0000 | 23.5510 | 83.4760 | - | 1.185E+09 | JAMES | T | HORODYSKI | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 9.46E+08 | individual | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Large (>99) | 77.1263 | 40.0000 | 67.1723 | 50.6050 | - | 1.306E+09 | JAMES | | HSIAO | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 9.46E+08 | individual | |
| 2023 | FALSE | California | TRUE | TRUE | Large (>99) | 77.1263 | 40.0000 | 67.1723 | 50.6050 | - | 1.155E+09 | ADAM | A | JOHNSON | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 9.46E+08 | individual | |
| 2023 | FALSE | California | TRUE | TRUE | Large (>99) | 77.1263 | 40.0000 | 67.1723 | 50.6050 | - | 1.629E+09 | ASHRAF | S | KASTO | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 9.46E+08 | individual | |
| 2023 | FALSE | California | TRUE | TRUE | Large (>99) | 46.1829 | 40.0000 | 24.9210 | 67.5845 | - | 1.255E+09 | AYE | | KYU | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 9.46E+08 | individual | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Large (>99) | 77.1263 | 40.0000 | 67.1723 | 50.6050 | - | 1.326E+09 | BRITTANY | NAN | NOBILETTE | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 9.46E+08 | individual | |
| 2023 | FALSE | California | TRUE | TRUE | Large (>99) | 77.1263 | 40.0000 | 67.1723 | 50.6050 | - | 1.559E+09 | JULIE | C | PHILLIPS | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 9.46E+08 | individual | |
| 2023 | FALSE | California | TRUE | TRUE | Large (>99) | 71.2742 | 40.0000 | 59.5595 | 45.0548 | - | 1.7E+09 | MARYAM | | SADEGHI | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 9.46E+08 | individual | |
| 2023 | FALSE | California | TRUE | TRUE | Large (>99) | 71.2742 | 40.0000 | 59.5595 | 45.0548 | - | 1.487E+09 | BEN | JOHN | SHANNON-ALFERES | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 9.46E+08 | individual | |
| 2023 | FALSE | California | TRUE | TRUE | Large (>99) | 31.2390 | 40.0000 | 16.6667 | - | - | 1.801E+09 | HENG | K | TANG | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 9.46E+08 | individual | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Large (>99) | 49.0833 | 40.0000 | 28.3333 | 80.3397 | - | 1.689E+09 | NICHOLAS | DAN | TAYLOR | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 9.46E+08 | individual | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Large (>99) | 30.3086 | 40.0000 | 16.6667 | - | - | 1.579E+09 | RANDEEP | SINGH | THIARA | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 9.46E+08 | individual | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Large (>99) | 38.2199 | 40.0000 | 24.0952 | - | - | 1.62E+09 | JOSEPH | DANIEL | TOSCANO | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 9.46E+08 | individual | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Large (>99) | 49.0833 | 40.0000 | 28.3333 | 74.6094 | - | 1.872E+09 | CHRISTOPHER | W | WALLACE | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 9.46E+08 | individual | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Large (>99) | 77.1263 | 40.0000 | 67.1723 | 50.6050 | - | 1.771E+09 | BEENA | E | WYCLIFFE | 6001 NORRIS CANYON RD | | SAN RAMON | CA | 9.46E+08 | individual | |
| 2023 | FALSE | California | TRUE | TRUE | Solo (1) | 100.0000 | 40.0000 | 100.0000 | 81.3880 | - | 1.063E+09 | GORDON | | TANG | 2999 REGENT ST | STE 715 | BERKELEY | CA | 9.47E+08 | individual | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Large (>99) | 100.0000 | 40.0000 | 99.3174 | 86.6925 | - | 1.074E+09 | NOENOE | M | AUNG | 15891 LOS GATOS ALMADEN RD | | LOS GATOS | CA | 9.5E+08 | individual | |
| 2023 | FALSE | California | TRUE | TRUE | Large (>99) | 86.0640 | 40.0000 | 78.4117 | 59.7919 | - | 1.447E+09 | HOMAYOUN | C | FARAHANI | 15891 LOS GATOS ALMADEN RD | | LOS GATOS | CA | 9.5E+08 | individual | |
| 2023 | FALSE | California | TRUE | TRUE | Large (>99) | 47.5545 | 40.0000 | 24.2132 | 30.7910 | - | 1.933E+09 | TIFFANY | | KUO | 15891 LOS GATOS ALMADEN RD | | LOS GATOS | CA | 9.5E+08 | individual | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Large (>99) | 100.0000 | 40.0000 | 99.3174 | 86.6925 | - | 1.155E+09 | KYAW | K | MAUNG | 15891 LOS GATOS ALMADEN RD | | LOS GATOS | CA | 9.5E+08 | individual | |
| 2023 | FALSE | California | TRUE | TRUE | Large (>99) | 72.0750 | 40.0000 | 60.5638 | 45.8830 | - | 1.023E+09 | SUARNA | | MEHULIC | 15891 LOS GATOS ALMADEN RD | | LOS GATOS | CA | 9.5E+08 | individual | |
| 2023 | FALSE | California | TRUE | TRUE | Large (>99) | 86.0640 | 40.0000 | 78.4117 | 59.7919 | - | 1.569E+09 | AUNG | K | MOE | 15891 LOS GATOS ALMADEN RD | | LOS GATOS | CA | 9.5E+08 | individual | |
| 2023 | FALSE | California | TRUE | TRUE | Large (>99) | 86.0640 | 40.0000 | 78.4117 | 59.7919 | - | 1.225E+09 | SATYA | S | TORAM | 15891 LOS GATOS ALMADEN RD | | LOS GATOS | CA | 9.5E+08 | individual | |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | 99.3174 | 86.6925 | - | 1.973E+09 | CALVIN | | AU | 225 N JACKSON AVE | | SAN JOSE | CA | 9.51E+08 | individual | |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | 100.0000 | 89.0540 | - | 1.629E+09 | RAYMOND | A | DEWRI | 525 W ACACIA ST | | STOCKTON | CA | 9.52E+08 | individual | |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | 100.0000 | 89.0540 | - | 1.741E+09 | ANKE | Z | EDER | 525 W ACACIA ST | | STOCKTON | CA | 9.52E+08 | individual | |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | 100.0000 | 89.0540 | - | 1.629E+09 | JATINDER | S | KAILA | 525 W ACACIA ST | | STOCKTON | CA | 9.52E+08 | individual | |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | 100.0000 | 89.0540 | - | 1.125E+09 | GENEVIEVE | | PHILIPONIS | 525 W ACACIA ST | | STOCKTON | CA | 9.52E+08 | individual | |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | 100.0000 | 89.0540 | - | 1.79E+09 | MEGHAN | R | SAMPSON | 525 W ACACIA ST | | STOCKTON | CA | 9.52E+08 | individual | |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | 100.0000 | 89.0540 | - | 1.285E+09 | JOHN | R | WALTER | 525 W ACACIA ST | | STOCKTON | CA | 9.52E+08 | individual | |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 73.9041 | 40.0000 | 62.9812 | 47.5481 | - | 1.518E+09 | DENISE | L | AMMON | 1800 N CALIFORNIA ST | | STOCKTON | CA | 9.52E+08 | individual | |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 73.9041 | 40.0000 | 62.9812 | 47.5481 | - | 1.194E+09 | GARY | S | OLDS | 1800 N CALIFORNIA ST | | STOCKTON | CA | 9.52E+08 | individual | |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 77.8555 | 40.0000 | 60.3253 | 65.8598 | 100.0000 | 1.043E+09 | CHRISTIAN | N | ATHANASSIOUS | 1405 MONTGOMERY DR | | SANTA ROSA | CA | 9.54E+08 | group | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 77.8555 | 40.0000 | 60.3253 | 65.8598 | 100.0000 | 1.326E+09 | THOMAS | W | AXELRAD | 1405 MONTGOMERY DR | | SANTA ROSA | CA | 9.54E+08 | group | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 77.8555 | 40.0000 | 60.3253 | 65.8598 | 100.0000 | 1.689E+09 | BENJAMIN | R | BAUMGARDNER | 1405 MONTGOMERY DR | | SANTA ROSA | CA | 9.54E+08 | group | TRUE |
| 2023 | FALSE | California | TRUE | FALSE | Medium (16-99) | | | | | | 1.206E+09 | FREDERICK | S | BENNETT | 1405 MONTGOMERY DR | | SANTA ROSA | CA | 9.54E+08 | group | |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 77.8555 | 40.0000 | 60.3253 | 65.8598 | 100.0000 | 1.275E+09 | HAYDEN | G | BLOCK | 1405 MONTGOMERY DR | | SANTA ROSA | CA | 9.54E+08 | group | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 77.8555 | 40.0000 | 60.3253 | 65.8598 | 100.0000 | 1.731E+09 | ANNA | RENEE | COOPERSMITH | 1405 MONTGOMERY DR | | SANTA ROSA | CA | 9.54E+08 | group | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 77.8555 | 40.0000 | 60.3253 | 65.8598 | 100.0000 | 1.074E+09 | THOMAS | | DEGENHARDT | 1405 MONTGOMERY DR | | SANTA ROSA | CA | 9.54E+08 | group | TRUE |
| 2023 | FALSE | California | TRUE | FALSE | Medium (16-99) | | | | | | 1.487E+09 | RODNEY | G | DEKLEUVER | 1405 MONTGOMERY DR | | SANTA ROSA | CA | 9.54E+08 | group | |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 77.8555 | 40.0000 | 60.3253 | 65.8598 | 100.0000 | 1.7E+09 | KYLE | CHARLES | GARCIA | 1405 MONTGOMERY DR | | SANTA ROSA | CA | 9.54E+08 | group | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 77.8555 | 40.0000 | 60.3253 | 65.8598 | 100.0000 | 1.215E+09 | MARCO | ANDRES | JACOBO | 1405 MONTGOMERY DR | | SANTA ROSA | CA | 9.54E+08 | group | TRUE |
| 2023 | FALSE | California | TRUE | FALSE | Medium (16-99) | | | | | | 1.266E+09 | JASON | E | JUSTIN | 1405 MONTGOMERY DR | | SANTA ROSA | CA | 9.54E+08 | group | |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 77.8555 | 40.0000 | 60.3253 | 65.8598 | 100.0000 | 1.013E+09 | LESLIE | | MANUEL | 1405 MONTGOMERY DR | | SANTA ROSA | CA | 9.54E+08 | group | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 77.8555 | 40.0000 | 60.3253 | 65.8598 | 100.0000 | 1.75E+09 | MICHAEL | JAMES | MCDERMOTT | 1405 MONTGOMERY DR | | SANTA ROSA | CA | 9.54E+08 | group | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 77.8555 | 40.0000 | 60.3253 | 65.8598 | 100.0000 | 1.114E+09 | DOMINIC | J | MINTALUCCI | 1405 MONTGOMERY DR | | SANTA ROSA | CA | 9.54E+08 | group | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 77.8555 | 40.0000 | 60.3253 | 65.8598 | 100.0000 | 1.074E+09 | MICHELLE | | NENTWIG | 1405 MONTGOMERY DR | | SANTA ROSA | CA | 9.54E+08 | group | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 77.8555 | 40.0000 | 60.3253 | 65.8598 | 100.0000 | 1.72E+09 | NEEMA | | POURTAHERI | 1405 MONTGOMERY DR | | SANTA ROSA | CA | 9.54E+08 | group | TRUE |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 77.8555 | 40.0000 | 60.3253 | 65.8598 | 100.0000 | [illegible] | CANDACE | A | POWELL | 1405 MONTGOMERY DR | | SANTA ROSA | CA | 9.54E+08 | group | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 77.8555 | 40.0000 | 60.3253 | 65.8598 | 100.0000 | 1.872E+09 | NIRA | L | RAY | 1405 MONTGOMERY DR | | SANTA ROSA | CA | 9.54E+08 | group | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 77.8555 | 40.0000 | 60.3253 | 65.8598 | 100.0000 | 1.084E+09 | MARK | | SCHAKEL | 1405 MONTGOMERY DR | | SANTA ROSA | CA | 9.54E+08 | group | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 77.8555 | 40.0000 | 60.3253 | 65.8598 | 100.0000 | 1.245E+09 | SARAH | A | SIZEMORE | 1405 MONTGOMERY DR | | SANTA ROSA | CA | 9.54E+08 | group | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 77.8555 | 40.0000 | 60.3253 | 65.8598 | 100.0000 | 1.952E+09 | GARY | A | STEIN | 1405 MONTGOMERY DR | | SANTA ROSA | CA | 9.54E+08 | group | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 77.8555 | 40.0000 | 60.3253 | 65.8598 | 100.0000 | 1.913E+09 | SARAH | | SWANSON | 1405 MONTGOMERY DR | | SANTA ROSA | CA | 9.54E+08 | group | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Medium (16-99) | 77.8555 | 40.0000 | 60.3253 | 65.8598 | 100.0000 | 1.256E+09 | CYNTHIA | R | SYIEK | 1405 MONTGOMERY DR | | SANTA ROSA | CA | 9.54E+08 | group | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Solo (1) | 67.7204 | 40.0000 | 71.5268 | 20.8744 | 100.0000 | 1.084E+09 | KENNY | K | CHARN | 201 CLINTON RD | STE 105 | JACKSON | CA | 9.56E+08 | individual | TRUE |
| 2023 | FALSE | California | TRUE | FALSE | Small (2-15) | | | | | | 1.74E+09 | RAVNEET | KAUR | DHILLON | 2207 PLAZA DR | STE 100 | ROCKLIN | CA | 9.58E+08 | group | |
| 2023 | FALSE | California | TRUE | TRUE | Small (2-15) | 92.2158 | 40.0000 | 74.0527 | 100.0000 | 100.0000 | 1.842E+09 | ROBINDER | JEET SINGH | DHILLON | 2207 PLAZA DR | STE 100 | ROCKLIN | CA | 9.58E+08 | group | TRUE |
| 2023 | FALSE | California | TRUE | TRUE | Solo (1) | 79.9863 | 40.0000 | 87.9626 | 45.3250 | 100.0000 | 1.528E+09 | ANDREW | J | TAK | 1111 EXPOSITION BLVD | STE 400A | SACRAMENTO | CA | 9.58E+08 | individual | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.295E+09 | SARAH | L | ARCHIBALD | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.529E+09 | DAVID | | ARON | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.104E+09 | DULCIE | DEE | AUSTIN | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | FALSE | Medium (16-99) | | | | | | 1.477E+09 | ELLEN | | BACHEM | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.125E+09 | SHANNON | | BARFIELD | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.417E+09 | TRAVIS | STEWART | BENESCH | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.064E+09 | ANDREA | | BENNETT | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.932E+09 | JENNIFER | G | BICKFORD | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.569E+09 | HEATHER | | BOHLENDER | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | FALSE | Medium (16-99) | | | | | | 1.598E+09 | CATHERINE | | BRADWAY | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | |
| 2023 | FALSE | Colorado | TRUE | FALSE | Medium (16-99) | | | | | | 1.306E+09 | RAMINDER | KAUR | BRAR | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.003E+09 | STEFAN | MICHAEL | BUMOL | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.73E+09 | YVETTE | MARIE | BUXTON | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.216E+09 | SADAF | NP | CARRILLO | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.487E+09 | MARY | LOUISE | CHAMBERLAIN | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.861E+09 | ROBERT | CARL | CLARK | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.851E+09 | KIMBER-LYNNE | | CONGER | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.598E+09 | BRENDA | | DALEN | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.175E+09 | MEGAN | E | DERY | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | FALSE | Medium (16-99) | | | | | | 1.64E+09 | JESSICA | | DOCKTER | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.083E+09 | PAULA | | DUPONT | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | FALSE | Medium (16-99) | | | | | | 1.306E+09 | MICHAEL | O | ESPLIN | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.488E+09 | BECKY | B | ESTILL | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.165E+09 | CHARLES | G | GIES | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.093E+09 | KEVIN | PATRICK | GILLMORE | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.811E+09 | LAURA | B | GOTT | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.458E+09 | LAURA | E | GRAHAM | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.003E+09 | LAUREN | NICOLE | GUETLING | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.699E+09 | BRENDAN | MARK | HAGGERTY | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.872E+09 | LAURA | A | HARTER | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.044E+09 | CHRISTINA | | HAWLEY | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.316E+09 | NATALIYA | | HAYES | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.246E+09 | HILARY | KATE | HOLMES | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.73E+09 | DENISE | J | HOSIER | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.802E+09 | MEREDITH | | JAMESON | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.7E+09 | MARK | A | KABAT | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.387E+09 | CARLI | P | KLINGHOFFER | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.923E+09 | ODESSIA | | KNOWLES | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | FALSE | Medium (16-99) | | | | | | 1.913E+09 | OLIVIA | | KOOP | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.013E+09 | CHARLES | E | KORANSKY | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.033E+09 | ASHLIE | D | LUND-RICHARDSON | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.74E+09 | KENNETH | J | MACINTYRE | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.386E+09 | STEPHANIE | L | MAJKA | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.205E+09 | SAYEED | I | MANICK | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.145E+09 | JENNIFER | ELAINE | MEDINA | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.438E+09 | LAURA | CHRISTINA | MESSENGER | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.972E+09 | ESTHER | WOTHAYA | MIGONGO | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | FALSE | Medium (16-99) | | | | | | 1.79E+09 | MARIA | G | MOJICA-RANGEL | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.559E+09 | LINDA | G | MONTAGNA | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.842E+09 | AUDRIE | CECELIA | MORSE | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | FALSE | Medium (16-99) | | | | | | 1.973E+09 | HEATHER | | MORUZZI | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.488E+09 | AQEEL | | MUHAMMAD | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.588E+09 | ANGELICA | MARIE | ONOFRIO | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.508E+09 | MARIA DEL MAR | | PEREZ CARMONA | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | FALSE | Medium (16-99) | | | | | | 1.923E+09 | VICTORIA | SOFIA | PHILLIPS | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.256E+09 | MATTHEW | C | PRICE | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.69E+09 | DANIELLE | MARIE | PYEVICH | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.68E+09 | RACHEL | R | QUEEN-CALDERON | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.286E+09 | MARILYNNE | J | RAMSEY | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.982E+09 | ALEXANDER | ARIEL | REGALADO | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.023E+09 | JASON | W | RODRIGUEZ | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.387E+09 | JODY | T | RYAN | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.286E+09 | EMILY | J | SHELDON | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.073E+09 | ANGELINA | | SMITH | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | FALSE | Medium (16-99) | | | | | | 1.033E+09 | MYCROFT | M | SMITH | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.953E+09 | BRETT | M | SPRINGER | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.497E+09 | HALEY | E | STAMPS | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.973E+09 | DIANE | | STATES | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.114E+09 | ERINN | C | STAUTER | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.913E+09 | MARY | L. | STERRITT | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.215E+09 | JESSICA | T | STONE | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.386E+09 | JESSICA | JULE | STUDER | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.508E+09 | MATTHEW | | SYPHER | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.66E+09 | RAQUEL | | TARANTINO | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.588E+09 | BRITTANY | M | THORNTON | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.71E+09 | GRAZYNA | | TYCNER | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.821E+09 | RAMONA | | VONSEGGERN | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.802E+09 | DAVID | M | WEISS | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.973E+09 | MICHAEL | D | WELLS | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.589E+09 | CASEY | H | WOLF | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.902E+09 | WINIFRED | | WOLFE | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.216E+09 | KAYLEIGH | | WOLLAM | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | FALSE | Medium (16-99) | | | | | | 1.699E+09 | CECILIA | AHEMA | YEBOAH | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | |
| 2023 | FALSE | Colorado | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | - | 100.0000 | - | 1.184E+09 | KELSEY | | YOUNG | 4455 E 12TH AVE | | DENVER | CO | 8.02E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Small (2-15) | 94.7495 | 40.0000 | 92.8063 | 92.0900 | - | 1.973E+09 | AVEEN | | BANICH | 2770 N UNION BLVD 200 | | COLORADO SPRINGS | CO | 8.09E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Small (2-15) | 94.7495 | 40.0000 | 92.8063 | 92.0900 | - | 1.144E+09 | STEVEN | H | DEWEY | 2770 N UNION BLVD 200 | | COLORADO SPRINGS | CO | 8.09E+08 | group | TRUE |
| 2023 | FALSE | Colorado | TRUE | TRUE | Small (2-15) | 94.7495 | 40.0000 | 92.8063 | 92.0900 | - | 1.821E+09 | ANGELA | J | MORTLAND | 2770 N UNION BLVD 200 | | COLORADO SPRINGS | CO | 8.09E+08 | group | TRUE |
| 2023 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | 99.3174 | 86.6925 | - | 1.145E+09 | CRAIG | JAMES | MCDONOUGH | 130 DIVISION ST | | DERBY | CT | 064181326 | individual | |
| 2023 | FALSE | Connecticut | TRUE | TRUE | Medium (16-99) | 94.2115 | 40.0000 | 95.7240 | 81.5880 | - | 1.225E+09 | PAUL | C | NOWAK | 130 DIVISION ST | | DERBY | CT | 064181326 | individual | |
| 2023 | FALSE | Connecticut | TRUE | FALSE | Solo (1) | | | | | | 1.599E+09 | FARID | | SHAFIK | 55 MERIDEN AVE | SUITE 2D | SOUTHINGTON | CT | 064893235 | group | |
| 2023 | FALSE | Delaware | TRUE | TRUE | Solo (1) | 45.7373 | 40.0000 | 55.8860 | - | - | 1.064E+09 | NANCY | A | TOWNSEND O'DAY | 28467 DUPONT BLVD | UNIT 6 | MILLSBORO | DE | 2E+08 | individual | TRUE |
| 2023 | FALSE | Delaware | TRUE | TRUE | Solo (1) | 45.7373 | 40.0000 | 55.8860 | - | - | 1.064E+09 | NANCY | A | TOWNSEND O'DAY | 28467 DUPONT BLVD | UNIT 6 | MILLSBORO | DE | 2E+08 | group | FALSE |
| 2023 | FALSE | Delaware | TRUE | TRUE | Small (2-15) | 85.0086 | 40.0000 | 70.0172 | - | - | 1.548E+09 | METODIO | AMAHIT | PAMPLONA | 24488 SUSSEX HWY | STE 2 | SEAFORD | DE | 2E+08 | individual | TRUE |
| 2023 | FALSE | Delaware | TRUE | TRUE | Small (2-15) | 82.9747 | 40.0000 | 65.9493 | - | - | 1.548E+09 | ROWENA | | PAMPLONA | 24488 SUSSEX HWY | STE 2 | SEAFORD | DE | 2E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 46.5291 | 40.0000 | 28.3333 | 58.0600 | - | 1.71E+09 | IRYNA | | BETS | 110 LAKE SHORE TER | | INTERLACHEN | FL | 3.21E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 41.8517 | 40.0000 | 22.3363 | 45.2690 | - | 1.175E+09 | JULIO | M | CRUZ | 110 LAKE SHORE TER | | INTERLACHEN | FL | 3.21E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 33.7520 | 40.0000 | 14.5678 | 65.4519 | - | 1.417E+09 | ANGELINE | S | RUBASINGHAM | 110 LAKE SHORE TER | | INTERLACHEN | FL | 3.21E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 40.0167 | 40.0000 | 22.2262 | 47.5830 | - | 1.791E+09 | TAHER | M | SAGHIR | 110 LAKE SHORE TER | | INTERLACHEN | FL | 3.21E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 40.1556 | 40.0000 | 21.9935 | 97.3750 | - | 1.326E+09 | TAREQ | M | SAGHIR | 110 LAKE SHORE TER | | INTERLACHEN | FL | 3.21E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 45.7613 | 40.0000 | 28.3333 | 53.2064 | - | 1.003E+09 | ZACHARY | ALAN | TAYLOR | 110 LAKE SHORE TER | | INTERLACHEN | FL | 3.21E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 42.0244 | 40.0000 | 24.6503 | 92.3554 | - | 1.852E+09 | XIN | | WEI | 110 LAKE SHORE TER | | INTERLACHEN | FL | 3.21E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 75.0000 | - | - | 27.8650 | - | 1.538E+09 | JOHN | B | CANALIZO | 1327 SAXON DRIVE | | NEW SMYRNA BEACH | FL | 3.22E+08 | group | FALSE |
| 2023 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.598E+09 | MONICA | E | CANTU | 1327 SAXON DRIVE | | NEW SMYRNA BEACH | FL | 3.22E+08 | group | |
| 2023 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 75.0000 | - | - | 46.1634 | - | 1.62E+09 | KEVIN | A | FUNK | 1327 SAXON DRIVE | | NEW SMYRNA BEACH | FL | 3.22E+08 | group | FALSE |
| 2023 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 75.0000 | - | - | 43.9080 | - | 1.619E+09 | REBECCA | A | ROMACK | 1327 SAXON DRIVE | | NEW SMYRNA BEACH | FL | 3.22E+08 | group | FALSE |
| 2023 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 69.7782 | 40.0000 | 52.0017 | 47.2590 | 100.0000 | 1.397E+09 | JAY | P | TAYLOR | 1327 SAXON DRIVE | | NEW SMYRNA BEACH | FL | 3.22E+08 | group | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 100.0000 | 40.0000 | 100.0000 | - | 100.0000 | 1.104E+09 | ANGELIA | LENAE | STEPIEN | 6817 SOUTHPOINT PKWY | STE 101 | JACKSONVILLE | FL | 3.22E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 33.0974 | 40.0000 | 15.4087 | - | - | 1.69E+09 | ANTHONY | | ALATRISTE | 4610 PEA RIDGE CONNECTOR RD | | PACE | FL | 3.26E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 38.5221 | 40.0000 | 21.7907 | - | - | 1.598E+09 | JULIE | G | ALEXANDER | 4610 PEA RIDGE CONNECTOR RD | | PACE | FL | 3.26E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 30.5492 | 40.0000 | 9.8443 | - | - | 1.195E+09 | JENNIFER | COLES | CHAPMAN | 4610 PEA RIDGE CONNECTOR RD | | PACE | FL | 3.26E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 34.4306 | 40.0000 | 16.9772 | - | - | 1.579E+09 | RUSLAN | | IVANOV | 4610 PEA RIDGE CONNECTOR RD | | PACE | FL | 3.26E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 35.8369 | 40.0000 | 16.5233 | - | - | 1.72E+09 | SHEIKH | KHAWAJA | JASIMUDDIN | 4610 PEA RIDGE CONNECTOR RD | | PACE | FL | 3.26E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 48.3333 | 40.0000 | 33.3333 | - | - | 1.71E+09 | JOSE | MIGUEL | LOPEZ-ESTRADA | 4610 PEA RIDGE CONNECTOR RD | | PACE | FL | 3.26E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 33.0634 | 40.0000 | 11.3722 | - | - | 1.7E+09 | BENJAMIN | M | MAHON | 4610 PEA RIDGE CONNECTOR RD | | PACE | FL | 3.26E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 50.7961 | 40.0000 | 32.8985 | - | - | 1.902E+09 | HUSSEIN | ABDULLA | MUSTAFA | 4610 PEA RIDGE CONNECTOR RD | | PACE | FL | 3.26E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 34.0652 | 40.0000 | 13.5783 | - | - | 1.699E+09 | CHRISTOPHER | C | SCHOLTEN | 4610 PEA RIDGE CONNECTOR RD | | PACE | FL | 3.26E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 29.6957 | 40.0000 | 9.1740 | - | - | 1.559E+09 | STEPHANIE | S | TAUNTON | 4610 PEA RIDGE CONNECTOR RD | | PACE | FL | 3.26E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 49.7198 | 40.0000 | 29.0822 | - | - | 1.538E+09 | JILL | A | WARD | 4610 PEA RIDGE CONNECTOR RD | | PACE | FL | 3.26E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 32.0806 | 40.0000 | 14.2125 | - | - | 1.851E+09 | DAE | Y | YANG | 4610 PEA RIDGE CONNECTOR RD | | PACE | FL | 3.26E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 44.2465 | 40.0000 | 27.3333 | 31.7480 | - | 1.912E+09 | CHRISTOPHER | | DION | 1859 VAN BUREN ST | KINDRED OF HOLLYWOOD | HOLLYWOOD | FL | 3.3E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 45.8030 | 40.0000 | 28.3333 | 83.3675 | - | 1.7E+09 | MARA | ANGELIE | PALLENS | 1859 VAN BUREN ST | KINDRED OF HOLLYWOOD | HOLLYWOOD | FL | 3.3E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 48.6848 | 40.0000 | 28.3333 | 73.8798 | - | 1.872E+09 | JUSTINE | CARA | GOLDBERG | 7800 SHERIDIAN STREET | | PEMBROKE PINES | FL | 3.3E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 90.8714 | 40.0000 | 81.7429 | - | - | 1.771E+09 | KURT | F | OTTEN | 5026B N FEDERAL HWY | | LIGHTHOUSE PT | FL | 3.31E+08 | group | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 90.8714 | 40.0000 | 81.7429 | - | - | 1.408E+09 | LINDA | D | OTTEN | 5026B N FEDERAL HWY | | LIGHTHOUSE PT | FL | 3.31E+08 | group | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Solo (1) | 89.8238 | 40.0000 | 79.6477 | - | - | 1.589E+09 | BRIAN | I | HAFT | 11406 OKEECHOBEE BLVD | | ROYAL PALM BEACH | FL | 3.34E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 65.0000 | 40.0000 | 20.0000 | 52.2420 | - | 1.751E+09 | ERIC | GREGORY | ABKIAN | 5360 LINTON BLVD | | DELRAY BEACH | FL | 3.35E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 65.0000 | 40.0000 | 20.0000 | 38.2295 | - | 1.438E+09 | AREEBA | S | AWAN | 5360 LINTON BLVD | | DELRAY BEACH | FL | 3.35E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 65.0000 | 40.0000 | 20.0000 | 43.2060 | - | 1.376E+09 | ANIKA | | BETHEL | 5360 LINTON BLVD | | DELRAY BEACH | FL | 3.35E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 65.0000 | 40.0000 | 20.0000 | 38.5480 | - | 1.487E+09 | KATHARINE | | BURTON | 5360 LINTON BLVD | | DELRAY BEACH | FL | 3.35E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 65.0000 | 40.0000 | 20.0000 | 63.7864 | - | 1.468E+09 | JOSHUA | D | GLAUSER | 5360 LINTON BLVD | | DELRAY BEACH | FL | 3.35E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 65.0000 | 40.0000 | 20.0000 | 33.9790 | - | 1.306E+09 | JASON | D | GOLUB | 5360 LINTON BLVD | | DELRAY BEACH | FL | 3.35E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 65.0000 | 40.0000 | 20.0000 | 44.8460 | - | 1.478E+09 | HEMA | M | JADOONANAN | 5360 LINTON BLVD | | DELRAY BEACH | FL | 3.35E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 65.0000 | 40.0000 | 20.0000 | 48.8590 | - | 1.184E+09 | LILIBETH | | JAUREGUI | 5360 LINTON BLVD | | DELRAY BEACH | FL | 3.35E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 65.0000 | 40.0000 | 20.0000 | 34.4520 | - | 1.205E+09 | KENDALL | RAE | JOHNSON | 5360 LINTON BLVD | | DELRAY BEACH | FL | 3.35E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 70.8333 | 40.0000 | 31.6667 | 45.1015 | - | 1.751E+09 | SHAWNTIRA | TAMIKA | JOHNSON | 5360 LINTON BLVD | | DELRAY BEACH | FL | 3.35E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 65.0000 | 40.0000 | 20.0000 | 100.0000 | - | 1.598E+09 | KEVAN | | MANRAJ | 5360 LINTON BLVD | | DELRAY BEACH | FL | 3.35E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 62.5000 | 40.0000 | 15.0000 | 39.7915 | - | 1.175E+09 | VICTOR | J | MARIANO MEJIA | 5360 LINTON BLVD | | DELRAY BEACH | FL | 3.35E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 63.8538 | 40.0000 | 20.0000 | 79.1825 | - | 1.396E+09 | MATTHEW | M | MARQUES | 5360 LINTON BLVD | | DELRAY BEACH | FL | 3.35E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 65.0000 | 40.0000 | 20.0000 | 37.5213 | - | 1.104E+09 | CARLOS | | MINIET | 5360 LINTON BLVD | | DELRAY BEACH | FL | 3.35E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 65.0000 | 40.0000 | 20.0000 | 55.7500 | - | 1.751E+09 | MARYAM | | MOGHAREH | 5360 LINTON BLVD | | DELRAY BEACH | FL | 3.35E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 65.0000 | 40.0000 | 20.0000 | 72.1590 | - | 1.438E+09 | WASSIM | | MOUSSA | 5360 LINTON BLVD | | DELRAY BEACH | FL | 3.35E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 74.1667 | 40.0000 | 38.3333 | 30.5035 | - | 1.7E+09 | HONESTY | | NAM | 5360 LINTON BLVD | | DELRAY BEACH | FL | 3.35E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 74.1667 | 40.0000 | 38.3333 | 49.8350 | - | 1.741E+09 | ROOZBEH | | NAZARIAN ROSTAMI | 5360 LINTON BLVD | | DELRAY BEACH | FL | 3.35E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 65.0000 | 40.0000 | 20.0000 | 31.7029 | - | 1.498E+09 | MINESH | Z | PATEL | 5360 LINTON BLVD | | DELRAY BEACH | FL | 3.35E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 65.0000 | 40.0000 | 20.0000 | 31.0050 | - | 1.357E+09 | NICOLETTE | MERAV | SADEES | 5360 LINTON BLVD | | DELRAY BEACH | FL | 3.35E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 65.0000 | 40.0000 | 20.0000 | 62.3410 | - | 1.296E+09 | ADIL | M | SANAULLA | 5360 LINTON BLVD | | DELRAY BEACH | FL | 3.35E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 65.0000 | 40.0000 | 20.0000 | 55.5560 | - | 1.528E+09 | RANDALL | M | TAUBMAN | 5360 LINTON BLVD | | DELRAY BEACH | FL | 3.35E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 60.0000 | 40.0000 | 20.0000 | 28.9260 | - | 1.397E+09 | ELLEN | CHASE | VAN MOL | 5360 LINTON BLVD | | DELRAY BEACH | FL | 3.35E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 65.0000 | 40.0000 | 20.0000 | 66.5267 | - | 1.689E+09 | VLAD | G | VOIN | 5360 LINTON BLVD | | DELRAY BEACH | FL | 3.35E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 20.0000 | 40.0000 | - | - | - | 1.367E+09 | BRIAN | E | ACKERMAN | 1301 W KENNEDY BLVD | KENNEDY FREESTANDING EMERGENCY DEPT | TAMPA | FL | 3.36E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 23.6605 | 40.0000 | 4.3065 | - | - | 1.942E+09 | SIMON | | BORUCKI | 1301 W KENNEDY BLVD | KENNEDY FREESTANDING EMERGENCY DEPT | TAMPA | FL | 3.36E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 24.2195 | 40.0000 | 4.9642 | - | - | 1.629E+09 | ROLANDO | G | CABRERA | 1301 W KENNEDY BLVD | KENNEDY FREESTANDING EMERGENCY DEPT | TAMPA | FL | 3.36E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 34.1667 | 40.0000 | 16.6667 | - | - | 1.649E+09 | RANDOLPH | G | CLEVELAND | 1301 W KENNEDY BLVD | KENNEDY FREESTANDING EMERGENCY DEPT | TAMPA | FL | 3.36E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 22.3510 | 40.0000 | 2.7658 | - | - | 1.599E+09 | ROBERT | G | DEICHERT | 1301 W KENNEDY BLVD | KENNEDY FREESTANDING EMERGENCY DEPT | TAMPA | FL | 3.36E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 34.1667 | 40.0000 | 16.6667 | - | - | 1.468E+09 | KRISTEN | JEAN | DUNLAP | 1301 W KENNEDY BLVD | KENNEDY FREESTANDING EMERGENCY DEPT | TAMPA | FL | 3.36E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 34.1667 | 40.0000 | 16.6667 | - | - | 1.164E+09 | PETER | E | KAPLAN | 1301 W KENNEDY BLVD | KENNEDY FREESTANDING EMERGENCY DEPT | TAMPA | FL | 3.36E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 19.8669 | 40.0000 | - | - | - | 1.377E+09 | JAMES | B | LIM | 1301 W KENNEDY BLVD | KENNEDY FREESTANDING EMERGENCY DEPT | TAMPA | FL | 3.36E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 27.0475 | 40.0000 | 8.2912 | - | - | 1.852E+09 | JENNA | L | NEUFELDT | 1301 W KENNEDY BLVD | KENNEDY FREESTANDING EMERGENCY DEPT | TAMPA | FL | 3.36E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 22.8622 | 40.0000 | 3.3673 | - | - | 1.922E+09 | DILEEP | C | RAVI | 1301 W KENNEDY BLVD | KENNEDY FREESTANDING EMERGENCY DEPT | TAMPA | FL | 3.36E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 34.1667 | 40.0000 | 16.6667 | - | - | 1.69E+09 | EDWARD | LAWRENCE | ROYCRAFT | 1301 W KENNEDY BLVD | KENNEDY FREESTANDING EMERGENCY DEPT | TAMPA | FL | 3.36E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 23.5020 | 40.0000 | 4.1200 | - | - | 1.62E+09 | JASON | LEE | SEVALD | 1301 W KENNEDY BLVD | KENNEDY FREESTANDING EMERGENCY DEPT | TAMPA | FL | 3.36E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 25.2072 | 40.0000 | 6.1262 | - | - | 1.619E+09 | JASON | E | TURNER | 1301 W KENNEDY BLVD | KENNEDY FREESTANDING EMERGENCY DEPT | TAMPA | FL | 3.36E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 58.2500 | 40.0000 | 45.0000 | - | - | 1.842E+09 | MATTHEW | W | WALLACE | 1301 W KENNEDY BLVD | KENNEDY FREESTANDING EMERGENCY DEPT | TAMPA | FL | 3.36E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 95.1958 | 40.0000 | 83.6375 | 100.0000 | - | 1.922E+09 | ALAN | L | BROWN | 8931 COLONIAL CENTER DR | STE 200 | FORT MYERS | FL | 3.39E+08 | group | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 95.1958 | 40.0000 | 83.6375 | 100.0000 | - | 1.72E+09 | ARIE | P | DOSORETZ | 8931 COLONIAL CENTER DR | STE 200 | FORT MYERS | FL | 3.39E+08 | group | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 95.1958 | 40.0000 | 83.6375 | 100.0000 | - | 1.629E+09 | DANIEL | E | DOSORETZ | 8931 COLONIAL CENTER DR | STE 200 | FORT MYERS | FL | 3.39E+08 | group | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 95.1958 | 40.0000 | 83.6375 | 100.0000 | - | 1.872E+09 | DWIGHT | L | FITCH | 8931 COLONIAL CENTER DR | STE 200 | FORT MYERS | FL | 3.39E+08 | group | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 95.1958 | 40.0000 | 83.6375 | 100.0000 | - | 1.791E+09 | AMY | M | FOX | 8931 COLONIAL CENTER DR | STE 200 | FORT MYERS | FL | 3.39E+08 | group | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 95.1958 | 40.0000 | 83.6375 | 100.0000 | - | 1.75E+09 | GRACIELA | R | GARTON | 8931 COLONIAL CENTER DR | STE 200 | FORT MYERS | FL | 3.39E+08 | group | TRUE |
| 2023 | FALSE | Florida | TRUE | FALSE | Small (2-15) | | | | | | 1.67E+09 | GEORGES | A | HOBEIKA | 8931 COLONIAL CENTER DR | STE 200 | FORT MYERS | FL | 3.39E+08 | group | |
| 2023 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 95.1958 | 40.0000 | 83.6375 | 100.0000 | - | 1.397E+09 | THOMAS | J | KLEIN | 8931 COLONIAL CENTER DR | STE 200 | FORT MYERS | FL | 3.39E+08 | group | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 95.1958 | 40.0000 | 83.6375 | 100.0000 | - | 1.61E+09 | MARY | | KOSHY | 8931 COLONIAL CENTER DR | STE 200 | FORT MYERS | FL | 3.39E+08 | group | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 95.1958 | 40.0000 | 83.6375 | 100.0000 | - | 1.235E+09 | TROY | L | MASOURAS | 8931 COLONIAL CENTER DR | STE 200 | FORT MYERS | FL | 3.39E+08 | group | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 95.1958 | 40.0000 | 83.6375 | 100.0000 | - | 1.337E+09 | TODD | A | PEZZI | 8931 COLONIAL CENTER DR | STE 200 | FORT MYERS | FL | 3.39E+08 | group | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 95.1958 | 40.0000 | 83.6375 | 100.0000 | - | 1.558E+09 | DAVID | J | RICE | 8931 COLONIAL CENTER DR | STE 200 | FORT MYERS | FL | 3.39E+08 | group | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 95.1958 | 40.0000 | 83.6375 | 100.0000 | - | 1.195E+09 | JAMES | H | RUBENSTEIN | 8931 COLONIAL CENTER DR | STE 200 | FORT MYERS | FL | 3.39E+08 | group | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Small (2-15) | 100.0000 | 40.0000 | 100.0000 | 37.7900 | - | 1.922E+09 | WALTER | B | FLESNER | 1003 DEL PRADO BOULEVARD S | SUITE 302 | CAPE CORAL | FL | 3.4E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 42.5179 | 40.0000 | 28.3333 | - | - | 1.852E+09 | ERIC | | CHAPMAN | 24040 S TAMIAMI TRAIL | | BONITA SPRINGS | FL | 3.41E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 41.9655 | 40.0000 | 28.3333 | - | - | 1.498E+09 | CAROLYN | MARIE | WALTERS | 24040 S TAMIAMI TRAIL | | BONITA SPRINGS | FL | 3.41E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Large (>99) | 58.2500 | 40.0000 | 45.0000 | - | - | 1.417E+09 | KYLE | M | FRIEZ | 13323 HARTZOG RD | | WINTER GARDEN | FL | 3.48E+08 | individual | TRUE |
| 2023 | FALSE | Florida | TRUE | TRUE | Medium (16-99) | 38.0520 | 40.0000 | 30.0000 | 16.6730 | - | 1.165E+09 | SEAN | C | MULCAHY | 6151 SE FEDERAL HWY | | STUART | FL | 3.5E+08 | individual | |
| 2023 | FALSE | Georgia | TRUE | TRUE | Solo (1) | 56.1424 | 40.0000 | 46.6667 | 24.9190 | - | 1.094E+09 | ROBERT | S | COWLES | 3330 PRESTON RIDGE RD | STE 100 | ALPHARETTA | GA | 3E+08 | individual | TRUE |
| 2023 | FALSE | Georgia | TRUE | TRUE | Solo (1) | 73.5500 | 40.0000 | - | - | 63.0000 | 1.043E+09 | MUHAMMAD | S | AHMED | 1637 ATHENS HWY | STE A | GRAYSON | GA | 3E+08 | individual | FALSE |
| 2023 | FALSE | Georgia | TRUE | TRUE | Solo (1) | 73.5500 | 40.0000 | - | - | 63.0000 | 1.043E+09 | MUHAMMAD | S | AHMED | 1637 ATHENS HWY | STE A | GRAYSON | GA | 3E+08 | group | TRUE |
| 2023 | FALSE | Georgia | TRUE | TRUE | Solo (1) | 53.6077 | 40.0000 | 22.1430 | - | 80.0000 | 1.629E+09 | BADAR | H | SYED | 2331 HENRY CLOWER BLVD | STE A | SNELLVILLE | GA | 3.01E+08 | individual | TRUE |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 30.0336 | 40.0000 | 12.1477 | - | - | 1.639E+09 | TIMOTHY | BUEL | BEATTY | 2160 FOUNTAIN DR | | SNELLVILLE | GA | 3.01E+08 | individual | TRUE |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 56.7924 | 40.0000 | 39.5145 | - | - | 1.881E+09 | TONY | | BULLON | 2160 FOUNTAIN DR | | SNELLVILLE | GA | 3.01E+08 | individual | TRUE |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 67.9282 | 40.0000 | 53.1678 | - | - | 1.629E+09 | HICHAM | | CHURBAJI | 2160 FOUNTAIN DR | | SNELLVILLE | GA | 3.01E+08 | individual | TRUE |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 51.5004 | 40.0000 | 42.9417 | - | - | 1.862E+09 | THOMAS | HAMRICK | COLEMAN | 2160 FOUNTAIN DR | | SNELLVILLE | GA | 3.01E+08 | individual | TRUE |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 25.9993 | 40.0000 | 10.8422 | - | - | 1.326E+09 | MICHELLE | NICOLE | FOWLER | 2160 FOUNTAIN DR | | SNELLVILLE | GA | 3.01E+08 | individual | TRUE |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 37.0093 | 40.0000 | 20.3962 | - | - | 1.185E+09 | GEOFFREY | M | GRAY | 2160 FOUNTAIN DR | | SNELLVILLE | GA | 3.01E+08 | individual | TRUE |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 24.6632 | 40.0000 | 11.3685 | - | - | 1.377E+09 | SCOTT | BARRY | GUTOVITZ | 2160 FOUNTAIN DR | | SNELLVILLE | GA | 3.01E+08 | individual | TRUE |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 29.1667 | 40.0000 | 16.6667 | - | - | 1.962E+09 | SUSAN | E | HACKMAN QUINTY | 2160 FOUNTAIN DR | | SNELLVILLE | GA | 3.01E+08 | individual | TRUE |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 48.5112 | 40.0000 | 36.8867 | - | - | 1.599E+09 | STEPHEN | ANDREW | HARVEY | 2160 FOUNTAIN DR | | SNELLVILLE | GA | 3.01E+08 | individual | TRUE |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 22.1763 | 40.0000 | 8.4427 | - | - | 1.538E+09 | JARRATT | DAVID | LARK | 2160 FOUNTAIN DR | | SNELLVILLE | GA | 3.01E+08 | individual | TRUE |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 40.8167 | 40.0000 | 28.3333 | - | - | 1.942E+09 | SHAMUKESH | | LINGAMANENI | 2160 FOUNTAIN DR | | SNELLVILLE | GA | 3.01E+08 | individual | TRUE |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 37.1699 | 40.0000 | 23.1830 | - | - | 1.862E+09 | MARK | P | PLEXOUSAKIS | 2160 FOUNTAIN DR | | SNELLVILLE | GA | 3.01E+08 | individual | TRUE |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 28.3874 | 40.0000 | 14.4640 | - | - | 1.943E+09 | JACOB | | POPE | 2160 FOUNTAIN DR | | SNELLVILLE | GA | 3.01E+08 | individual | TRUE |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 39.0833 | 40.0000 | 28.3333 | - | - | 1.579E+09 | RADLEY | | SHORT | 2160 FOUNTAIN DR | | SNELLVILLE | GA | 3.01E+08 | individual | TRUE |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 40.4489 | 40.0000 | 28.3333 | - | - | 1.983E+09 | ASHLEY | SECREST | SUTHERLAND | 2160 FOUNTAIN DR | | SNELLVILLE | GA | 3.01E+08 | individual | TRUE |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 21.0349 | 40.0000 | 5.6227 | - | - | 1.033E+09 | MARSHALL | SCOTT | WISE | 2160 FOUNTAIN DR | | SNELLVILLE | GA | 3.01E+08 | individual | TRUE |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 21.1656 | 40.0000 | 7.2537 | - | - | 1.73E+09 | PAUL | MARTIN | ZORCH | 2160 FOUNTAIN DR | | SNELLVILLE | GA | 3.01E+08 | individual | TRUE |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 46.8736 | 40.0000 | 26.5625 | 21.9910 | - | 1.396E+09 | KHALID | N | AL-DUAIS | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 3.03E+08 | individual | TRUE |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 49.0833 | 40.0000 | 28.3333 | 49.1200 | - | 1.326E+09 | ABHISHEK | | APPUKUTTAN NAIR | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 3.03E+08 | individual | TRUE |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 44.6381 | 40.0000 | 23.1037 | 50.5195 | - | 1.034E+09 | LOIS | | BULLER | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 3.03E+08 | individual | TRUE |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 41.2872 | 40.0000 | 28.3333 | - | - | 1.215E+09 | RANDALL | K | COPE | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 3.03E+08 | individual | TRUE |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 43.7172 | 40.0000 | 22.3875 | 41.0325 | - | 1.73E+09 | TYLER | JAMES | DUBS | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 3.03E+08 | individual | TRUE |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 44.6680 | 40.0000 | 23.1388 | 35.1473 | - | 1.65E+09 | OBINNA | KELECHI | ECHERUO | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 3.03E+08 | individual | TRUE |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 40.5179 | 40.0000 | 24.1387 | 96.4868 | - | 1.982E+09 | CHRISTOPHER | JAMES | EDENFIELD | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 3.03E+08 | individual | TRUE |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 46.1702 | 40.0000 | 28.3333 | 24.8325 | - | 1.842E+09 | LATOYA | C | EPPS-SCOTT | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 3.03E+08 | individual | TRUE |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 47.0937 | 40.0000 | 28.3333 | 55.2467 | - | 1.266E+09 | ERMAREFE | C | FERNANDEZ | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 3.03E+08 | individual | TRUE |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 40.5572 | 40.0000 | 24.3443 | 51.5480 | - | 1.802E+09 | DOUGLAS | | FOLZENLOGEN | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 3.03E+08 | individual | TRUE |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 46.0280 | 40.0000 | 26.0715 | 38.4613 | - | 1.236E+09 | MICHAEL | WARREN | GOWER | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 3.03E+08 | individual | TRUE |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 49.0833 | 40.0000 | 28.3333 | 35.0175 | - | 1.842E+09 | GOUTHAM | | GUDAVALLI | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 3.03E+08 | individual | TRUE |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 44.0833 | 40.0000 | 28.3333 | 14.2310 | - | 1.114E+09 | NOMAN | A | HUSSAIN | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 3.03E+08 | individual | TRUE |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 45.4507 | 40.0000 | 24.0597 | 56.2617 | - | 1.266E+09 | PHILIP | O | KANEMO | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 3.03E+08 | individual | TRUE |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 48.1980 | 40.0000 | 28.3333 | 35.2000 | - | 1.205E+09 | MUHAMMAD | J | KHALIL | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 3.03E+08 | individual | TRUE |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 44.6378 | 40.0000 | 24.2037 | 77.5990 | - | 1.79E+09 | ERALD | | LULA | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 3.03E+08 | individual | TRUE |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 44.2914 | 40.0000 | 25.3572 | 53.3761 | - | 1.135E+09 | TIMOTHY | JOHN | MATHEWS | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 3.03E+08 | individual | TRUE |
| 2023 | FALSE | Georgia | TRUE | TRUE | Medium (16-99) | 83.6239 | 40.0000 | 76.8292 | 58.4839 | - | 1.438E+09 | MILES | A | MEDINA | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 3.03E+08 | individual | |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 49.0833 | 40.0000 | 28.3333 | 40.2050 | - | 1.831E+09 | JUDSON | L | MEHL | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 3.03E+08 | individual | TRUE |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 45.1295 | 40.0000 | 26.3988 | 30.2928 | - | 1.185E+09 | ANDREW | WYNN | MURKETT | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 3.03E+08 | individual | TRUE |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 45.8086 | 40.0000 | 28.3333 | 61.8662 | - | 1.933E+09 | TILACHAN | | PARAJULI | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 3.03E+08 | individual | TRUE |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 42.6188 | 40.0000 | 20.7280 | 55.2310 | - | 1.438E+09 | NEHAL | P | PATEL | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 3.03E+08 | individual | TRUE |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 46.5819 | 40.0000 | 28.3333 | 82.6690 | - | 1.569E+09 | GOPI | A | PATEL | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 3.03E+08 | individual | TRUE |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 45.0905 | 40.0000 | 23.6358 | 72.6520 | - | 1.66E+09 | AHMED | | RIAZ | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 3.03E+08 | individual | TRUE |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 43.2720 | 40.0000 | 24.6717 | 46.8395 | - | 1.366E+09 | PETER | S | RICHARDS | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 3.03E+08 | individual | TRUE |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 47.1327 | 40.0000 | 28.3333 | 68.3570 | - | 1.144E+09 | ASIF | R | SHAH | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 3.03E+08 | individual | TRUE |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 42.5140 | 40.0000 | 20.6047 | 72.5999 | - | 1.357E+09 | CARLO | A | SOLDA | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 3.03E+08 | individual | TRUE |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 47.4275 | 40.0000 | 28.3333 | 45.9065 | - | 1.518E+09 | ZUBDA | | TALAT | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 3.03E+08 | individual | TRUE |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 48.0339 | 40.0000 | 28.3333 | 68.8405 | - | 1.013E+09 | JEFFERY | | TALBOT | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 3.03E+08 | individual | TRUE |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 46.1229 | 40.0000 | 28.3333 | 23.5700 | - | 1.518E+09 | MINA | E | TAWADROUS | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 3.03E+08 | individual | TRUE |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 41.7686 | 40.0000 | 25.6102 | 47.7980 | - | 1.771E+09 | JAMES | VICTOR | THATCHER | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 3.03E+08 | individual | TRUE |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 46.1296 | 40.0000 | 26.4137 | 59.3075 | - | 1.184E+09 | MARVIN | L | VAISHNANI | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 3.03E+08 | individual | TRUE |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 44.1412 | 40.0000 | 26.2963 | 33.1400 | - | 1.579E+09 | WILLIAM | P | WALKER | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 3.03E+08 | individual | TRUE |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 40.1836 | 40.0000 | 20.0402 | 71.6785 | - | 1.852E+09 | JONATHAN | M | WALRATH | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 3.03E+08 | individual | TRUE |
| 2023 | FALSE | Georgia | TRUE | TRUE | Large (>99) | 41.3893 | 40.0000 | 25.1638 | 72.8310 | - | 1.518E+09 | JAMES | ROUGIER | ZECCOLA | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 3.03E+08 | individual | TRUE |
| 2023 | FALSE | Georgia | TRUE | TRUE | Small (2-15) | 76.0515 | 40.0000 | 71.1845 | - | 73.0000 | 1.629E+09 | ELLEN | D | FITZGERALD | 1329 OCILLA RD | | DOUGLAS | GA | 3.15E+08 | group | TRUE |
| 2023 | FALSE | Georgia | TRUE | TRUE | Small (2-15) | 76.0515 | 40.0000 | 71.1845 | - | 73.0000 | 1.104E+09 | KENNETH | TREVOR | SHEALY | 1329 OCILLA RD | | DOUGLAS | GA | 3.15E+08 | group | TRUE |
| 2023 | FALSE | Hawaii | TRUE | FALSE | Small (2-15) | | | | | | 1.266E+09 | JANNA | | KUBA | 1380 LUSITANA ST | STE 714 | HONOLULU | HI | 9.68E+08 | group | |
| 2023 | FALSE | Hawaii | TRUE | TRUE | Small (2-15) | 94.1828 | 40.0000 | 84.2876 | - | 100.0000 | 1.074E+09 | JON | MARC | PORTIS | 1380 LUSITANA ST | STE 714 | HONOLULU | HI | 9.68E+08 | group | FALSE |
| 2023 | FALSE | Hawaii | TRUE | TRUE | Small (2-15) | 94.1828 | 40.0000 | 84.2876 | - | 100.0000 | 1.447E+09 | SHIGEMI | | SUGIKI | 1380 LUSITANA ST | STE 714 | HONOLULU | HI | 9.68E+08 | group | FALSE |
| 2023 | FALSE | Hawaii | TRUE | TRUE | Small (2-15) | 94.1828 | 40.0000 | 84.2876 | - | 100.0000 | 1.67E+09 | MICHAEL | C | YIM | 1380 LUSITANA ST | STE 714 | HONOLULU | HI | 9.68E+08 | group | FALSE |
| 2023 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 99.7767 | 40.0000 | 100.0000 | 94.6913 | 80.0000 | 1.922E+09 | LYNWOOD | ALEXANDER | JONES | 800 BIESTERFIELD RD | BROCK 4011 | ELK GROVE VLG | IL | 6E+08 | group | |
| 2023 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 99.7767 | 40.0000 | 100.0000 | 94.6913 | 80.0000 | 1.154E+09 | POONAM | | JOSHI | 800 BIESTERFIELD RD | BROCK 4011 | ELK GROVE VLG | IL | 6E+08 | group | |
| 2023 | FALSE | Illinois | TRUE | FALSE | Small (2-15) | | | | | | 1.801E+09 | BRIAN | | MEDERNACH | 800 BIESTERFIELD RD | BROCK 4011 | ELK GROVE VLG | IL | 6E+08 | group | |
| 2023 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 99.7767 | 40.0000 | 100.0000 | 94.6913 | 80.0000 | 1.619E+09 | IVETTE | M | MURPHY AGUILU | 800 BIESTERFIELD RD | BROCK 4011 | ELK GROVE VLG | IL | 6E+08 | group | |
| 2023 | FALSE | Illinois | TRUE | FALSE | Small (2-15) | | | | | | 1.366E+09 | AMBER | | SCHWARZINGER | 800 BIESTERFIELD RD | BROCK 4011 | ELK GROVE VLG | IL | 6E+08 | group | |
| 2023 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 45.1106 | 40.0000 | 68.6415 | 31.7270 | - | 1.67E+09 | SERGEY | | FURMANOV | 150 N RIVER RD | STE 270 | DES PLAINES | IL | 6E+08 | group | TRUE |
| 2023 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 45.1106 | 40.0000 | 68.6415 | 31.7270 | - | 1.983E+09 | NISARG | | GANDHI | 150 N RIVER RD | STE 270 | DES PLAINES | IL | 6E+08 | group | TRUE |
| 2023 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 45.1106 | 40.0000 | 68.6415 | 31.7270 | - | 1.407E+09 | OLGA | | GOODMAN | 150 N RIVER RD | STE 270 | DES PLAINES | IL | 6E+08 | group | TRUE |
| 2023 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 45.1106 | 40.0000 | 68.6415 | 31.7270 | - | 1.296E+09 | DAVID | S | SAGER | 150 N RIVER RD | STE 270 | DES PLAINES | IL | 6E+08 | group | TRUE |
| 2023 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 72.9464 | 40.0000 | 53.6058 | 22.8820 | 100.0000 | 1.447E+09 | CESAR | AUGUSTO | CARRANZA | 2200 E DEVON AVE | STE 100 | DES PLAINES | IL | 6E+08 | group | TRUE |
| 2023 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 72.9464 | 40.0000 | 53.6058 | 22.8820 | 100.0000 | 1.7E+09 | OBIOMA | C | IWUAGWU | 2200 E DEVON AVE | STE 100 | DES PLAINES | IL | 6E+08 | group | TRUE |
| 2023 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 72.9464 | 40.0000 | 53.6058 | 22.8820 | 100.0000 | 1.497E+09 | SYLVERE | ROLAND | MALONGA | 2200 E DEVON AVE | STE 100 | DES PLAINES | IL | 6E+08 | group | TRUE |
| 2023 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 72.9464 | 40.0000 | 53.6058 | 22.8820 | 100.0000 | 1.104E+09 | SHERREE | | MCCOOL | 2200 E DEVON AVE | STE 100 | DES PLAINES | IL | 6E+08 | group | TRUE |
| 2023 | FALSE | Illinois | TRUE | FALSE | Small (2-15) | | | | | | 1.669E+09 | ISMAIL | ADEBAYO | OYEBODE | 2200 E DEVON AVE | STE 100 | DES PLAINES | IL | 6E+08 | group | |
| 2023 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 72.9464 | 40.0000 | 53.6058 | 22.8820 | 100.0000 | 1.064E+09 | ALEJANDRO | M | RARANG | 2200 E DEVON AVE | STE 100 | DES PLAINES | IL | 6E+08 | group | TRUE |
| 2023 | FALSE | Illinois | TRUE | TRUE | Solo (1) | 91.4452 | 40.0000 | 54.8172 | 100.0000 | 100.0000 | 1.043E+09 | OLGA | | ZARKH | 135 N ARLINGTON HEIGHTS RD | STE 160 | BUFFALO GROVE | IL | 6.01E+08 | group | FALSE |
| 2023 | FALSE | Illinois | TRUE | TRUE | Solo (1) | 91.4452 | 40.0000 | 54.8172 | 100.0000 | 100.0000 | 1.043E+09 | OLGA | | ZARKH | 135 N ARLINGTON HEIGHTS RD | STE 160 | BUFFALO GROVE | IL | 6.01E+08 | individual | TRUE |
| 2023 | FALSE | Illinois | TRUE | TRUE | Solo (1) | 56.6405 | 40.0000 | 63.1645 | - | 23.0000 | 1.528E+09 | KELLY | L | ABATE | 1200 S YORK ST | STE 3240 | ELMHURST | IL | 6.01E+08 | individual | TRUE |
| 2023 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 72.2546 | 40.0000 | 85.0084 | - | 35.0000 | 1.053E+09 | JULIE | A | MOORE | 501 W NORTH AVE | STE 103 | MELROSE PARK | IL | 6.02E+08 | individual | TRUE |
| 2023 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 74.3688 | 40.0000 | 58.3932 | 22.8363 | 100.0000 | 1.033E+09 | RAJENDER | | DAHIYA | 10714 S ROBERTS RD | | PALOS HILLS | IL | 6.05E+08 | group | TRUE |
| 2023 | FALSE | Illinois | TRUE | FALSE | Small (2-15) | | | | | | 1.438E+09 | NAHOMA | | OMWANGHE | 10714 S ROBERTS RD | | PALOS HILLS | IL | 6.05E+08 | group | |
| 2023 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 74.3688 | 40.0000 | 58.3932 | 22.8363 | 100.0000 | 1.457E+09 | FRANK | HOWARD | PARKER | 10714 S ROBERTS RD | | PALOS HILLS | IL | 6.05E+08 | group | TRUE |
| 2023 | FALSE | Illinois | TRUE | FALSE | Small (2-15) | | | | | | 1.639E+09 | FARRUKH | | AIJAZ | 10743 W 159TH ST | | ORLAND PARK | IL | 6.05E+08 | group | |
| 2023 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 96.8811 | 40.0000 | 93.7623 | - | - | 1.842E+09 | CASSANDRA | | BASAK | 10743 W 159TH ST | | ORLAND PARK | IL | 6.05E+08 | group | TRUE |
| 2023 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 96.8811 | 40.0000 | 93.7623 | - | - | 1.285E+09 | HIMJA | | BHATT | 10743 W 159TH ST | | ORLAND PARK | IL | 6.05E+08 | group | TRUE |
| 2023 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 96.8811 | 40.0000 | 93.7623 | - | - | 1.316E+09 | RENUKA | H | BHATT | 10743 W 159TH ST | | ORLAND PARK | IL | 6.05E+08 | group | TRUE |
| 2023 | FALSE | Illinois | TRUE | FALSE | Small (2-15) | | | | | | 1.043E+09 | TONY | S | FU | 10743 W 159TH ST | | ORLAND PARK | IL | 6.05E+08 | group | |
| 2023 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 96.8811 | 40.0000 | 93.7623 | - | - | 1.64E+09 | PAULINA | J | HENRY | 10743 W 159TH ST | | ORLAND PARK | IL | 6.05E+08 | group | TRUE |
| 2023 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 96.8811 | 40.0000 | 93.7623 | - | - | 1.155E+09 | MARIA | C | WEMPLE | 10743 W 159TH ST | | ORLAND PARK | IL | 6.05E+08 | group | TRUE |
| 2023 | FALSE | Illinois | TRUE | TRUE | Solo (1) | 83.5236 | 40.0000 | 85.0693 | 66.6760 | 92.0000 | 1.973E+09 | ROBERT | ALAN | OPPENHEIM | 24600 WEST 127TH STREET BUILDING B SUITE 120 | | PLAINFIELD | IL | 6.06E+08 | individual | TRUE |
| 2023 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 79.4402 | 40.0000 | 57.2560 | 40.8781 | 100.0000 | 1.094E+09 | EMMANUEL | | AGOMO | 11000S HALSTED ST | | CHICAGO | IL | 6.06E+08 | group | TRUE |
| 2023 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 79.4402 | 40.0000 | 57.2560 | 40.8781 | 100.0000 | 1.004E+09 | RHONDA | Y | GANS | 11000S HALSTED ST | | CHICAGO | IL | 6.06E+08 | group | TRUE |
| 2023 | FALSE | Illinois | TRUE | FALSE | Small (2-15) | | | | | | 1.155E+09 | JAMILAH | F | JOHNSON | 11000S HALSTED ST | | CHICAGO | IL | 6.06E+08 | group | |
| 2023 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 79.4402 | 40.0000 | 57.2560 | 40.8781 | 100.0000 | 1.497E+09 | SYLVERE | ROLAND | MALONGA | 11000S HALSTED ST | | CHICAGO | IL | 6.06E+08 | group | TRUE |
| 2023 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 79.4402 | 40.0000 | 57.2560 | 40.8781 | 100.0000 | 1.104E+09 | SHERREE | | MCCOOL | 11000S HALSTED ST | | CHICAGO | IL | 6.06E+08 | group | TRUE |
| 2023 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 79.4402 | 40.0000 | 57.2560 | 40.8781 | 100.0000 | 1.528E+09 | CHRISTIAN | | OYIBE | 11000S HALSTED ST | | CHICAGO | IL | 6.06E+08 | group | TRUE |
| 2023 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 79.4402 | 40.0000 | 57.2560 | 40.8781 | 100.0000 | 1.225E+09 | OLUSOJI | A | PETER | 11000S HALSTED ST | | CHICAGO | IL | 6.06E+08 | group | TRUE |
| 2023 | FALSE | Illinois | TRUE | TRUE | Solo (1) | 77.6597 | 40.0000 | 100.0000 | 21.1800 | - | 1.437E+09 | TED | J | JAGIELO | 7447 W TALCOTT AVE STE 521 | | CHICAGO | IL | 6.06E+08 | individual | TRUE |
| 2023 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 69.7439 | 40.0000 | 49.9587 | - | 68.0000 | 1.356E+09 | CHARLES | L | MITCHELL | 1338 E 47TH ST | | CHICAGO | IL | 6.07E+08 | individual | TRUE |
| 2023 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 62.1699 | 40.0000 | 34.7921 | 28.2741 | 73.0000 | 1.307E+09 | KURT | J | BROTHERSON | 7301 N LINCOLN AVE | STE 180 | LINCOLNWOOD | IL | 6.07E+08 | group | TRUE |
| 2023 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 62.1699 | 40.0000 | 34.7921 | 28.2741 | 73.0000 | 1.336E+09 | YEVGENIY | | BUKHMAN | 7301 N LINCOLN AVE | STE 180 | LINCOLNWOOD | IL | 6.07E+08 | group | TRUE |
| 2023 | FALSE | Illinois | TRUE | FALSE | Medium (16-99) | | | | | | 1.114E+09 | TRACEY | M | DAVENPORT | 7301 N LINCOLN AVE | STE 180 | LINCOLNWOOD | IL | 6.07E+08 | group | |
| 2023 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 62.1699 | 40.0000 | 34.7921 | 28.2741 | 73.0000 | 1.317E+09 | RICHARD | P | GASKILL | 7301 N LINCOLN AVE | STE 180 | LINCOLNWOOD | IL | 6.07E+08 | group | TRUE |
| 2023 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 62.1699 | 40.0000 | 34.7921 | 28.2741 | 73.0000 | 1.336E+09 | CHARLIE | F | GUDE | 7301 N LINCOLN AVE | STE 180 | LINCOLNWOOD | IL | 6.07E+08 | group | TRUE |
| 2023 | FALSE | Illinois | TRUE | FALSE | Medium (16-99) | | | | | | 1.235E+09 | LARA | | HAMMOND | 7301 N LINCOLN AVE | STE 180 | LINCOLNWOOD | IL | 6.07E+08 | group | |
| 2023 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 62.1699 | 40.0000 | 34.7921 | 28.2741 | 73.0000 | 1.579E+09 | ALEXANDER | T | KALK | 7301 N LINCOLN AVE | STE 180 | LINCOLNWOOD | IL | 6.07E+08 | group | TRUE |
| 2023 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 62.1699 | 40.0000 | 34.7921 | 28.2741 | 73.0000 | 1.458E+09 | RONALD | | KIRSCHNER | 7301 N LINCOLN AVE | STE 180 | LINCOLNWOOD | IL | 6.07E+08 | group | TRUE |
| 2023 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 62.1699 | 40.0000 | 34.7921 | 28.2741 | 73.0000 | 1.377E+09 | MARK | B | LUBIENSKI | 7301 N LINCOLN AVE | STE 180 | LINCOLNWOOD | IL | 6.07E+08 | group | TRUE |
| 2023 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 62.1699 | 40.0000 | 34.7921 | 28.2741 | 73.0000 | 1.013E+09 | JELENA | | MARKOVIC | 7301 N LINCOLN AVE | STE 180 | LINCOLNWOOD | IL | 6.07E+08 | group | TRUE |
| 2023 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 62.1699 | 40.0000 | 34.7921 | 28.2741 | 73.0000 | 1.174E+09 | ALEX | KARUKAYIL | MATHEW | 7301 N LINCOLN AVE | STE 180 | LINCOLNWOOD | IL | 6.07E+08 | group | TRUE |
| 2023 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 62.1699 | 40.0000 | 34.7921 | 28.2741 | 73.0000 | 1.407E+09 | KRYSTLE | | MILES | 7301 N LINCOLN AVE | STE 180 | LINCOLNWOOD | IL | 6.07E+08 | group | TRUE |
| 2023 | FALSE | Illinois | TRUE | FALSE | Medium (16-99) | | | | | | 1.376E+09 | ABDELGALIL | | MUKHTAR | 7301 N LINCOLN AVE | STE 180 | LINCOLNWOOD | IL | 6.07E+08 | group | |
| 2023 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 62.1699 | 40.0000 | 34.7921 | 28.2741 | 73.0000 | 1.669E+09 | ZIVOJIN | S | PAVLOVIC | 7301 N LINCOLN AVE | STE 180 | LINCOLNWOOD | IL | 6.07E+08 | group | TRUE |
| 2023 | FALSE | Illinois | TRUE | FALSE | Medium (16-99) | | | | | | 1.68E+09 | MICHAL | A | PISZCZUK | 7301 N LINCOLN AVE | STE 180 | LINCOLNWOOD | IL | 6.07E+08 | group | |
| 2023 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 62.1699 | 40.0000 | 34.7921 | 28.2741 | 73.0000 | 1.982E+09 | MIEKA | PATRICE | SHUMAN | 7301 N LINCOLN AVE | STE 180 | LINCOLNWOOD | IL | 6.07E+08 | group | TRUE |
| 2023 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 62.1699 | 40.0000 | 34.7921 | 28.2741 | 73.0000 | 1.942E+09 | MICHAEL | | VAEWHONGS | 7301 N LINCOLN AVE | STE 180 | LINCOLNWOOD | IL | 6.07E+08 | group | TRUE |
| 2023 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 62.1699 | 40.0000 | 34.7921 | 28.2741 | 73.0000 | 1.862E+09 | KATHLEEN | A | WARD | 7301 N LINCOLN AVE | STE 180 | LINCOLNWOOD | IL | 6.07E+08 | group | TRUE |
| 2023 | FALSE | Illinois | TRUE | FALSE | Medium (16-99) | | | | | | 1.307E+09 | SCOTT | FREDERICK | ZINGSHEIM | 7301 N LINCOLN AVE | STE 180 | LINCOLNWOOD | IL | 6.07E+08 | group | |
| 2023 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 55.4203 | 40.0000 | 41.2067 | 35.0927 | - | 1.448E+09 | FARIHA | ARIF | KHATRI | 2800 W 95TH ST | | EVERGREEN PARK | IL | 6.08E+08 | individual | |
| 2023 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | 100.0000 | 94.6913 | - | 1.68E+09 | ARSHIBANOO | | SHAIKH | 2800 W 95TH ST | | EVERGREEN PARK | IL | 6.08E+08 | individual | |
| 2023 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 54.2770 | 40.0000 | 41.2067 | 35.0927 | - | 1.266E+09 | NEELIMA | | SUNKARA | 2800 W 95TH ST | | EVERGREEN PARK | IL | 6.08E+08 | individual | |
| 2023 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | 100.0000 | 94.6913 | - | 1.841E+09 | PRAVEEN | | SUNKARA | 2800 W 95TH ST | | EVERGREEN PARK | IL | 6.08E+08 | individual | |
| 2023 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 54.8167 | 40.0000 | 41.2067 | 35.0927 | - | 1.781E+09 | MYRA | F | VICENIO | 2800 W 95TH ST | | EVERGREEN PARK | IL | 6.08E+08 | individual | |
| 2023 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 83.3900 | 40.0000 | 78.3333 | 66.3000 | 100.0000 | 1.942E+09 | PAMELLA | S | GRONEMEYER | 2810 FRANK SCOTT PKWY W | STE 716 | BELLEVILLE | IL | 6.22E+08 | group | TRUE |
| 2023 | FALSE | Illinois | TRUE | TRUE | Small (2-15) | 83.3900 | 40.0000 | 78.3333 | 66.3000 | 100.0000 | 1.307E+09 | VASANTHA | PERAJE | PAI | 2810 FRANK SCOTT PKWY W | STE 716 | BELLEVILLE | IL | 6.22E+08 | group | TRUE |
| 2023 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 65.0308 | 40.0000 | 51.0512 | 39.8420 | - | 1.024E+09 | THEODORE | | HARPER | 4500 MEMORIAL DR | | BELLEVILLE | IL | 6.22E+08 | individual | |
| 2023 | FALSE | Illinois | TRUE | TRUE | Medium (16-99) | 63.9480 | 40.0000 | 51.0512 | 39.8420 | - | 1.377E+09 | STEPHEN | M | SLOWIK | 4500 MEMORIAL DR | | BELLEVILLE | IL | 6.22E+08 | individual | |
| 2023 | FALSE | Indiana | TRUE | TRUE | Small (2-15) | 100.0000 | 40.0000 | 100.0000 | - | - | 1.589E+09 | EILEEN | J | KAMSTRA | 1133 MERRILLVILLE RD | | CROWN POINT | IN | 4.63E+08 | group | TRUE |
| 2023 | FALSE | Indiana | TRUE | TRUE | Small (2-15) | 100.0000 | 40.0000 | 100.0000 | - | - | 1.093E+09 | JOSEPH | MITCHELL | KOUNTZ | 1133 MERRILLVILLE RD | | CROWN POINT | IN | 4.63E+08 | group | TRUE |
| 2023 | FALSE | Indiana | TRUE | TRUE | Solo (1) | 46.1022 | 40.0000 | - | - | 100.0000 | 1.175E+09 | MARY | E | SCHWARTZ | 116 E WASHINGTON STREET | | PLYMOUTH | IN | 4.66E+08 | individual | TRUE |
| 2023 | FALSE | Indiana | TRUE | TRUE | Large (>99) | 90.2217 | 40.0000 | 90.8780 | 74.2800 | - | 1.216E+09 | FRANK | | PANGALLO | 1101 MICHIGAN AVE | | LOGANSPORT | IN | 4.69E+08 | individual | |
| 2023 | FALSE | Indiana | TRUE | TRUE | Small (2-15) | 72.3877 | 40.0000 | 54.1595 | - | 92.0000 | 1.084E+09 | ZACHARY | C | SHORT | 725 W MAIN ST | | MITCHELL | IN | 4.74E+08 | individual | FALSE |
| 2023 | FALSE | Indiana | TRUE | TRUE | Small (2-15) | 72.3877 | 40.0000 | 54.1595 | - | 92.0000 | 1.307E+09 | DIANE | E | SHORT | 725 W MAIN ST | | MITCHELL | IN | 4.74E+08 | individual | FALSE |
| 2023 | FALSE | Indiana | TRUE | TRUE | Small (2-15) | 72.3877 | 40.0000 | 54.1595 | - | 92.0000 | 1.145E+09 | MADISON | JO | WITTHOFT | 725 W MAIN ST | | MITCHELL | IN | 4.74E+08 | individual | FALSE |
| 2023 | FALSE | Iowa | TRUE | TRUE | Solo (1) | 50.0000 | 40.0000 | - | - | - | 1.124E+09 | RICKY | J | GREENFIELD | 3341 MAIN ST | | KEOKUK | IA | 5.26E+08 | individual | TRUE |
| 2023 | FALSE | Kansas | TRUE | TRUE | Large (>99) | 91.8902 | 40.0000 | 75.1734 | - | 100.0000 | 1.781E+09 | NIAL | K | CASTLE | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 6.61E+08 | individual | FALSE |
| 2023 | FALSE | Kansas | TRUE | TRUE | Large (>99) | 91.8902 | 40.0000 | 75.1734 | - | 100.0000 | 1.357E+09 | LOWELL | THOMAS | FLETCHER | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 6.61E+08 | individual | FALSE |
| 2023 | FALSE | Kansas | TRUE | TRUE | Large (>99) | 91.8902 | 40.0000 | 75.1734 | - | 100.0000 | 1.105E+09 | BRENDA | A | FRAIRE ALMAGUER | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 6.61E+08 | individual | FALSE |
| 2023 | FALSE | Kansas | TRUE | TRUE | Large (>99) | 91.8902 | 40.0000 | 75.1734 | - | 100.0000 | 1.497E+09 | IRUM | | HAQ | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 6.61E+08 | individual | FALSE |
| 2023 | FALSE | Kansas | TRUE | TRUE | Large (>99) | 91.8902 | 40.0000 | 75.1734 | - | 100.0000 | 1.821E+09 | AMY | | HELTEN | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 6.61E+08 | individual | FALSE |
| 2023 | FALSE | Kansas | TRUE | TRUE | Large (>99) | 91.8902 | 40.0000 | 75.1734 | - | 100.0000 | 1.953E+09 | MARILYN | ELIZABETH | JACOBS | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 6.61E+08 | individual | FALSE |
| 2023 | FALSE | Kansas | TRUE | TRUE | Large (>99) | 91.8902 | 40.0000 | 75.1734 | - | 100.0000 | 1.69E+09 | HAIYING | | LIANG | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 6.61E+08 | individual | FALSE |
| 2023 | FALSE | Kansas | TRUE | TRUE | Large (>99) | 91.8902 | 40.0000 | 75.1734 | - | 100.0000 | 1.891E+09 | CHRISTINE | | LILLY | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 6.61E+08 | individual | FALSE |
| 2023 | FALSE | Kansas | TRUE | TRUE | Large (>99) | 91.8902 | 40.0000 | 75.1734 | - | 100.0000 | 1.004E+09 | MITCHELL | ALLEN | MORGAN | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 6.61E+08 | individual | FALSE |
| 2023 | FALSE | Kansas | TRUE | TRUE | Large (>99) | 91.8902 | 40.0000 | 75.1734 | - | 100.0000 | 1.639E+09 | JAMES | E | PEPPERS | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 6.61E+08 | individual | FALSE |
| 2023 | FALSE | Kansas | TRUE | TRUE | Large (>99) | 91.8902 | 40.0000 | 75.1734 | - | 100.0000 | 1.064E+09 | JOHN | L | PHAM | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 6.61E+08 | individual | FALSE |
| 2023 | FALSE | Kansas | TRUE | TRUE | Large (>99) | 91.8902 | 40.0000 | 75.1734 | - | 100.0000 | 1.528E+09 | COURTNEY | DAWN | PIKE | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 6.61E+08 | individual | FALSE |
| 2023 | FALSE | Kansas | TRUE | TRUE | Large (>99) | 91.8902 | 40.0000 | 75.1734 | - | 100.0000 | 1.377E+09 | MUHAMMAD | KUMAIL | SHAH | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 6.61E+08 | individual | FALSE |
| 2023 | FALSE | Kansas | TRUE | TRUE | Large (>99) | 91.8902 | 40.0000 | 75.1734 | - | 100.0000 | 1.66E+09 | KATIE | M | SINCLAIR | 1301 S MAIN ST | ADVENTHEALTH OTTAWA- HM | OTTAWA | KS | 6.61E+08 | individual | FALSE |
| 2023 | FALSE | Kansas | TRUE | TRUE | Small (2-15) | 81.5564 | 40.0000 | 57.6770 | 78.2852 | - | 1.699E+09 | BEVERLY | A | GOERING | 9415 E HARRY ST | STE 800 | WICHITA | KS | 6.72E+08 | group | TRUE |
| 2023 | FALSE | Kansas | TRUE | TRUE | Small (2-15) | 81.5564 | 40.0000 | 57.6770 | 78.2852 | - | 1.073E+09 | GLORIA | | HEGGE | 9415 E HARRY ST | STE 800 | WICHITA | KS | 6.72E+08 | group | TRUE |
| 2023 | FALSE | Kansas | TRUE | TRUE | Small (2-15) | 81.5564 | 40.0000 | 57.6770 | 78.2852 | - | 1.63E+09 | CYNTHIA | MAY | JOHNSON | 9415 E HARRY ST | STE 800 | WICHITA | KS | 6.72E+08 | group | TRUE |
| 2023 | FALSE | Kansas | TRUE | TRUE | Small (2-15) | 81.5564 | 40.0000 | 57.6770 | 78.2852 | - | 1.952E+09 | HEIDI | E | OGDEN | 9415 E HARRY ST | STE 800 | WICHITA | KS | 6.72E+08 | group | TRUE |
| 2023 | FALSE | Kansas | TRUE | TRUE | Small (2-15) | 81.5564 | 40.0000 | 57.6770 | 78.2852 | - | 1.649E+09 | PAULA | S | PHILSON | 9415 E HARRY ST | STE 800 | WICHITA | KS | 6.72E+08 | group | TRUE |
| 2023 | FALSE | Kansas | TRUE | TRUE | Small (2-15) | 81.5564 | 40.0000 | 57.6770 | 78.2852 | - | 1.115E+09 | GARRY | L | PORTER | 9415 E HARRY ST | STE 800 | WICHITA | KS | 6.72E+08 | group | TRUE |
| 2023 | FALSE | Kansas | TRUE | TRUE | Small (2-15) | 81.5564 | 40.0000 | 57.6770 | 78.2852 | - | 1.973E+09 | STACEY | LYNN | RODRIGUEZ | 9415 E HARRY ST | STE 800 | WICHITA | KS | 6.72E+08 | group | TRUE |
| 2023 | FALSE | Kansas | TRUE | TRUE | Small (2-15) | 84.9398 | 40.0000 | 64.4130 | 80.5820 | - | 1.195E+09 | ROSA | ELAINE | STARNES | 9415 E HARRY ST | STE 800 | WICHITA | KS | 6.72E+08 | group | FALSE |
| 2023 | FALSE | Maryland | TRUE | TRUE | Solo (1) | 54.7718 | 40.0000 | 41.2215 | - | 57.0000 | 1.69E+09 | ERIC | BENJAMIN | SOFFER | 13950 BRANDYWINE RD | LOWR LEVEL | BRANDYWINE | MD | 2.06E+08 | individual | TRUE |
| 2023 | FALSE | Maryland | TRUE | TRUE | Solo (1) | 90.4004 | 40.0000 | 90.0000 | 73.7014 | - | 1.377E+09 | OLEG | B | SHPAK | 9470 ANNAPOLIS RD | SUITE 210 | LANHAM | MD | 2.07E+08 | individual | TRUE |
| 2023 | FALSE | Maryland | TRUE | TRUE | Solo (1) | 71.2838 | 40.0000 | 24.6720 | - | - | 1.084E+09 | RAHUL | | GOR | 14201 LAUREL PARK DR | STE 102A | LAUREL | MD | 2.07E+08 | group | TRUE |
| 2023 | FALSE | Maryland | TRUE | TRUE | Solo (1) | 60.8333 | 40.0000 | 21.6667 | - | - | 1.791E+09 | DALIA | A | FADUL | 251 NATIONAL HARBOR BLVD SUITE 101 | | OXON HILL | MD | 2.07E+08 | individual | TRUE |
| 2023 | FALSE | Maryland | TRUE | TRUE | Solo (1) | 86.8387 | 40.0000 | 64.9558 | 97.8399 | 72.0000 | 1.084E+09 | TUANH | | TONNU | 9057 SHADY GROVE COURT | | GAITHERSBURG | MD | 2.09E+08 | individual | TRUE |
| 2023 | FALSE | Maryland | TRUE | TRUE | Small (2-15) | 86.6229 | 40.0000 | 53.3333 | 96.0305 | 83.0000 | 1.488E+09 | MARIA | ISABEL | ALBA-DAUHAJRE | 13925 NEW HAMPSHIRE AVE | | SILVER SPRING | MD | 2.09E+08 | group | TRUE |
| 2023 | FALSE | Maryland | TRUE | TRUE | Small (2-15) | 86.6229 | 40.0000 | 53.3333 | 96.0305 | 83.0000 | 1.195E+09 | JOHN | | HARESCH | 13925 NEW HAMPSHIRE AVE | | SILVER SPRING | MD | 2.09E+08 | group | TRUE |
| 2023 | FALSE | Maryland | TRUE | TRUE | Small (2-15) | 86.6229 | 40.0000 | 53.3333 | 96.0305 | 83.0000 | 1.478E+09 | PATRICK | | HARRIS | 13925 NEW HAMPSHIRE AVE | | SILVER SPRING | MD | 2.09E+08 | group | TRUE |
| 2023 | FALSE | Maryland | TRUE | TRUE | Small (2-15) | 86.6229 | 40.0000 | 53.3333 | 96.0305 | 83.0000 | 1.033E+09 | ANNA MARIA | M | IZQUIERDO-PORRERA | 13925 NEW HAMPSHIRE AVE | | SILVER SPRING | MD | 2.09E+08 | group | TRUE |
| 2023 | FALSE | Maryland | TRUE | TRUE | Small (2-15) | 86.6229 | 40.0000 | 53.3333 | 96.0305 | 83.0000 | 1.114E+09 | ARASH | | JAHROMI | 13925 NEW HAMPSHIRE AVE | | SILVER SPRING | MD | 2.09E+08 | group | TRUE |
| 2023 | FALSE | Maryland | TRUE | TRUE | Small (2-15) | 86.6229 | 40.0000 | 53.3333 | 96.0305 | 83.0000 | 1.993E+09 | SUSAN | J | PANKRATZ | 13925 NEW HAMPSHIRE AVE | | SILVER SPRING | MD | 2.09E+08 | group | TRUE |
| 2023 | FALSE | Maryland | TRUE | TRUE | Small (2-15) | 86.6229 | 40.0000 | 53.3333 | 96.0305 | 83.0000 | 1.316E+09 | DIONNE | M | STOREY CRAWFORD | 13925 NEW HAMPSHIRE AVE | | SILVER SPRING | MD | 2.09E+08 | group | TRUE |
| 2023 | FALSE | Maryland | TRUE | FALSE | Small (2-15) | | | | | | 1.276E+09 | MARTHA | | VALERO | 13925 NEW HAMPSHIRE AVE | | SILVER SPRING | MD | 2.09E+08 | group | |
| 2023 | FALSE | Maryland | TRUE | TRUE | Small (2-15) | 89.1833 | 40.0000 | 95.0000 | 70.6109 | - | 1.387E+09 | AUGUST | C | PASQUALE | 83 CHURCH RD | | ARNOLD | MD | 2.1E+08 | individual | TRUE |
| 2023 | FALSE | Maryland | TRUE | TRUE | Solo (1) | 75.8333 | 40.0000 | 31.6667 | - | - | 1.043E+09 | SAMUEL | | GALITZER | 2131 DAVIDSONVILLE RD | | CROFTON | MD | 2.11E+08 | individual | TRUE |
| 2023 | FALSE | Maryland | TRUE | TRUE | Solo (1) | 68.3333 | 40.0000 | 36.6667 | - | - | 1.75E+09 | DAVID | C | SANTAMORE | 515 FAIRMONT AVENUE | SUITE 100A | TOWSON | MD | 2.13E+08 | individual | TRUE |
| 2023 | FALSE | Maryland | TRUE | TRUE | Solo (1) | 89.9862 | 40.0000 | 79.9723 | - | - | 1.286E+09 | LARRY | TODD | ALBRECHT | 8579 COMMERCE DR | STE 100 | EASTON | MD | 2.16E+08 | individual | TRUE |
| 2023 | FALSE | Maryland | TRUE | TRUE | Small (2-15) | 85.8918 | 40.0000 | 86.0161 | 71.6177 | - | 1.952E+09 | KUSAY | | BARAKAT | 310 W 9TH ST | | FREDERICK | MD | 2.17E+08 | group | TRUE |
| 2023 | FALSE | Maryland | TRUE | TRUE | Small (2-15) | 85.8918 | 40.0000 | 86.0161 | 71.6177 | - | 1.105E+09 | SHAWN | ADRIAN | BUKI | 310 W 9TH ST | | FREDERICK | MD | 2.17E+08 | group | TRUE |
| 2023 | FALSE | Maryland | TRUE | TRUE | Small (2-15) | 85.8918 | 40.0000 | 86.0161 | 71.6177 | - | 1.892E+09 | MICHAEL | WILLIAM | LEVANGIE | 310 W 9TH ST | | FREDERICK | MD | 2.17E+08 | group | TRUE |
| 2023 | FALSE | Maryland | TRUE | TRUE | Small (2-15) | 85.8918 | 40.0000 | 86.0161 | 71.6177 | - | 1.387E+09 | SANA | SHAHEEN | SHAH | 310 W 9TH ST | | FREDERICK | MD | 2.17E+08 | group | TRUE |
| 2023 | FALSE | Maryland | TRUE | TRUE | Small (2-15) | 85.8918 | 40.0000 | 86.0161 | 71.6177 | - | 1.589E+09 | CHEN | YUAN | TUNG | 310 W 9TH ST | | FREDERICK | MD | 2.17E+08 | group | TRUE |
| 2023 | FALSE | Maryland | TRUE | TRUE | Small (2-15) | 85.8918 | 40.0000 | 86.0161 | 71.6177 | - | 1.861E+09 | DAVID | R | YU | 310 W 9TH ST | | FREDERICK | MD | 2.17E+08 | group | TRUE |
| 2023 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 98.5996 | 40.0000 | 92.8408 | 76.8230 | - | 1.781E+09 | DEEPHTI | | KONERU | 1233 MAIN ST | | HOLYOKE | MA | 010405381 | individual | |
| 2023 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 66.6004 | 40.0000 | 28.3333 | 87.3380 | - | 1.347E+09 | AGLISA | | MEMIA | 1233 MAIN ST | | HOLYOKE | MA | 010405381 | individual | TRUE |
| 2023 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 98.0043 | 40.0000 | 92.8408 | 76.8230 | - | 1.508E+09 | CHONG | | SHOU | 1233 MAIN ST | | HOLYOKE | MA | 010405381 | individual | |
| 2023 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 98.9028 | 40.0000 | 92.8408 | 76.8230 | - | 1.104E+09 | EVGJENI | | XHOXHI | 1233 MAIN ST | | HOLYOKE | MA | 010405381 | individual | |
| 2023 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 99.0001 | 40.0000 | 92.8408 | 76.8230 | - | 1.135E+09 | YOUQIN | | ZHOU | 1233 MAIN ST | | HOLYOKE | MA | 010405381 | individual | |
| 2023 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 50.3666 | 40.0000 | 30.6037 | 29.5355 | - | 1.327E+09 | ABDULLAH | | ALSAKKA | 123 SUMMER ST | | WORCESTER | MA | 016081216 | individual | |
| 2023 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 50.1023 | 40.0000 | 30.6037 | 29.5355 | - | 1.407E+09 | TRAVIS | | BRAITHWAITE | 123 SUMMER ST | | WORCESTER | MA | 016081216 | individual | |
| 2023 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 48.5446 | 40.0000 | 30.6037 | 29.5355 | - | 1.366E+09 | SHABAZ | | KHAN | 123 SUMMER ST | | WORCESTER | MA | 016081216 | individual | |
| 2023 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 53.4972 | 40.0000 | 26.2648 | 49.8635 | - | 1.579E+09 | ANIA | | PRENETA | 123 SUMMER ST | | WORCESTER | MA | 016081216 | individual | TRUE |
| 2023 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 49.5209 | 40.0000 | 30.6037 | 29.5355 | - | 1.508E+09 | JASON | B | SON | 123 SUMMER ST | | WORCESTER | MA | 016081216 | individual | |
| 2023 | FALSE | Massachusetts | TRUE | TRUE | Medium (16-99) | 53.2253 | 40.0000 | 27.8000 | 43.1176 | - | 1.882E+09 | WOLF | W | WANG | 123 SUMMER ST | | WORCESTER | MA | 016081216 | individual | TRUE |
| 2023 | FALSE | Massachusetts | TRUE | TRUE | Solo (1) | 56.5536 | 40.0000 | - | - | - | 1.124E+09 | RAMIRO | J | MANZANO | 140 COMMONWEALTH AVE | STE 107 | DANVERS | MA | 019233625 | individual | TRUE |
| 2023 | FALSE | Massachusetts | TRUE | TRUE | Solo (1) | 100.0000 | 40.0000 | 100.0000 | - | - | 1.639E+09 | MICHELLE | A | MCCRUMB | 395 STATE RD | STE 3 | VINEYARD HAVEN | MA | 025685693 | group | TRUE |
| 2023 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 82.6772 | 40.0000 | 88.9508 | 79.9733 | 68.0000 | 1.629E+09 | LOREN | J | DECARLO | 22905 W MAIN ST | FAMILY FIRST ARMADA PLLC | ARMADA | MI | 4.8E+08 | group | TRUE |
| 2023 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 82.6772 | 40.0000 | 88.9508 | 79.9733 | 68.0000 | 1.043E+09 | KAREY | S | HARTFORD | 22905 W MAIN ST | FAMILY FIRST ARMADA PLLC | ARMADA | MI | 4.8E+08 | group | TRUE |
| 2023 | FALSE | Michigan | TRUE | FALSE | Small (2-15) | | | | | | 1.317E+09 | SARAH | | HUNGER | 22905 W MAIN ST | FAMILY FIRST ARMADA PLLC | ARMADA | MI | 4.8E+08 | group | |
| 2023 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 82.6772 | 40.0000 | 88.9508 | 79.9733 | 68.0000 | 1.337E+09 | PAMELA | | KUZERA | 22905 W MAIN ST | FAMILY FIRST ARMADA PLLC | ARMADA | MI | 4.8E+08 | group | TRUE |
| 2023 | FALSE | Michigan | TRUE | FALSE | Small (2-15) | | | | | | 1.326E+09 | JAMES | LAWRENCE | KEHOE | 21510 HARRINGTON ST | STE 101 | CLINTON TOWNSHIP | MI | 4.8E+08 | group | |
| 2023 | FALSE | Michigan | TRUE | FALSE | Small (2-15) | | | | | | 1.326E+09 | CHRISTOPHER | R | NICHOLAS | 21510 HARRINGTON ST | STE 101 | CLINTON TOWNSHIP | MI | 4.8E+08 | group | |
| 2023 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 81.9746 | 40.0000 | 75.9537 | - | 84.0000 | 1.004E+09 | KENNETH | L | GWINN | 15959 HALL RD | STE LL104 | MACOMB | MI | 4.8E+08 | individual | TRUE |
| 2023 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 68.3519 | 40.0000 | 55.5990 | 42.5747 | - | 1.568E+09 | KEVIN | D | CRANMER | 36750 26 MILE RD | | CHESTERFIELD | MI | 4.8E+08 | individual | |
| 2023 | FALSE | Michigan | TRUE | TRUE | Large (>99) | 50.6927 | 40.0000 | 30.6037 | 29.5355 | - | 1.498E+09 | FADI | H | DAOUK | 36750 26 MILE RD | | CHESTERFIELD | MI | 4.8E+08 | individual | |
| 2023 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 95.3170 | 40.0000 | 63.2924 | 100.0000 | - | 1.881E+09 | MOHANAD | M | DEEN | 23600 HARPER AVE STE 103 | | ST CLAIR SHORES | MI | 4.81E+08 | individual | TRUE |
| 2023 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 95.3170 | 40.0000 | 63.2924 | 100.0000 | - | 1.881E+09 | MOHANAD | M | DEEN | 23600 HARPER AVE STE 103 | | ST CLAIR SHORES | MI | 4.81E+08 | group | FALSE |
| 2023 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 100.0000 | 40.0000 | 100.0000 | 99.2153 | - | 1.741E+09 | MAZIN | M | DEEN | 23600 HARPER AVE STE 103 | | ST CLAIR SHORES | MI | 4.81E+08 | group | |
| 2023 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 100.0000 | 40.0000 | 100.0000 | 99.2153 | - | 1.741E+09 | MAZIN | M | DEEN | 23600 HARPER AVE STE 103 | | ST CLAIR SHORES | MI | 4.81E+08 | individual | |
| 2023 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 74.5868 | 40.0000 | 40.0000 | 61.9560 | - | 1.366E+09 | SABAH | MOHYADDIN | MOHAMMED | 23600 HARPER AVE STE 103 | | ST CLAIR SHORES | MI | 4.81E+08 | group | TRUE |
| 2023 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 74.5868 | 40.0000 | 40.0000 | 61.9560 | - | 1.387E+09 | STEVEN | R | ROGERS | 23600 HARPER AVE STE 103 | | ST CLAIR SHORES | MI | 4.81E+08 | group | TRUE |
| 2023 | FALSE | Michigan | TRUE | FALSE | Solo (1) | | | | | | 1.488E+09 | DANA | J | GREENBERG | 3001 W BIG BEAVER RD | STE 105 | TROY | MI | 4.81E+08 | individual | |
| 2023 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 71.3524 | 40.0000 | 48.2164 | 40.2193 | - | 1.387E+09 | LINGAREDDY | S | DEVIREDDY | 5500 AUTO CLUB DR STE 250 | | DEARBORN | MI | 4.81E+08 | group | TRUE |
| 2023 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 71.3524 | 40.0000 | 48.2164 | 40.2193 | - | 1.841E+09 | NARSIMHA | R | GOTTAM | 5500 AUTO CLUB DR STE 250 | | DEARBORN | MI | 4.81E+08 | group | TRUE |
| 2023 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 71.3524 | 40.0000 | 48.2164 | 40.2193 | - | 1.841E+09 | NARSIMHA | R | GOTTAM | 5500 AUTO CLUB DR STE 250 | | DEARBORN | MI | 4.81E+08 | individual | FALSE |
| 2023 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 75.0120 | 40.0000 | 55.5990 | 42.5747 | - | 1.811E+09 | NITHIN | R | GOTTAM | 5500 AUTO CLUB DR STE 250 | | DEARBORN | MI | 4.81E+08 | group | |
| 2023 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 75.0120 | 40.0000 | 55.5990 | 42.5747 | - | 1.811E+09 | NITHIN | R | GOTTAM | 5500 AUTO CLUB DR STE 250 | | DEARBORN | MI | 4.81E+08 | individual | |
| 2023 | FALSE | Michigan | TRUE | FALSE | Small (2-15) | | | | | | 1.317E+09 | KIMBERLY | ANN | BUATTI | 33600 LUTHER LN | LIVONIA WOODS | LIVONIA | MI | 4.82E+08 | group | |
| 2023 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 72.5305 | 40.0000 | 98.6928 | 59.7420 | - | 1.771E+09 | BRUCE | A | CASSIDY | 33600 LUTHER LN | LIVONIA WOODS | LIVONIA | MI | 4.82E+08 | group | TRUE |
| 2023 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 72.5305 | 40.0000 | 98.6928 | 59.7420 | - | 1.285E+09 | SURAYA | EZZAT | CHAMSEDDINE | 33600 LUTHER LN | LIVONIA WOODS | LIVONIA | MI | 4.82E+08 | group | TRUE |
| 2023 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 47.3036 | 40.0000 | 30.0000 | 19.3452 | - | 1.528E+09 | JABER | A | ABDO | 7300 N CANTON CENTER RD | | CANTON | MI | 4.82E+08 | individual | |
| 2023 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 88.6800 | 40.0000 | 85.4830 | 66.7138 | - | 1.276E+09 | ARASH | | ARMIN | 7300 N CANTON CENTER RD | | CANTON | MI | 4.82E+08 | individual | |
| 2023 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 47.3036 | 40.0000 | 30.0000 | 19.3452 | - | 1.397E+09 | JAWAD | A | ARSHAD | 7300 N CANTON CENTER RD | | CANTON | MI | 4.82E+08 | individual | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 89.4366 | 40.0000 | 85.4830 | 66.7138 | - | 1.852E+09 | RICHARD | KEVIN | CHAMPIGNY | 7300 N CANTON CENTER RD | | CANTON | MI | 4.82E+08 | individual | |
| 2023 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 89.2419 | 40.0000 | 85.4830 | 66.7138 | - | 1.417E+09 | SARAH | ANGELINE | HILLIARD | 7300 N CANTON CENTER RD | | CANTON | MI | 4.82E+08 | individual | |
| 2023 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 63.2500 | 40.0000 | 45.0000 | - | - | 1.598E+09 | JOHN | | KLAVANIAN | 7300 N CANTON CENTER RD | | CANTON | MI | 4.82E+08 | individual | TRUE |
| 2023 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 52.2489 | 40.0000 | 32.0575 | - | - | 1.104E+09 | JONATHAN | B | LEISCHNER | 7300 N CANTON CENTER RD | | CANTON | MI | 4.82E+08 | individual | TRUE |
| 2023 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 89.3726 | 40.0000 | 85.4830 | 66.7138 | - | 1.842E+09 | JOSEPH | R | MICHALSEN | 7300 N CANTON CENTER RD | | CANTON | MI | 4.82E+08 | individual | |
| 2023 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 51.5685 | 40.0000 | 31.2570 | - | - | 1.821E+09 | MOHAMED | M | MOUSSA | 7300 N CANTON CENTER RD | | CANTON | MI | 4.82E+08 | individual | TRUE |
| 2023 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 89.1334 | 40.0000 | 85.4830 | 66.7138 | - | 1.539E+09 | KYLE | A | NEDIC | 7300 N CANTON CENTER RD | | CANTON | MI | 4.82E+08 | individual | |
| 2023 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 47.3036 | 40.0000 | 30.0000 | 19.3452 | - | 1.639E+09 | JOSEPH | T | SCHRAMSKI | 7300 N CANTON CENTER RD | | CANTON | MI | 4.82E+08 | individual | |
| 2023 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 47.3036 | 40.0000 | 30.0000 | 19.3452 | - | 1.417E+09 | JONATHAN | R | SORINI | 7300 N CANTON CENTER RD | | CANTON | MI | 4.82E+08 | individual | |
| 2023 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 88.4074 | 40.0000 | 85.4830 | 66.7138 | - | 1.7E+09 | DEVON | DANNY | WARREN | 7300 N CANTON CENTER RD | | CANTON | MI | 4.82E+08 | individual | |
| 2023 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 89.8984 | 40.0000 | 85.4830 | 66.7138 | - | 1.71E+09 | MATTHEW | | WILUSZ | 7300 N CANTON CENTER RD | | CANTON | MI | 4.82E+08 | individual | |
| 2023 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 75.9357 | 40.0000 | 74.1407 | 24.9110 | - | 1.771E+09 | SHAUN | M | JAYAKAR | 25900 GREENFIELD RD | STE 140 | OAK PARK | MI | 4.82E+08 | group | TRUE |
| 2023 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 75.9357 | 40.0000 | 74.1407 | 24.9110 | - | 1.771E+09 | SHAUN | M | JAYAKAR | 25900 GREENFIELD RD | STE 140 | OAK PARK | MI | 4.82E+08 | individual | FALSE |
| 2023 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 75.9357 | 40.0000 | 74.1407 | 24.9110 | - | 1.296E+09 | ARUNIMA | | VERMA JAYAKAR | 25900 GREENFIELD RD | STE 140 | OAK PARK | MI | 4.82E+08 | individual | FALSE |
| 2023 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 75.9357 | 40.0000 | 74.1407 | 24.9110 | - | 1.296E+09 | ARUNIMA | | VERMA JAYAKAR | 25900 GREENFIELD RD | STE 140 | OAK PARK | MI | 4.82E+08 | group | TRUE |
| 2023 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 77.1734 | 40.0000 | 65.4527 | 36.6410 | - | 1.437E+09 | CELESTINE | V | FORD-CATTANEO | 13990 LAKESIDE CIR | LAKESIDEMANORNURSING&REHABILITATION | STERLING HEIGHTS | MI | 4.83E+08 | group | TRUE |
| 2023 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 77.5643 | 40.0000 | 67.5865 | 35.0990 | - | 1.063E+09 | WAHED | | ISHAQSEI | 13990 LAKESIDE CIR | LAKESIDEMANORNURSING&REHABILITATION | STERLING HEIGHTS | MI | 4.83E+08 | group | FALSE |
| 2023 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 77.5643 | 40.0000 | 67.5865 | 35.0990 | - | 1.063E+09 | WAHED | | ISHAQSEI | 13990 LAKESIDE CIR | LAKESIDEMANORNURSING&REHABILITATION | STERLING HEIGHTS | MI | 4.83E+08 | individual | TRUE |
| 2023 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 77.1734 | 40.0000 | 65.4527 | 36.6410 | - | 1.933E+09 | TOYIA | S | NOVAK | 13990 LAKESIDE CIR | LAKESIDEMANORNURSING&REHABILITATION | STERLING HEIGHTS | MI | 4.83E+08 | group | TRUE |
| 2023 | FALSE | Michigan | TRUE | FALSE | Small (2-15) | | | | | | 1.468E+09 | MARROUF | | AZAR | 42755 MOUND RD | | STERLING HEIGHTS | MI | 4.83E+08 | group | |
| 2023 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 70.4142 | 40.0000 | 40.2605 | 74.2065 | - | 1.802E+09 | DAVID | H | BERLIN | 42755 MOUND RD | | STERLING HEIGHTS | MI | 4.83E+08 | group | TRUE |
| 2023 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 70.4142 | 40.0000 | 40.2605 | 74.2065 | - | 1.225E+09 | MARK | J | BRENNAN | 42755 MOUND RD | | STERLING HEIGHTS | MI | 4.83E+08 | group | TRUE |
| 2023 | FALSE | Michigan | TRUE | FALSE | Small (2-15) | | | | | | 1.882E+09 | ABDUL | R | EFFENDI | 42755 MOUND RD | | STERLING HEIGHTS | MI | 4.83E+08 | group | |
| 2023 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 70.4142 | 40.0000 | 40.2605 | 74.2065 | - | 1.194E+09 | SEINA | | FARSHADSEFAT | 42755 MOUND RD | | STERLING HEIGHTS | MI | 4.83E+08 | group | TRUE |
| 2023 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 70.4142 | 40.0000 | 40.2605 | 74.2065 | - | 1.579E+09 | REEM | | JARBOU | 42755 MOUND RD | | STERLING HEIGHTS | MI | 4.83E+08 | group | TRUE |
| 2023 | FALSE | Michigan | TRUE | FALSE | Small (2-15) | | | | | | 1.175E+09 | HILANA | HATOUM | KAAFARANI | 42755 MOUND RD | | STERLING HEIGHTS | MI | 4.83E+08 | group | |
| 2023 | FALSE | Michigan | TRUE | FALSE | Small (2-15) | | | | | | 1.78E+09 | GEORGE | NMI | KARDOUSS | 42755 MOUND RD | | STERLING HEIGHTS | MI | 4.83E+08 | group | |
| 2023 | FALSE | Michigan | TRUE | FALSE | Small (2-15) | | | | | | 1.317E+09 | ZAKWAN | | MAHJOUB | 42755 MOUND RD | | STERLING HEIGHTS | MI | 4.83E+08 | group | |
| 2023 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 70.4142 | 40.0000 | 40.2605 | 74.2065 | - | 1.206E+09 | FADI | | OSKA | 42755 MOUND RD | | STERLING HEIGHTS | MI | 4.83E+08 | group | TRUE |
| 2023 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 70.4142 | 40.0000 | 40.2605 | 74.2065 | - | 1.265E+09 | PETER | N | SALVIA | 42755 MOUND RD | | STERLING HEIGHTS | MI | 4.83E+08 | group | TRUE |
| 2023 | FALSE | Michigan | TRUE | FALSE | Small (2-15) | | | | | | 1.326E+09 | NEETU | | SHARMA | 42755 MOUND RD | | STERLING HEIGHTS | MI | 4.83E+08 | group | |
| 2023 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 70.4142 | 40.0000 | 40.2605 | 74.2065 | - | 1.478E+09 | ZANA | | SOTIROV | 42755 MOUND RD | | STERLING HEIGHTS | MI | 4.83E+08 | group | TRUE |
| 2023 | FALSE | Michigan | TRUE | FALSE | Small (2-15) | | | | | | 1.447E+09 | GHIATH | | TAYEB | 42755 MOUND RD | | STERLING HEIGHTS | MI | 4.83E+08 | group | |
| 2023 | FALSE | Michigan | TRUE | TRUE | Solo (1) | 90.4090 | 40.0000 | 100.0000 | 50.5684 | 99.0000 | 1.175E+09 | ROBERT | B | FERGUSON | 50 N PERRY ST | | PONTIAC | MI | 4.83E+08 | individual | TRUE |
| 2023 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 75.0120 | 40.0000 | 55.5990 | 42.5747 | - | 1.206E+09 | JAREER | S | HMOUD | 50 N PERRY ST | PIONEER SPECIALTY | PONTIAC | MI | 4.83E+08 | individual | |
| 2023 | FALSE | Michigan | TRUE | TRUE | Solo (1) | 97.3889 | 40.0000 | 100.0000 | 91.2964 | - | 1.468E+09 | MY LE | | SHAW | 14272 N FENTON RD | | FENTON | MI | 4.84E+08 | individual | TRUE |
| 2023 | FALSE | Michigan | TRUE | FALSE | Small (2-15) | | | | | | 1.206E+09 | ZUBAIR | A | SHAIKH | 4595 JENNIFER LANE | | MOUNT PLEASANT | MI | 4.89E+08 | group | |
| 2023 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 61.8159 | 40.0000 | - | 84.3239 | - | 1.225E+09 | KRISTEN | M | TELFOR | 4595 JENNIFER LANE | | MOUNT PLEASANT | MI | 4.89E+08 | group | TRUE |
| 2023 | FALSE | Michigan | TRUE | TRUE | Small (2-15) | 61.8159 | 40.0000 | - | 84.3239 | - | 1.004E+09 | KRISTIE | A | TRUMAN | 4595 JENNIFER LANE | | MOUNT PLEASANT | MI | 4.89E+08 | group | TRUE |
| 2023 | FALSE | Michigan | TRUE | TRUE | Medium (16-99) | 90.8765 | 40.0000 | 86.9843 | 68.1397 | - | 1.942E+09 | NOURA | F | MANSOUR | 3101 DISCOVERY DR | STE 600 | LANSING | MI | 4.89E+08 | individual | |
| 2023 | FALSE | Minnesota | TRUE | TRUE | Small (2-15) | 79.6399 | 40.0000 | 100.0000 | 32.1330 | - | 1.447E+09 | MITCHELL | V | GOSSMAN | 628 ROOSEVELT RD | STE 101 | SAINT CLOUD | MN | 5.63E+08 | group | TRUE |
| 2023 | FALSE | Minnesota | TRUE | FALSE | Small (2-15) | | | | | | 1.519E+09 | MELANIE | J.L | THARES | 628 ROOSEVELT RD | STE 101 | SAINT CLOUD | MN | 5.63E+08 | group | |
| 2023 | FALSE | Nebraska | TRUE | TRUE | Medium (16-99) | 52.1104 | 40.0000 | 38.2358 | 32.9371 | - | 1.741E+09 | JUSTIN | | ZHENG | 555 S 70TH ST | | LINCOLN | NE | 6.85E+08 | individual | |
| 2023 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 88.5326 | 40.0000 | 81.4283 | 62.4900 | - | 1.62E+09 | ERIC | J | ANDERSON | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 | individual | |
| 2023 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 100.0000 | 40.0000 | 95.0370 | 80.6935 | - | 1.184E+09 | JAMES | | BINDRUP | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 | individual | |
| 2023 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 88.5326 | 40.0000 | 81.4283 | 62.4900 | - | 1.609E+09 | WILLIS | | CHANG | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 | individual | |
| 2023 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 85.9533 | 40.0000 | 81.4283 | 62.4900 | - | 1.973E+09 | CLARENCE | MICHAEL | DUNAGAN | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 | individual | |
| 2023 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 88.5326 | 40.0000 | 81.4283 | 62.4900 | - | 1.306E+09 | ANDREW | J | FRYE | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 | individual | |
| 2023 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 87.2357 | 40.0000 | 81.4283 | 62.4900 | - | 1.235E+09 | ADRIAN | Q | GOMEZ | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 | individual | |
| 2023 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 77.9311 | 40.0000 | 68.2143 | 51.3775 | - | 1.7E+09 | BRETT | M | HANSEN | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 | individual | |
| 2023 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 77.9311 | 40.0000 | 68.2143 | 51.3775 | - | 1.194E+09 | CHARLES | SHIN | LIN | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 | individual | |
| 2023 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 77.9311 | 40.0000 | 68.2143 | 51.3775 | - | 1.063E+09 | AARON | V | LOVINGER | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 | individual | |
| 2023 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 88.5326 | 40.0000 | 81.4283 | 62.4900 | - | 1.337E+09 | HAYDEN | JACOB | MAAG | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 | individual | |
| 2023 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 88.1981 | 40.0000 | 81.4283 | 62.4900 | - | 1.73E+09 | DENNIS | A | MARTINEZ | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 | individual | |
| 2023 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 100.0000 | 40.0000 | 95.0370 | 80.6935 | - | 1.437E+09 | ANDREW | C | MICHELSON | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 | individual | |
| 2023 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 77.9311 | 40.0000 | 68.2143 | 51.3775 | - | 1.205E+09 | HEBER | S | PHILLIPS | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 | individual | |
| 2023 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 77.9311 | 40.0000 | 68.2143 | 51.3775 | - | 1.064E+09 | JAIME | JESSICA | PRIMERANO | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 | individual | |
| 2023 | FALSE | Nevada | TRUE | TRUE | Large (>99) | 98.9659 | 40.0000 | 95.0370 | 80.6935 | - | 1.629E+09 | LOGAN | C | SONDRUP | 9860 W SKYE CANYON PARK DR | | LAS VEGAS | NV | 89166 | individual | |
| 2023 | FALSE | Nevada | TRUE | TRUE | Small (2-15) | 86.3183 | 40.0000 | 81.4283 | 62.4900 | - | 1.771E+09 | ZOLTAN | T | HORVATH | 1409 E LAKE MEAD BLVD | | NORTH LAS VEGAS | NV | 8.9E+08 | individual | |
| 2023 | FALSE | Nevada | TRUE | FALSE | Small (2-15) | | | | | | 1.134E+09 | RAJEEV | S | KHAMAMKAR | 1409 E LAKE MEAD BLVD | | NORTH LAS VEGAS | NV | 8.9E+08 | individual | |
| 2023 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 77.9311 | 40.0000 | 68.2143 | 51.3775 | - | 1.135E+09 | AHMED | | AL-TAMEEMI | 2500 N TENAYA WAY | | LAS VEGAS | NV | 8.91E+08 | individual | |
| 2023 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 77.9311 | 40.0000 | 68.2143 | 51.3775 | - | 1.286E+09 | MARIA CARMINA | | ARRASTIA | 2500 N TENAYA WAY | | LAS VEGAS | NV | 8.91E+08 | individual | |
| 2023 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 37.7614 | 40.0000 | 11.6667 | 21.1490 | - | 1.933E+09 | DAVID | JOHN | ASFOUR | 2500 N TENAYA WAY | | LAS VEGAS | NV | 8.91E+08 | individual | TRUE |
| 2023 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 88.5326 | 40.0000 | 81.4283 | 62.4900 | - | 1.114E+09 | ROSALY | | DIAZ TORRUELLAS | 2500 N TENAYA WAY | | LAS VEGAS | NV | 8.91E+08 | individual | |
| 2023 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 77.9311 | 40.0000 | 68.2143 | 51.3775 | - | 1.347E+09 | MOHAMED | A | ELTAYEB | 2500 N TENAYA WAY | | LAS VEGAS | NV | 8.91E+08 | individual | |
| 2023 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 77.9311 | 40.0000 | 68.2143 | 51.3775 | - | 1.79E+09 | ARSALAN | | FAZAL | 2500 N TENAYA WAY | | LAS VEGAS | NV | 8.91E+08 | individual | |
| 2023 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 88.3066 | 40.0000 | 81.4283 | 62.4900 | - | 1.326E+09 | AARTI | V | GAJJAR | 2500 N TENAYA WAY | | LAS VEGAS | NV | 8.91E+08 | individual | |
| 2023 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 77.9311 | 40.0000 | 68.2143 | 51.3775 | - | 1.791E+09 | MUHAMMAD | Q | KHAN | 2500 N TENAYA WAY | | LAS VEGAS | NV | 8.91E+08 | individual | |
| 2023 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 77.9311 | 40.0000 | 68.2143 | 51.3775 | - | 1.124E+09 | RAZMIG | GARO | KRATLIAN | 2500 N TENAYA WAY | | LAS VEGAS | NV | 8.91E+08 | individual | |
| 2023 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 28.8736 | 40.0000 | - | 12.9120 | - | 1.78E+09 | PRANAVI | P | PATEL | 2500 N TENAYA WAY | | LAS VEGAS | NV | 8.91E+08 | individual | TRUE |
| 2023 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 88.5326 | 40.0000 | 81.4283 | 62.4900 | - | 1.357E+09 | DON LEO | | PEPITO | 2500 N TENAYA WAY | | LAS VEGAS | NV | 8.91E+08 | individual | |
| 2023 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 77.9311 | 40.0000 | 68.2143 | 51.3775 | - | 1.831E+09 | ELENA | | PEREZ DE JANERO | 2500 N TENAYA WAY | | LAS VEGAS | NV | 8.91E+08 | individual | |
| 2023 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 88.5326 | 40.0000 | 81.4283 | 62.4900 | - | 1.165E+09 | DULCE | PALACIO | QUIROZ | 2500 N TENAYA WAY | | LAS VEGAS | NV | 8.91E+08 | individual | |
| 2023 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 77.9311 | 40.0000 | 68.2143 | 51.3775 | - | 1.811E+09 | FERNANDO | | RAMIREZ | 2500 N TENAYA WAY | | LAS VEGAS | NV | 8.91E+08 | individual | |
| 2023 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 88.5326 | 40.0000 | 81.4283 | 62.4900 | - | 1.347E+09 | PINAK | A | SHAH | 2500 N TENAYA WAY | | LAS VEGAS | NV | 8.91E+08 | individual | |
| 2023 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 49.0833 | 40.0000 | 28.3333 | - | - | 1.66E+09 | CASEY | | STROBL | 2500 N TENAYA WAY | | LAS VEGAS | NV | 8.91E+08 | individual | TRUE |
| 2023 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 77.9311 | 40.0000 | 68.2143 | 51.3775 | - | 1.336E+09 | MUHAMMAD | | SYED | 2500 N TENAYA WAY | | LAS VEGAS | NV | 8.91E+08 | individual | |
| 2023 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 77.9311 | 40.0000 | 68.2143 | 51.3775 | - | 1.438E+09 | ALEXANDER | R | UDELL | 2500 N TENAYA WAY | | LAS VEGAS | NV | 8.91E+08 | individual | |
| 2023 | FALSE | Nevada | TRUE | TRUE | Medium (16-99) | 25.0000 | 40.0000 | - | - | - | 1.811E+09 | JAMES | JUNGO | WEBB | 2500 N TENAYA WAY | | LAS VEGAS | NV | 8.91E+08 | individual | TRUE |
| 2023 | FALSE | Nevada | TRUE | TRUE | Solo (1) | 67.3995 | 40.0000 | 76.6654 | 22.4445 | - | 1.134E+09 | ANIT | | DUA | 7010 SMOKE RANCH RD | STE 120 | LAS VEGAS | NV | 8.91E+08 | individual | TRUE |
| 2023 | FALSE | Nevada | TRUE | TRUE | Solo (1) | 63.1298 | 40.0000 | - | 82.8965 | - | 1.79E+09 | ADRIENNE | MARIE | PAN | 9280 W SUNSET RD | STE 236 | LAS VEGAS | NV | 8.91E+08 | group | TRUE |
| 2023 | FALSE | Nevada | TRUE | TRUE | Solo (1) | 63.1298 | 40.0000 | - | 82.8965 | - | 1.235E+09 | CYNDI | | TRAN | 9280 W SUNSET RD | STE 236 | LAS VEGAS | NV | 8.91E+08 | group | TRUE |
| 2023 | FALSE | Nevada | TRUE | TRUE | Solo (1) | 63.1298 | 40.0000 | - | 82.8965 | - | 1.154E+09 | VENKATACHALAM | | VEERAPPAN | 9280 W SUNSET RD | STE 236 | LAS VEGAS | NV | 8.91E+08 | group | TRUE |
| 2023 | FALSE | Nevada | TRUE | TRUE | Solo (1) | 61.7591 | 40.0000 | 45.5742 | 13.5340 | 84.0000 | 1.528E+09 | MANISH | | GUPTA | 6090 S FORT APACHE RD | STE 130 | LAS VEGAS | NV | 8.91E+08 | group | FALSE |
| 2023 | FALSE | Nevada | TRUE | TRUE | Solo (1) | 61.7591 | 40.0000 | 45.5742 | 13.5340 | 84.0000 | 1.528E+09 | MANISH | | GUPTA | 6090 S FORT APACHE RD | STE 130 | LAS VEGAS | NV | 8.91E+08 | individual | TRUE |
| 2023 | FALSE | Nevada | TRUE | TRUE | Small (2-15) | 89.9008 | 40.0000 | 84.9070 | 65.9580 | - | 1.468E+09 | TABREZ | | SHERIFF AMEERJAN NAYAZ | 2001 ERRECART BLVD | | ELKO | NV | 8.98E+08 | individual | |
| 2023 | FALSE | New Hampshire | TRUE | TRUE | Medium (16-99) | 75.8333 | 40.0000 | 51.6667 | - | - | 1.71E+09 | CYRIL | XI | CHEN | 240 S MAIN ST | | WOLFEBORO | NH | 038944411 | individual | TRUE |
| 2023 | FALSE | New Hampshire | TRUE | TRUE | Small (2-15) | 69.8973 | 40.0000 | 34.1622 | - | - | 1.265E+09 | AHMED | MOHAMED BIDER | HUSSIN | 240 S MAIN ST | | WOLFEBORO | NH | 038944411 | individual | TRUE |
| 2023 | FALSE | New Hampshire | TRUE | TRUE | Small (2-15) | 69.8563 | 40.0000 | 34.7375 | - | - | 1.74E+09 | VITALIANO | | SICILIA | 240 S MAIN ST | | WOLFEBORO | NH | 038944411 | individual | TRUE |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Small (2-15) | 82.8950 | 40.0000 | 80.8858 | 36.2643 | 91.0000 | 1.882E+09 | VIPIN | | GARG | 2052 MORRIS AVE | | UNION | NJ | 070836028 | individual | TRUE |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Small (2-15) | 94.1496 | 40.0000 | 80.0000 | 73.8320 | - | 1.609E+09 | MARGARITA | | CANTIR | 198 OLD BERGEN RD | | JERSEY CITY | NJ | 073052622 | group | TRUE |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Small (2-15) | 94.1496 | 40.0000 | 80.0000 | 73.8320 | - | 1.751E+09 | CHRISTINE | | CHUNG | 198 OLD BERGEN RD | | JERSEY CITY | NJ | 073052622 | group | TRUE |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Small (2-15) | 94.1496 | 40.0000 | 80.0000 | 73.8320 | - | 1.347E+09 | SARAH | E | CUNNINGHAM | 198 OLD BERGEN RD | | JERSEY CITY | NJ | 073052622 | group | TRUE |
| 2023 | FALSE | New Jersey | TRUE | FALSE | Small (2-15) | | | | | | 1.407E+09 | JEREMY | L | DAVIS | 198 OLD BERGEN RD | | JERSEY CITY | NJ | 073052622 | group | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Small (2-15) | 94.1496 | 40.0000 | 80.0000 | 73.8320 | - | 1.215E+09 | KATE | | HUANG | 198 OLD BERGEN RD | | JERSEY CITY | NJ | 073052622 | group | TRUE |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Small (2-15) | 94.1496 | 40.0000 | 80.0000 | 73.8320 | - | 1.7E+09 | ELLY | J | KIM | 198 OLD BERGEN RD | | JERSEY CITY | NJ | 073052622 | group | TRUE |
| 2023 | FALSE | New Jersey | TRUE | FALSE | Small (2-15) | | | | | | 1.871E+09 | HAIYAN | | LI | 198 OLD BERGEN RD | | JERSEY CITY | NJ | 073052622 | group | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Small (2-15) | 94.1496 | 40.0000 | 80.0000 | 73.8320 | - | 1.326E+09 | YOGINI | | MAVANI | 198 OLD BERGEN RD | | JERSEY CITY | NJ | 073052622 | group | TRUE |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Small (2-15) | 94.1496 | 40.0000 | 80.0000 | 73.8320 | - | 1.488E+09 | LAURA | | MCMASTER | 198 OLD BERGEN RD | | JERSEY CITY | NJ | 073052622 | group | TRUE |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Small (2-15) | 94.1496 | 40.0000 | 80.0000 | 73.8320 | - | 1.337E+09 | RADHA | A | SHAH | 198 OLD BERGEN RD | | JERSEY CITY | NJ | 073052622 | group | TRUE |
| 2023 | FALSE | New Jersey | TRUE | FALSE | Small (2-15) | | | | | | 1.992E+09 | YILING | | YAO | 198 OLD BERGEN RD | | JERSEY CITY | NJ | 073052622 | group | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Small (2-15) | 37.2395 | 40.0000 | 22.2537 | - | - | 1.347E+09 | BAKR | | ASIF | 600 PAVONIA AVE | STE 3 | JERSEY CITY | NJ | 073062909 | group | TRUE |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Small (2-15) | 37.2395 | 40.0000 | 22.2537 | - | - | 1.194E+09 | SHELLIE | L | AUGUSTE | 600 PAVONIA AVE | STE 3 | JERSEY CITY | NJ | 073062909 | group | TRUE |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Small (2-15) | 37.2395 | 40.0000 | 22.2537 | - | - | 1.377E+09 | GEORGIOS | | KOTZIAS | 600 PAVONIA AVE | STE 3 | JERSEY CITY | NJ | 073062909 | group | TRUE |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Small (2-15) | 37.2395 | 40.0000 | 22.2537 | - | - | 1.579E+09 | AYESHA | | MOHIUDDIN | 600 PAVONIA AVE | STE 3 | JERSEY CITY | NJ | 073062909 | group | TRUE |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Solo (1) | 93.5003 | 40.0000 | 88.7277 | - | 99.0000 | 1.104E+09 | HEBA | | ABDULLA | 833 FRANKLIN AVE | | FRANKLIN LAKES | NJ | 074171410 | individual | TRUE |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 44.3184 | 40.0000 | 28.3333 | 29.1170 | - | 1.962E+09 | MARIA | | KHAN | 901 W MAIN ST | | FREEHOLD | NJ | 077282537 | individual | TRUE |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 45.4374 | 40.0000 | 28.3333 | 32.8470 | - | 1.396E+09 | AYA | | MARACHI | 901 W MAIN ST | | FREEHOLD | NJ | 077282537 | individual | TRUE |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 43.6704 | 40.0000 | 28.3333 | 26.9570 | - | 1.285E+09 | RABIA | | SARWAR | 901 W MAIN ST | | FREEHOLD | NJ | 077282537 | individual | TRUE |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 55.4975 | 40.0000 | 26.5843 | 69.5870 | - | 1.265E+09 | ANDREW | | TRAN | 901 W MAIN ST | | FREEHOLD | NJ | 077282537 | individual | TRUE |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 72.9311 | 40.0000 | 68.2143 | 51.3775 | - | 1.902E+09 | KHUSHBOO | K | AGARWAL | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 72.9311 | 40.0000 | 68.2143 | 51.3775 | - | 1.952E+09 | NAUMAN | | AHMAD | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 50.6717 | 40.0000 | 33.3333 | 30.6110 | - | 1.458E+09 | MANZOOR | | ALAM | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 72.2126 | 40.0000 | 68.2143 | 51.3775 | - | 1.932E+09 | RAYSHMA | | ALI | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 72.9311 | 40.0000 | 68.2143 | 51.3775 | - | 1.649E+09 | JOSE | | ANDRADE | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 86.0646 | 40.0000 | 80.7557 | 61.7885 | - | 1.518E+09 | MICHAEL | J | ATKIN | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 58.1267 | 40.0000 | 49.2615 | 38.9632 | - | 1.902E+09 | AILEEN | | BABARAN | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 52.0732 | 40.0000 | 26.5227 | 46.6190 | - | 1.539E+09 | ZAIGHAM | ABBAS | BALOCH | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 | individual | TRUE |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 70.8134 | 40.0000 | 66.0196 | 49.8530 | - | 1.073E+09 | RICHARD | S | BARNETT | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 70.9369 | 40.0000 | 66.0196 | 49.8530 | - | 1.771E+09 | ANTHONY | PAUL | BRANCO | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 44.5541 | 40.0000 | 25.4733 | 35.1460 | - | 1.386E+09 | RABHEA | SOHAIL | CHAUDHRY | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 | individual | TRUE |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 70.2916 | 40.0000 | 66.0196 | 49.8530 | - | 1.913E+09 | DOROTHY | | DALENA | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 45.9321 | 40.0000 | 26.5843 | 27.6490 | - | 1.235E+09 | HEMAMALINI | | DANTULURI | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 | individual | TRUE |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 58.7828 | 40.0000 | 49.2615 | 38.9632 | - | 1.72E+09 | BEVERLY | | DAVISON | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 58.3454 | 40.0000 | 49.2615 | 38.9632 | - | 1.62E+09 | ANDREW | T | DELLAPI | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 46.1526 | 40.0000 | 28.3333 | 27.1525 | - | 1.932E+09 | SURUCHI | B | DESAI | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 | individual | TRUE |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 86.9941 | 40.0000 | 80.7557 | 61.7885 | - | 1.568E+09 | VIJAY | | DOGRA | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 70.0643 | 40.0000 | 66.0196 | 49.8530 | - | 1.458E+09 | DANIEL | MARC | FRIEDMAN | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 84.8645 | 40.0000 | 80.7557 | 61.7885 | - | 1.124E+09 | WILMA | SANTIAGO | GECK | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 70.5874 | 40.0000 | 66.0196 | 49.8530 | - | 1.791E+09 | DAVID | | GROMAN | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 49.9484 | 40.0000 | 33.3333 | 30.6110 | - | 1.892E+09 | SYED | R | HASSAN | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 70.9711 | 40.0000 | 66.0196 | 49.8530 | - | 1.246E+09 | ZACHARY | | HERNANDEZ | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 87.9522 | 40.0000 | 80.7557 | 61.7885 | - | 1.135E+09 | MARK | | HUANG | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 42.8357 | 40.0000 | 28.3333 | - | - | 1.487E+09 | THOMAS | | JAUCH | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 | individual | TRUE |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 71.2667 | 40.0000 | 66.0196 | 49.8530 | - | 1.699E+09 | JENNIFER | | KRONE | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 58.7828 | 40.0000 | 49.2615 | 38.9632 | - | 1.135E+09 | BRIAN | FAN | LIN | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 58.7828 | 40.0000 | 49.2615 | 38.9632 | - | 1.73E+09 | CHRISTOPHER | | LOBAITO | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 58.4319 | 40.0000 | 28.3333 | 67.6105 | - | 1.316E+09 | SUCHITA | | MISHRA | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 | individual | TRUE |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 72.9311 | 40.0000 | 68.2143 | 51.3775 | - | 1.458E+09 | DAVID | L | NATHIN | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 72.9141 | 40.0000 | 68.2143 | 51.3775 | - | 1.71E+09 | PATRICIA | M | PAMY | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 49.6925 | 40.0000 | 33.3333 | 30.6110 | - | 1.124E+09 | GHAZIA | | PERVAIZ | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 60.0825 | 40.0000 | 49.2615 | 38.9632 | - | 1.215E+09 | BRITTANY | | SEMION | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 59.5123 | 40.0000 | 49.2615 | 38.9632 | - | 1.64E+09 | SAMUEL | | SUN | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 58.6180 | 40.0000 | 49.2615 | 38.9632 | - | 1.69E+09 | LINDSAY | ANNE | VAN PELT | 727 N BEERS ST | | HOLMDEL | NJ | 077331514 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 49.7104 | 40.0000 | 35.4598 | 31.8280 | - | 1.478E+09 | MEHVISH | | AHMED | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 63.6571 | 40.0000 | 49.2615 | 38.9632 | - | 1.882E+09 | MELANIE | E | ANGELO | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 63.7828 | 40.0000 | 49.2615 | 38.9632 | - | 1.418E+09 | RACHEL | I | BURKE | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 60.9671 | 40.0000 | 49.2615 | 38.9632 | - | 1.7E+09 | ANDREW | | CARAVELLO | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 47.4101 | 40.0000 | 35.4598 | 31.8280 | - | 1.943E+09 | SYRITA | S | FARROW | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 48.6905 | 40.0000 | 35.4598 | 31.8280 | - | 1.942E+09 | DAVID | M | GROSIAK | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 49.7338 | 40.0000 | 35.4598 | 31.8280 | - | 1.842E+09 | STEPHEN | MICHAEL | JANSSEN | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 49.0513 | 40.0000 | 35.4598 | 31.8280 | - | 1.973E+09 | DAVID | | KINCEL | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 63.7828 | 40.0000 | 49.2615 | 38.9632 | - | 1.468E+09 | DANIELLE | M | KUSMAUL | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 63.7828 | 40.0000 | 49.2615 | 38.9632 | - | 1.396E+09 | JAMES | J | LEE | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 61.0811 | 40.0000 | 49.2615 | 38.9632 | - | 1.7E+09 | TRENT | RICHARD | MALCOLM | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 73.6709 | 40.0000 | 57.2598 | - | - | 1.165E+09 | SERGEY | | MEDLENOV | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 | individual | TRUE |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 49.0525 | 40.0000 | 35.4598 | 31.8280 | - | 1.619E+09 | JACOB | | MELNICK | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 61.3037 | 40.0000 | 49.2615 | 38.9632 | - | 1.336E+09 | LEO | | MIDURE | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 61.8795 | 40.0000 | 49.2615 | 38.9632 | - | 1.932E+09 | RUSSELL | E | MORDECAI | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 47.7548 | 40.0000 | 35.4598 | 31.8280 | - | 1.134E+09 | CHARLES | H | NOLTE | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 63.7828 | 40.0000 | 49.2615 | 38.9632 | - | 1.891E+09 | JOSEPH | | PAGANO | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 61.2146 | 40.0000 | 49.2615 | 38.9632 | - | 1.801E+09 | NICHOLAS | | PALLADINO | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 61.0116 | 40.0000 | 49.2615 | 38.9632 | - | 1.457E+09 | NEELESH | | PARIKH | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 49.0513 | 40.0000 | 35.4598 | 31.8280 | - | 1.205E+09 | JEFFREY | | POLANSKY | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 48.9972 | 40.0000 | 35.4598 | 31.8280 | - | 1.396E+09 | DANIEL | | REYNOLDS | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 48.5968 | 40.0000 | 35.4598 | 31.8280 | - | 1.104E+09 | ADRIENNE | B | RIGUEUR | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 44.5000 | 40.0000 | 30.0000 | 10.0000 | - | 1.286E+09 | OMID | | ROWSHAN | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 60.8391 | 40.0000 | 49.2615 | 38.9632 | - | 1.357E+09 | CHRISTOPHER | G | SCHWARTZ | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 60.4274 | 40.0000 | 49.2615 | 38.9632 | - | 1.074E+09 | DAVID | P | SHILLER | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 60.7779 | 40.0000 | 49.2615 | 38.9632 | - | 1.771E+09 | NATALI | P | SNYDER | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 49.0513 | 40.0000 | 35.4598 | 31.8280 | - | 1.67E+09 | STEPHEN | M | STAFFORD | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 48.9036 | 40.0000 | 35.4598 | 31.8280 | - | 1.225E+09 | DOUGLAS | | STRANGES | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 49.2483 | 40.0000 | 35.4598 | 31.8280 | - | 1.802E+09 | RAMRAKSHAH | | TIWARI | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 63.6625 | 40.0000 | 49.2615 | 38.9632 | - | 1.881E+09 | NICHOLAS | | TOMASELLO | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 49.0513 | 40.0000 | 35.4598 | 31.8280 | - | 1.538E+09 | CRAIG | S | TURNER | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 48.9807 | 40.0000 | 35.4598 | 31.8280 | - | 1.104E+09 | RAZWANA | | WAHDAT | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 61.4928 | 40.0000 | 49.2615 | 38.9632 | - | 1.802E+09 | DANIEL | | WEEKS | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 60.7891 | 40.0000 | 49.2615 | 38.9632 | - | 1.427E+09 | THOMAS | | WETJEN | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Large (>99) | 49.3392 | 40.0000 | 35.4598 | 31.8280 | - | 1.72E+09 | CHRISTINE | | WHYLINGS | 100 BOWMAN DR. | | VOORHEES | NJ | 080439619 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 88.9239 | 40.0000 | 84.1793 | 65.2254 | - | 1.003E+09 | ANTONINO | | INSANA | 700 MULLICA HILL RD | | MULLICA HILL | NJ | 080624413 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 88.1840 | 40.0000 | 84.1793 | 65.2254 | - | 1.115E+09 | THOMAS | P | LOVE | 700 MULLICA HILL RD | | MULLICA HILL | NJ | 080624413 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 88.1977 | 40.0000 | 84.1793 | 65.2254 | - | 1.862E+09 | KATHERINE | A | SCHULTES | 700 MULLICA HILL RD | | MULLICA HILL | NJ | 080624413 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 87.9060 | 40.0000 | 84.1793 | 65.2254 | - | 1.013E+09 | SIMANT | | SHAH | 700 MULLICA HILL RD | | MULLICA HILL | NJ | 080624413 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 87.0389 | 40.0000 | 84.1793 | 65.2254 | - | 1.285E+09 | ANDREW | | TROM | 700 MULLICA HILL RD | | MULLICA HILL | NJ | 080624413 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 88.8627 | 40.0000 | 84.1793 | 65.2254 | - | 1.054E+09 | MARY | KATHLEEN | VOIT | 700 MULLICA HILL RD | | MULLICA HILL | NJ | 080624413 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Small (2-15) | 77.6215 | 40.0000 | 90.1638 | 75.2410 | 52.0000 | 1.862E+09 | MOHAMED | M | SALEM | 316 MERION AVE | | CARNEYS POINT | NJ | 080693409 | individual | TRUE |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Small (2-15) | 77.6215 | 40.0000 | 90.1638 | 75.2410 | 52.0000 | 1.862E+09 | MOHAMED | M | SALEM | 316 MERION AVE | | CARNEYS POINT | NJ | 080693409 | group | FALSE |
| 2023 | FALSE | New Jersey | TRUE | FALSE | Small (2-15) | | | | | | 1.034E+09 | KELLY | | WYATT | 316 MERION AVE | | CARNEYS POINT | NJ | 080693409 | group | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Small (2-15) | 74.2277 | 40.0000 | 65.1413 | - | 78.0000 | 1.427E+09 | RITA | R | KAMMIEL | 707 WHITE HORSE PKE | STE A3 | ABSECON | NJ | 082011459 | individual | TRUE |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Solo (1) | 93.7910 | 40.0000 | 67.5820 | - | - | 1.639E+09 | JEFFREY | M | BELANCIO | 2950 COLLEGE DR | STE 2H | VINELAND | NJ | 083606933 | individual | TRUE |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Small (2-15) | 91.7839 | 40.0000 | 91.5020 | 75.0735 | - | 1.418E+09 | JOSEPH | P | LUAYON | 1505 W SHERMAN AVE | | VINELAND | NJ | 083607059 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 71.8428 | 40.0000 | 65.0000 | 49.0600 | - | 1.407E+09 | JACLYN | D | CAFFREY | ONE PLAINSBORO ROAD | | PLAINSBORO | NJ | 085361913 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 82.5635 | 40.0000 | 75.2810 | 57.1477 | - | 1.841E+09 | CARY | H | CHIANG | ONE PLAINSBORO ROAD | | PLAINSBORO | NJ | 085361913 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 71.9291 | 40.0000 | 65.0000 | 49.0600 | - | 1.427E+09 | ROBERT | M | COWAN | ONE PLAINSBORO ROAD | | PLAINSBORO | NJ | 085361913 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 85.4803 | 40.0000 | 85.4830 | 66.7138 | - | 1.437E+09 | PETER | B | CRIDGE | ONE PLAINSBORO ROAD | | PLAINSBORO | NJ | 085361913 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 86.1525 | 40.0000 | 85.4830 | 66.7138 | - | 1.509E+09 | EILEEN | PATRICIA | DALY | ONE PLAINSBORO ROAD | | PLAINSBORO | NJ | 085361913 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 86.4314 | 40.0000 | 85.4830 | 66.7138 | - | 1.286E+09 | DANIEL | MARC | FARBER | ONE PLAINSBORO ROAD | | PLAINSBORO | NJ | 085361913 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 85.6872 | 40.0000 | 85.4830 | 66.7138 | - | 1.175E+09 | CAITLIN | | HALE | ONE PLAINSBORO ROAD | | PLAINSBORO | NJ | 085361913 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 87.0298 | 40.0000 | 85.4830 | 66.7138 | - | 1.043E+09 | STEPHEN | J | HARRISON | ONE PLAINSBORO ROAD | | PLAINSBORO | NJ | 085361913 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 73.0723 | 40.0000 | 65.0000 | 49.0600 | - | 1.235E+09 | JOSEPH | E | HASSAB | ONE PLAINSBORO ROAD | | PLAINSBORO | NJ | 085361913 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 82.4411 | 40.0000 | 75.2810 | 57.1477 | - | 1.074E+09 | KAI | | HUANG | ONE PLAINSBORO ROAD | | PLAINSBORO | NJ | 085361913 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 73.5396 | 40.0000 | 65.0000 | 49.0600 | - | 1.236E+09 | HYUNJEONG | | LEE | ONE PLAINSBORO ROAD | | PLAINSBORO | NJ | 085361913 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 81.7624 | 40.0000 | 75.2810 | 57.1477 | - | 1.295E+09 | ANDREW | PETER | MELNYK | ONE PLAINSBORO ROAD | | PLAINSBORO | NJ | 085361913 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 73.6453 | 40.0000 | 65.0000 | 49.0600 | - | 1.538E+09 | YVONNE | N | OSEIWE WILLIAMS | ONE PLAINSBORO ROAD | | PLAINSBORO | NJ | 085361913 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 86.2661 | 40.0000 | 85.4830 | 66.7138 | - | 1.265E+09 | CHHAYA | B | PATEL | ONE PLAINSBORO ROAD | | PLAINSBORO | NJ | 085361913 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 84.6004 | 40.0000 | 85.4830 | 66.7138 | - | 1.256E+09 | JOSEPH | V | PORTALE | ONE PLAINSBORO ROAD | | PLAINSBORO | NJ | 085361913 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 73.4534 | 40.0000 | 65.0000 | 49.0600 | - | 1.407E+09 | SAMUEL | ARYEH | SCHIFF | ONE PLAINSBORO ROAD | | PLAINSBORO | NJ | 085361913 | individual | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 72.5939 | 40.0000 | 65.0000 | 49.0600 | - | 1.023E+09 | [illegible] | | SENATORE | ONE PLAINSBORO ROAD | | PLAINSBORO | NJ | 085361913 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 72.0264 | 40.0000 | 65.0000 | 49.0600 | - | 1.023E+09 | ELIZABETH | ANN | THOMPSON | ONE PLAINSBORO ROAD | | PLAINSBORO | NJ | 085361913 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 72.5466 | 40.0000 | 65.0000 | 49.0600 | - | 1.731E+09 | PAXSON | A | TRAUTMAN | ONE PLAINSBORO ROAD | | PLAINSBORO | NJ | 085361913 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 87.0298 | 40.0000 | 85.4830 | 66.7138 | - | 1.396E+09 | REGAN | | TUDER | ONE PLAINSBORO ROAD | | PLAINSBORO | NJ | 085361913 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 85.6013 | 40.0000 | 85.4830 | 66.7138 | - | 1.811E+09 | CATHLEEN | MARIE | VOSSLER | ONE PLAINSBORO ROAD | | PLAINSBORO | NJ | 085361913 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 81.1876 | 40.0000 | 75.2810 | 57.1477 | - | 1.589E+09 | ANNA | | YARYGINA | ONE PLAINSBORO ROAD | | PLAINSBORO | NJ | 085361913 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 50.8080 | 40.0000 | 33.3333 | 30.6110 | - | 1.054E+09 | ANKITA | | BASSI | 65 JAMES STREET | | EDISON | NJ | 088183903 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 50.3323 | 40.0000 | 33.3333 | 30.6110 | - | 1.619E+09 | ADRIAN | ALBERTO | DIEZ | 65 JAMES STREET | | EDISON | NJ | 088183903 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 50.3518 | 40.0000 | 33.3333 | 30.6110 | - | 1.084E+09 | LIQI | | FAN | 65 JAMES STREET | | EDISON | NJ | 088183903 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 50.4213 | 40.0000 | 33.3333 | 30.6110 | - | 1.791E+09 | HETAL | C | JOSHI | 65 JAMES STREET | | EDISON | NJ | 088183903 | individual | |
| 2023 | FALSE | New Jersey | TRUE | TRUE | Medium (16-99) | 50.3601 | 40.0000 | 33.3333 | 30.6110 | - | 1.751E+09 | PRATEEK | | VIJAY | 65 JAMES STREET | | EDISON | NJ | 088183903 | individual | |
| 2023 | FALSE | New Mexico | TRUE | TRUE | Small (2-15) | 63.5863 | 40.0000 | 94.6572 | 18.9640 | 58.0000 | 1.498E+09 | KRISTINA | NAHASBAH | SANCHEZ | 914 PINEHURST RD SE | | RIO RANCHO | NM | 87124 | individual | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Small (2-15) | 100.0000 | 40.0000 | 100.0000 | - | - | 1.62E+09 | JOSIANE | | LEDERMAN | 134 GREENPOINT AVE | | BROOKLYN | NY | 11222 | individual | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 99.1799 | 40.0000 | 93.4259 | 77.7960 | - | 1.579E+09 | JOEL | P | ABRAHAM | 111 HOSPITAL DR | | UTICA | NY | 13502 | individual | |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 46.4434 | 40.0000 | 30.0000 | 16.6730 | - | 1.034E+09 | MICHAEL | JAMES | DRECHSLER | 111 HOSPITAL DR | | UTICA | NY | 13502 | individual | |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 99.2856 | 40.0000 | 93.4259 | 77.7960 | - | 1.963E+09 | JOSEPH | DANIEL | FELICE | 111 HOSPITAL DR | | UTICA | NY | 13502 | individual | |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 99.4469 | 40.0000 | 93.4259 | 77.7960 | - | 1.699E+09 | HUGO | H | HANSON | 111 HOSPITAL DR | | UTICA | NY | 13502 | individual | |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 99.1966 | 40.0000 | 93.4259 | 77.7960 | - | 1.367E+09 | MELISSA | | HAZLITT | 111 HOSPITAL DR | | UTICA | NY | 13502 | individual | |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 99.7230 | 40.0000 | 93.4259 | 77.7960 | - | 1.346E+09 | MATTHEW | D | HESLINGA | 111 HOSPITAL DR | | UTICA | NY | 13502 | individual | |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 98.9768 | 40.0000 | 93.4259 | 77.7960 | - | 1.569E+09 | RAYMOND | BARRY | ISENBURG | 111 HOSPITAL DR | | UTICA | NY | 13502 | individual | |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 46.5019 | 40.0000 | 30.0000 | 16.6730 | - | 1.194E+09 | AVINASH | | KAMBHAMPATI | 111 HOSPITAL DR | | UTICA | NY | 13502 | individual | |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 98.4122 | 40.0000 | 93.4259 | 77.7960 | - | 1.7E+09 | NAUMAN | | KHANKHEL | 111 HOSPITAL DR | | UTICA | NY | 13502 | individual | |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 81.0734 | 40.0000 | 81.4283 | 62.4900 | - | 1.73E+09 | JASON | E | KUBERT | 111 HOSPITAL DR | | UTICA | NY | 13502 | individual | |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 45.8605 | 40.0000 | 30.0000 | 21.3090 | - | 1.145E+09 | JOSEPH | MATTHEW | MANCHESTER | 111 HOSPITAL DR | | UTICA | NY | 13502 | individual | |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 99.1854 | 40.0000 | 93.4259 | 77.7960 | - | 1.013E+09 | DOMENICO | C | MASTANDREA | 111 HOSPITAL DR | | UTICA | NY | 13502 | individual | |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 80.0118 | 40.0000 | 81.4283 | 62.4900 | - | 1.336E+09 | DAVID | M | NIDORF | 111 HOSPITAL DR | | UTICA | NY | 13502 | individual | |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 82.1534 | 40.0000 | 81.4283 | 62.4900 | - | 1.983E+09 | DAVID | WESLEY | TEMPLETON | 111 HOSPITAL DR | | UTICA | NY | 13502 | individual | |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 46.5294 | 40.0000 | 30.0000 | 17.8194 | - | 1.013E+09 | KRISTOPHER | M | TKATCH | 111 HOSPITAL DR | | UTICA | NY | 13502 | individual | |
| 2023 | FALSE | New York | TRUE | TRUE | Small (2-15) | 88.9286 | 40.0000 | 77.8572 | - | - | 1.689E+09 | ALLISON | BLAKE | EISENBERG | 116E 68TH ST 1C | | NEW YORK | NY | 1.01E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Small (2-15) | 88.9836 | 40.0000 | 77.9672 | - | - | 1.71E+09 | MITCHELL | JAY | MANDEL | 116E 68TH ST 1C | | NEW YORK | NY | 1.01E+08 | individual | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Small (2-15) | 88.9836 | 40.0000 | 77.9672 | - | - | 1.71E+09 | MITCHELL | JAY | MANDEL | 116E 68TH ST 1C | | NEW YORK | NY | 1.01E+08 | group | FALSE |
| 2023 | FALSE | New York | TRUE | TRUE | Solo (1) | 74.7796 | 40.0000 | 77.5437 | 53.0847 | 50.0000 | 1.983E+09 | RON | O | CHAY | 4641B HYLAN BLVD | | STATEN ISLAND | NY | 1.03E+08 | individual | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Solo (1) | 86.0715 | 40.0000 | 53.1570 | - | - | 1.184E+09 | RASHAD | KAREEM | SHELTON | 2 STOWE RD | STE 6 | PEEKSKILL | NY | 1.06E+08 | individual | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Solo (1) | 96.8810 | 40.0000 | 73.7620 | - | - | 1.791E+09 | ROSS | C. | VANKLEUNEN | 2 STOWE RD | STE 6 | PEEKSKILL | NY | 1.06E+08 | individual | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Solo (1) | 100.0000 | 40.0000 | 95.0000 | - | - | 1.235E+09 | JEFFREY | S | FRIELING | 353 TROY AVE | | BROOKLYN | NY | 1.12E+08 | individual | TRUE |
| 2023 | FALSE | New York | TRUE | FALSE | Small (2-15) | | | | | | 1.498E+09 | NATALYA | | KOZLOV | 2340 CROPSEY AVENUE | | BROOKLYN | NY | 1.12E+08 | individual | |
| 2023 | FALSE | New York | TRUE | TRUE | Small (2-15) | 100.0000 | 40.0000 | 100.0000 | 87.7969 | 92.0000 | 1.841E+09 | SERGE | | BALMIR | 3131 KINGS HWY | STE 306 | BROOKLYN | NY | 1.12E+08 | individual | |
| 2023 | FALSE | New York | TRUE | TRUE | Small (2-15) | 79.9521 | 40.0000 | 66.0853 | 61.4323 | 96.0000 | 1.922E+09 | DANIEL | | CHARNOFF | 3131 KINGS HWY | STE 306 | BROOKLYN | NY | 1.12E+08 | individual | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Small (2-15) | 86.2946 | 40.0000 | 70.4372 | 55.5448 | 94.0000 | 1.579E+09 | ELIEZER | | PARNES | 3131 KINGS HWY | STE 306 | BROOKLYN | NY | 1.12E+08 | individual | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Small (2-15) | 90.7657 | 40.0000 | 79.3855 | 67.1005 | 96.0000 | 1.669E+09 | PAUL | K | WEIN | 3131 KINGS HWY | STE 306 | BROOKLYN | NY | 1.12E+08 | individual | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Small (2-15) | 55.0721 | 40.0000 | 48.3128 | - | 45.0000 | 1.61E+09 | EDWARD | F | SMITH | 34 PLAZA ST E | STE 103 | BROOKLYN | NY | 1.12E+08 | individual | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Small (2-15) | 62.6918 | 40.0000 | 67.6215 | - | 35.0000 | 1.519E+09 | THEODORE | | DALY | 901 STEWART AVE 201 | | GARDEN CITY | NY | 1.15E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.346E+09 | WAYNE | W | LUO | 901 STEWART AVE 201 | | GARDEN CITY | NY | 1.15E+08 | group | |
| 2023 | FALSE | New York | TRUE | TRUE | Small (2-15) | 62.6918 | 40.0000 | 67.6215 | - | 35.0000 | 1.023E+09 | LOTIKA | | SINGH | 901 STEWART AVE 201 | | GARDEN CITY | NY | 1.15E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Small (2-15) | 80.3079 | 40.0000 | 69.3487 | 75.2280 | - | 1.397E+09 | PAUL | R | ALONGI | 206 E JERICHO TPKE | | HUNTINGTON STATION | NY | 1.17E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Small (2-15) | 80.3079 | 40.0000 | 69.3487 | 75.2280 | - | 1.346E+09 | ROBERT | | MCCORD | 206 E JERICHO TPKE | | HUNTINGTON STATION | NY | 1.17E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Small (2-15) | 80.3079 | 40.0000 | 69.3487 | 75.2280 | - | 1.781E+09 | WAQAAS | A | QURAISHI | 206 E JERICHO TPKE | | HUNTINGTON STATION | NY | 1.17E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Small (2-15) | 80.3079 | 40.0000 | 69.3487 | 75.2280 | - | 1.144E+09 | ARNOLD | M | SCHWARTZ | 206 E JERICHO TPKE | | HUNTINGTON STATION | NY | 1.17E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Solo (1) | 88.9836 | 40.0000 | 77.9672 | - | - | 1.71E+09 | MITCHELL | JAY | MANDEL | 500 N BROADWAY | STE 166 | JERICHO | NY | 1.18E+08 | group | FALSE |
| 2023 | FALSE | New York | TRUE | TRUE | Solo (1) | 88.9836 | 40.0000 | 77.9672 | - | - | 1.71E+09 | MITCHELL | JAY | MANDEL | 500 N BROADWAY | STE 166 | JERICHO | NY | 1.18E+08 | individual | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Solo (1) | 74.4719 | 40.0000 | 48.9438 | - | - | 1.447E+09 | MARTHA | P | APONTE | 5507 NESCONSET HWY | STE 12 | MOUNT SINAI | NY | 1.18E+08 | individual | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Small (2-15) | 97.4710 | 40.0000 | 100.0000 | 91.5700 | - | 1.922E+09 | DANA | M | BAIGRIE | 2500 NESCONSET HWY | BLDG 20B | STONY BROOK | NY | 1.18E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Small (2-15) | 97.4710 | 40.0000 | 100.0000 | 91.5700 | - | 1.124E+09 | PRADIP | | BHATTACHARJEE | 2500 NESCONSET HWY | BLDG 20B | STONY BROOK | NY | 1.18E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Small (2-15) | 97.4710 | 40.0000 | 100.0000 | 91.5700 | - | 1.286E+09 | JEFFREY | I | ELLIS | 2500 NESCONSET HWY | BLDG 20B | STONY BROOK | NY | 1.18E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Small (2-15) | 97.4710 | 40.0000 | 100.0000 | 91.5700 | - | 1.296E+09 | RACHEL | F | ELLIS | 2500 NESCONSET HWY | BLDG 20B | STONY BROOK | NY | 1.18E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Small (2-15) | 97.4710 | 40.0000 | 100.0000 | 91.5700 | - | 1.004E+09 | RADHA | | MIKKILINENI | 2500 NESCONSET HWY | BLDG 20B | STONY BROOK | NY | 1.18E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Small (2-15) | 97.4710 | 40.0000 | 100.0000 | 91.5700 | - | 1.356E+09 | AMY | E | SLEAR | 2500 NESCONSET HWY | BLDG 20B | STONY BROOK | NY | 1.18E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Small (2-15) | 97.4710 | 40.0000 | 100.0000 | 91.5700 | - | 1.821E+09 | ANTHONY | L | WONG | 2500 NESCONSET HWY | BLDG 20B | STONY BROOK | NY | 1.18E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Solo (1) | 82.0517 | 40.0000 | 91.8763 | 52.4627 | 95.0000 | 1.952E+09 | DAVID | T | GOLDMAN | 625 MAIN ST | | CENTER MORICHES | NY | 1.19E+08 | individual | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 57.5000 | 40.0000 | 50.0000 | - | - | 1.356E+09 | HASAN | ISUF | BERISHA | 1500 WILLIAM FLOYD PKWY | | SHIRLEY | NY | 1.2E+08 | individual | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 57.5000 | 40.0000 | 50.0000 | - | - | 1.558E+09 | EVE | D | CHARASZ | 1500 WILLIAM FLOYD PKWY | | SHIRLEY | NY | 1.2E+08 | individual | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 15.0000 | 40.0000 | - | - | - | 1.61E+09 | OMOTOLA | | DAWODU | 1500 WILLIAM FLOYD PKWY | | SHIRLEY | NY | 1.2E+08 | individual | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 87.2500 | 40.0000 | 85.0000 | - | - | 1.579E+09 | MICHELLE | | DIGUGLIELMO | 1500 WILLIAM FLOYD PKWY | | SHIRLEY | NY | 1.2E+08 | individual | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 43.3333 | 40.0000 | 33.3333 | - | - | 1.366E+09 | MARC | A | DISCIULLO | 1500 WILLIAM FLOYD PKWY | | SHIRLEY | NY | 1.2E+08 | individual | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 57.5000 | 40.0000 | 50.0000 | - | - | 1.528E+09 | WILLIAM | P | KRUGER | 1500 WILLIAM FLOYD PKWY | | SHIRLEY | NY | 1.2E+08 | individual | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 57.5000 | 40.0000 | 50.0000 | - | - | 1.701E+09 | BRAD | MARVIN | LITWAK | 1500 WILLIAM FLOYD PKWY | | SHIRLEY | NY | 1.2E+08 | individual | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 17.8333 | 40.0000 | 3.3333 | - | - | 1.266E+09 | STEVEN | FRANK | MACHAROLA | 1500 WILLIAM FLOYD PKWY | | SHIRLEY | NY | 1.2E+08 | individual | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 57.5000 | 40.0000 | 50.0000 | - | - | 1.235E+09 | ANTHONY | T | PACIA | 1500 WILLIAM FLOYD PKWY | | SHIRLEY | NY | 1.2E+08 | individual | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 15.0000 | 40.0000 | - | - | - | 1.993E+09 | TUSHAR | V | VANI | 1500 WILLIAM FLOYD PKWY | | SHIRLEY | NY | 1.2E+08 | individual | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 57.5000 | 40.0000 | 50.0000 | - | - | 1.255E+09 | JUAN | CARLOS | ZAPATA | 1500 WILLIAM FLOYD PKWY | | SHIRLEY | NY | 1.2E+08 | individual | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Solo (1) | 76.5632 | 40.0000 | 41.9240 | - | 100.0000 | 1.952E+09 | NAGENDRA | P | UPADHYAYULA | 1003 MAIN ST | | FISHKILL | NY | 1.25E+08 | individual | TRUE |
| 2023 | FALSE | New York | TRUE | FALSE | Medium (16-99) | | | | | | 1.913E+09 | RICHARD | A | BEERS | 5000 BRITTONFIELD PKWY | STE A120 | EAST SYRACUSE | NY | 1.31E+08 | group | |
| 2023 | FALSE | New York | TRUE | FALSE | Medium (16-99) | | | | | | 1.498E+09 | BORYS | | BUNIAK | 5000 BRITTONFIELD PKWY | STE A120 | EAST SYRACUSE | NY | 1.31E+08 | group | |
| 2023 | FALSE | New York | TRUE | FALSE | Medium (16-99) | | | | | | 1.619E+09 | NICHOLAS | B | BUNIAK | 5000 BRITTONFIELD PKWY | STE A120 | EAST SYRACUSE | NY | 1.31E+08 | group | |
| 2023 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 98.4250 | 40.0000 | 97.1364 | 81.1170 | 100.0000 | 1.982E+09 | CHRISTINA | | FAZIO | 5000 BRITTONFIELD PKWY | STE A120 | EAST SYRACUSE | NY | 1.31E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | FALSE | Medium (16-99) | | | | | | 1.701E+09 | DADGRAIN | | GARNER | 5000 BRITTONFIELD PKWY | STE A120 | EAST SYRACUSE | NY | 1.31E+08 | group | |
| 2023 | FALSE | New York | TRUE | FALSE | Medium (16-99) | | | | | | 1.841E+09 | SARA | L | GLEASMAN DESIMONE | 5000 BRITTONFIELD PKWY | STE A120 | EAST SYRACUSE | NY | 1.31E+08 | group | |
| 2023 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 98.4250 | 40.0000 | 97.1364 | 81.1170 | 100.0000 | 1.326E+09 | SARA | HOWE | GOSSELIN | 5000 BRITTONFIELD PKWY | STE A120 | EAST SYRACUSE | NY | 1.31E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 98.4250 | 40.0000 | 97.1364 | 81.1170 | 100.0000 | 1.68E+09 | MARTINE | GRECO | MURPHY | 5000 BRITTONFIELD PKWY | STE A120 | EAST SYRACUSE | NY | 1.31E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 98.4250 | 40.0000 | 97.1364 | 81.1170 | 100.0000 | 1.882E+09 | ELIZABETH | H | OCZKOWSKI | 5000 BRITTONFIELD PKWY | STE A120 | EAST SYRACUSE | NY | 1.31E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 98.4250 | 40.0000 | 97.1364 | 81.1170 | 100.0000 | 1.437E+09 | CHERUKU | B | REDDY | 5000 BRITTONFIELD PKWY | STE A120 | EAST SYRACUSE | NY | 1.31E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 98.4250 | 40.0000 | 97.1364 | 81.1170 | 100.0000 | 1.519E+09 | JOHN | A | RICCIO | 5000 BRITTONFIELD PKWY | STE A120 | EAST SYRACUSE | NY | 1.31E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 98.4250 | 40.0000 | 97.1364 | 81.1170 | 100.0000 | 1.72E+09 | THOMAS | J | ROMANO | 5000 BRITTONFIELD PKWY | STE A120 | EAST SYRACUSE | NY | 1.31E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 98.4250 | 40.0000 | 97.1364 | 81.1170 | 100.0000 | 1.114E+09 | JOHN | ANTHONY | ROMANO | 5000 BRITTONFIELD PKWY | STE A120 | EAST SYRACUSE | NY | 1.31E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 98.4250 | 40.0000 | 97.1364 | 81.1170 | 100.0000 | 1.074E+09 | MATTHEW | J | ROMANO | 5000 BRITTONFIELD PKWY | STE A120 | EAST SYRACUSE | NY | 1.31E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | FALSE | Medium (16-99) | | | | | | 1.598E+09 | MELANIE | F | SALANGER | 5000 BRITTONFIELD PKWY | STE A120 | EAST SYRACUSE | NY | 1.31E+08 | group | |
| 2023 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 98.4250 | 40.0000 | 97.1364 | 81.1170 | 100.0000 | 1.306E+09 | SHEIKH | A | SALEEM | 5000 BRITTONFIELD PKWY | STE A120 | EAST SYRACUSE | NY | 1.31E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 98.4250 | 40.0000 | 97.1364 | 81.1170 | 100.0000 | 1.558E+09 | HANNAH | | SCHEMINGER | 5000 BRITTONFIELD PKWY | STE A120 | EAST SYRACUSE | NY | 1.31E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 98.4250 | 40.0000 | 97.1364 | 81.1170 | 100.0000 | 1.295E+09 | AMY | D | SCULLION | 5000 BRITTONFIELD PKWY | STE A120 | EAST SYRACUSE | NY | 1.31E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 98.4250 | 40.0000 | 97.1364 | 81.1170 | 100.0000 | 1.175E+09 | ELIZABETH | | TENEYCK | 5000 BRITTONFIELD PKWY | STE A120 | EAST SYRACUSE | NY | 1.31E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 98.4250 | 40.0000 | 97.1364 | 81.1170 | 100.0000 | 1.063E+09 | JACOB | | THOMAS | 5000 BRITTONFIELD PKWY | STE A120 | EAST SYRACUSE | NY | 1.31E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 98.4250 | 40.0000 | 97.1364 | 81.1170 | 100.0000 | 1.054E+09 | NELYA | | TIMOSHUK | 5000 BRITTONFIELD PKWY | STE A120 | EAST SYRACUSE | NY | 1.31E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 98.4250 | 40.0000 | 97.1364 | 81.1170 | 100.0000 | 1.134E+09 | KERRY | | ZUBRZYCKI | 5000 BRITTONFIELD PKWY | STE A120 | EAST SYRACUSE | NY | 1.31E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Medium (16-99) | 34.9322 | 40.0000 | 14.7358 | - | - | 1.549E+09 | MICHAEL | B | VALLETTA | 169 RIVERSIDE DR | EMERGENCY DEPT | BINGHAMTON | NY | 1.39E+08 | individual | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.377E+09 | MATTHEW | C | ALESSI | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.256E+09 | ALEXA | | AMATO | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.396E+09 | JOSEPH | P | AMICO | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.337E+09 | KAILEY | CHRISTINE | BALLOU | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.275E+09 | NICHOLE | | BECKER | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.307E+09 | JAMES | P | BEHR | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.497E+09 | KAYTIE | | BENNETT | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.396E+09 | JENNA | D | BIERL | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.7E+09 | NICHOLAS | | BINKOWSKI | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.266E+09 | LINDSAY | | BOTA | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.104E+09 | JASON | D | BRETCKO | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.902E+09 | ADAM | | BURZYNSKI | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.952E+09 | JOHN | J | CALLAHAN | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.791E+09 | TIFFANY | E | CARD | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.074E+09 | JARED | W | CARLSON | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.852E+09 | MICHELLE | M. | CHRISTIE | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.862E+09 | MARIA | | CORIO | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.993E+09 | SARA | K | DANN | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | FALSE | Large (>99) | | | | | | 1.529E+09 | JOHN | J | DANOVSKIS | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.275E+09 | TAYLER | W | DOOLEY | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.245E+09 | DONALD | | DOUGLAS | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.377E+09 | ROBERT | CRAIG | DUNDON | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.265E+09 | JENELL | N | DUXBURY | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.7E+09 | MAX | | EASTON | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.014E+09 | SAMANTHA | | ECKHARDT | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.317E+09 | CONNOR | | ESSENBURG | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.124E+09 | NEIL | H | FALLER | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.821E+09 | RONALD | E | FEMIA | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.003E+09 | SAMANTHA | J | FLEMING | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.276E+09 | ALLISON | M | FOUT | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.588E+09 | MATTHEW | | GALBO | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.386E+09 | KRISTA | P | GALLEY | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.7E+09 | PETER | LOUIS | GAMBACORTA | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.801E+09 | ANNE | M | GEORGE | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.387E+09 | BETH | A | GILLEZEAU | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.013E+09 | PHILLIP | M | GLAMUZINA | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.701E+09 | LORI | | GMEREK | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.194E+09 | ANTHONY | S | GRAZIANO | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.084E+09 | KELLI | | GRIECO | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.295E+09 | THOMAS | C | GUETTA | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.367E+09 | RACHAEL | | HALL | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.246E+09 | COLLEEN | E | HANNON | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.357E+09 | CARLY | J | HANSEN | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.923E+09 | MALLORY | A | HENRY | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.286E+09 | VICTORIA | C | HENRY | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.589E+09 | PATRICK | J | HLUBIK | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | FALSE | Large (>99) | | | | | | 1.396E+09 | SARAH | C | HOOPER | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.165E+09 | JASON | D | HOOPER | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | FALSE | Large (>99) | | | | | | 1.275E+09 | NICOLE | M | HOPPY | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.164E+09 | JOHN | P | HURLEY | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.427E+09 | LINDSEY | A | INGRASSIA | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.024E+09 | SHANNON | RENEE | IRISH | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.862E+09 | ANDREW | S | JUSTO | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.639E+09 | DANIEL | | KEATING | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.457E+09 | SEAN | E | KEATING | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.347E+09 | CHRISTOPHER | M | KEATING | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.69E+09 | PETER | J | KELLEY | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.872E+09 | JAMES | J | KELLY | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.79E+09 | CASSONDRA | L | KENNEDY | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.306E+09 | MARK | EDGAR | KERNER | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.165E+09 | KEVIN | J | KING | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.044E+09 | JEANNETHE | | KING | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.135E+09 | KAYLA | | KIO | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.669E+09 | KATHRYN | | KNISELY | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.317E+09 | JOSEPH | G | KRAJEWSKI | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.467E+09 | MATTHEW | R | KREMPHOLTZ | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.184E+09 | KRISTEN | M | KUBALA | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.134E+09 | KEVIN | W | LANIGHAN | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.74E+09 | BRIAN | P | LAPLANTE | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.448E+09 | ASHLEY | R | LAURICELLA | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.882E+09 | THOMAS | A | LOMBARDO | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.236E+09 | BRAYAN | FERNANDO | LOPEZ | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.114E+09 | TODD | | LORENC | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.629E+09 | KYLE | | LUCAS | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.427E+09 | FRANK | ANTHONY | LUZI | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.832E+09 | MATTHEW | A | MANN | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.295E+09 | LUKE | | MARTINIC | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.053E+09 | MICHAEL | P | MASSARO | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | FALSE | Large (>99) | | | | | | 1.427E+09 | JASON | M | MATUSZAK | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.134E+09 | BRIAN | J | MAY | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.659E+09 | TIMOTHY | V | MCGRATH | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.67E+09 | MATTHEW | C | MCKENNEY | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.084E+09 | DAVID | T | MILLER | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.711E+09 | PATRICK | R | MORAN | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.73E+09 | TIMOTHY | P | NAAB | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | FALSE | Large (>99) | | | | | | 1.982E+09 | NOAH | T | NEWSOME | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.417E+09 | NOLAN | FRANCIS | NIESPODZINSKI | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.862E+09 | MATTHEW | | ODONNELL | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.306E+09 | MICHAEL | T | OLEARY | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.185E+09 | SAMANTHA | ANNE | OLEWNIK | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.711E+09 | MARK | T | ORLOWSKI | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.447E+09 | MICHAEL | J | OSTEMPOWSKI | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | FALSE | Large (>99) | | | | | | 1.933E+09 | MICHAEL | P | PAOLINI | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.438E+09 | STEPHANIE | LEIGH | PAROBEK-BAKER | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.669E+09 | HALEY | M | PAYNE | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.589E+09 | DAVID | | POCHATKO | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.932E+09 | ALANNA | | POKORSKI | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.953E+09 | TAYLOR | L | PRYNN | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.802E+09 | DAVID | A | PULA | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.973E+09 | JASON | S | RACKMIL | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.225E+09 | KORY | B | REED | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.084E+09 | TARA | L | RICHARDS | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | FALSE | Large (>99) | | | | | | 1.802E+09 | DOMINIQUE | M | RIFORGIATO | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.943E+09 | CHELSEA | | ROHL | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.427E+09 | NICHOLAS | | RUSCHMANN | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.61E+09 | MOLLY | E | SCHRACK | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.669E+09 | NATALIE | R | SCHRACK | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.316E+09 | NICOLETTE | M | SCIOLINO | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.336E+09 | NIKOLE | L | SCOTT | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.083E+09 | MICHELLE | L | SEEGER | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.741E+09 | SAMANTHA | LYNN | SERWON | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.508E+09 | JACQUELINE | N | SIEJKA | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.933E+09 | RYAN | A | SKIBITSKY | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | [illegible] | JAMES | A | SLOUGH | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.71E+09 | STEPHANIE | | SMIGIERA | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.943E+09 | JUSTINE | R | SMITH | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.044E+09 | ZACHARY | D | SNYDER | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | FALSE | Large (>99) | | | | | | 1.679E+09 | BRITTANY | E | SOCKWELL | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.942E+09 | ANDREW | C | STOECKL | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.538E+09 | JOHANNA | | STUDER | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.125E+09 | NICOLE | R | SZYMCZAK | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.448E+09 | JENNA | M | TOY | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.983E+09 | JOSEPH | A | TREANOR | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.044E+09 | DANIEL | VINCENT | VARGO | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.094E+09 | JUDE | S | VIOLANTE | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.215E+09 | NICHOLAS | J | VIOLANTE | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.66E+09 | MATTHEW | R | WALSH | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.366E+09 | DALE | R | WHEELER | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.033E+09 | JAMIE | M | WHITENIGHT | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.427E+09 | RYAN | D | WILKINS | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.497E+09 | KAYLA | NICOLE | WOODWARD | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.76E+09 | CASSANDRA | M | WOODY | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.115E+09 | MEGAN | N | WREST | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.943E+09 | CORRIN | | ZACCAGNINO | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.831E+09 | MATTHEW | J | ZINNO | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | New York | TRUE | TRUE | Large (>99) | 84.4940 | 40.0000 | 80.3056 | 72.2881 | 91.0000 | 1.235E+09 | KIMBERLY | T | ZUGELDER | 6831 SENECA ST | STE A | ELMA | NY | 1.41E+08 | group | TRUE |
| 2023 | FALSE | North Carolina | TRUE | TRUE | Solo (1) | 96.5145 | 40.0000 | 90.0000 | - | 100.0000 | 1.023E+09 | HENRY | W | BURNETT | 110 W OAKWOOD DR STE 380 | | WINSTON SALEM | NC | 2.71E+08 | individual | TRUE |
| 2023 | FALSE | North Carolina | TRUE | TRUE | Small (2-15) | 73.9208 | 40.0000 | 42.0000 | 95.2360 | 71.0000 | 1.135E+09 | AMY | C | BILICKI | 1255 CREEKSHIRE WAY | STE 270 | WINSTON SALEM | NC | 2.71E+08 | group | TRUE |
| 2023 | FALSE | North Carolina | TRUE | TRUE | Small (2-15) | 73.9208 | 40.0000 | 42.0000 | 95.2360 | 71.0000 | 1.014E+09 | LISA | C | CARR | 1255 CREEKSHIRE WAY | STE 270 | WINSTON SALEM | NC | 2.71E+08 | group | TRUE |
| 2023 | FALSE | North Carolina | TRUE | TRUE | Small (2-15) | 73.9208 | 40.0000 | 42.0000 | 95.2360 | 71.0000 | 1.236E+09 | RACHAEL | MICHELLE | EVERETT | 1255 CREEKSHIRE WAY | STE 270 | WINSTON SALEM | NC | 2.71E+08 | group | TRUE |
| 2023 | FALSE | North Carolina | TRUE | TRUE | Small (2-15) | 73.9208 | 40.0000 | 42.0000 | 95.2360 | 71.0000 | 1.953E+09 | ARUNA | C | HULME | 1255 CREEKSHIRE WAY | STE 270 | WINSTON SALEM | NC | 2.71E+08 | group | TRUE |
| 2023 | FALSE | North Carolina | TRUE | TRUE | Small (2-15) | 73.9208 | 40.0000 | 42.0000 | 95.2360 | 71.0000 | 1.902E+09 | KATHRYN | P | JOHANSON | 1255 CREEKSHIRE WAY | STE 270 | WINSTON SALEM | NC | 2.71E+08 | group | TRUE |
| 2023 | FALSE | North Carolina | TRUE | TRUE | Small (2-15) | 73.9208 | 40.0000 | 42.0000 | 95.2360 | 71.0000 | 1.347E+09 | TESHIA | W | JONES | 1255 CREEKSHIRE WAY | STE 270 | WINSTON SALEM | NC | 2.71E+08 | group | TRUE |
| 2023 | FALSE | North Carolina | TRUE | TRUE | Small (2-15) | 73.9208 | 40.0000 | 42.0000 | 95.2360 | 71.0000 | 1.922E+09 | GISELA | E | KNEBL KOHL | 1255 CREEKSHIRE WAY | STE 270 | WINSTON SALEM | NC | 2.71E+08 | group | TRUE |
| 2023 | FALSE | North Carolina | TRUE | TRUE | Small (2-15) | 73.9208 | 40.0000 | 42.0000 | 95.2360 | 71.0000 | 1.386E+09 | ELENA | | MCGINTY | 1255 CREEKSHIRE WAY | STE 270 | WINSTON SALEM | NC | 2.71E+08 | group | TRUE |
| 2023 | FALSE | North Carolina | TRUE | TRUE | Small (2-15) | 73.9208 | 40.0000 | 42.0000 | 95.2360 | 71.0000 | 1.76E+09 | SUSAN | | SCHLEITH | 1255 CREEKSHIRE WAY | STE 270 | WINSTON SALEM | NC | 2.71E+08 | group | TRUE |
| 2023 | FALSE | North Carolina | TRUE | TRUE | Small (2-15) | 73.9208 | 40.0000 | 42.0000 | 95.2360 | 71.0000 | 1.862E+09 | RACHEL | BUTTS | SMITH | 1255 CREEKSHIRE WAY | STE 270 | WINSTON SALEM | NC | 2.71E+08 | group | TRUE |
| 2023 | FALSE | North Carolina | TRUE | TRUE | Small (2-15) | 73.9208 | 40.0000 | 42.0000 | 95.2360 | 71.0000 | 1.983E+09 | GREGORY | D | TALLENT | 1255 CREEKSHIRE WAY | STE 270 | WINSTON SALEM | NC | 2.71E+08 | group | TRUE |
| 2023 | FALSE | North Carolina | TRUE | TRUE | Large (>99) | 99.7835 | 40.0000 | 97.1588 | 83.5714 | - | 1.073E+09 | ILYA | | ALEKSANDROVSKIY | 1135 CARTHAGE ST | | SANFORD | NC | 2.73E+08 | individual | |
| 2023 | FALSE | North Carolina | TRUE | TRUE | Large (>99) | 90.4614 | 40.0000 | 92.2145 | 75.9300 | - | 1.498E+09 | CHRISTOPHER | L | ATKINS | 1135 CARTHAGE ST | | SANFORD | NC | 2.73E+08 | individual | |
| 2023 | FALSE | North Carolina | TRUE | TRUE | Large (>99) | 91.1678 | 40.0000 | 92.2145 | 75.9300 | - | 1.447E+09 | ALINA | G | BARRETT | 1135 CARTHAGE ST | | SANFORD | NC | 2.73E+08 | individual | |
| 2023 | FALSE | North Carolina | TRUE | TRUE | Large (>99) | 96.6037 | 40.0000 | 97.1588 | 83.5714 | - | 1.367E+09 | CHARLES | J | DEVERNA | 1135 CARTHAGE ST | | SANFORD | NC | 2.73E+08 | individual | |
| 2023 | FALSE | North Carolina | TRUE | TRUE | Large (>99) | 72.8859 | 40.0000 | 65.0000 | 49.0600 | - | 1.7E+09 | RYAN | C | HUBBARD | 1135 CARTHAGE ST | | SANFORD | NC | 2.73E+08 | individual | |
| 2023 | FALSE | North Carolina | TRUE | TRUE | Large (>99) | 72.0548 | 40.0000 | 65.0000 | 49.0600 | - | 1.861E+09 | PATRICK | ALLEN | MASCHING | 1135 CARTHAGE ST | | SANFORD | NC | 2.73E+08 | individual | |
| 2023 | FALSE | North Carolina | TRUE | TRUE | Large (>99) | 100.0000 | 40.0000 | 100.0000 | 87.7969 | - | 1.023E+09 | PULIN | | PATEL | 1135 CARTHAGE ST | | SANFORD | NC | 2.73E+08 | individual | |
| 2023 | FALSE | North Carolina | TRUE | TRUE | Large (>99) | 77.4215 | 40.0000 | 69.1827 | 52.0966 | - | 1.104E+09 | ANTHONY | J | PFEIFFER | 1135 CARTHAGE ST | | SANFORD | NC | 2.73E+08 | individual | |
| 2023 | FALSE | North Carolina | TRUE | TRUE | Large (>99) | 100.0000 | 40.0000 | 100.0000 | 87.7969 | - | 1.175E+09 | DAVID | W | SAUNDERS | 1135 CARTHAGE ST | | SANFORD | NC | 2.73E+08 | individual | |
| 2023 | FALSE | North Carolina | TRUE | TRUE | Large (>99) | 100.0000 | 40.0000 | 100.0000 | 87.7969 | - | 1.134E+09 | DAVID | A | SLOCUM | 1135 CARTHAGE ST | | SANFORD | NC | 2.73E+08 | individual | |
| 2023 | FALSE | North Carolina | TRUE | TRUE | Large (>99) | 87.0995 | 40.0000 | 84.1793 | 65.2254 | - | 1.962E+09 | SURESH | | THOTA | 1135 CARTHAGE ST | | SANFORD | NC | 2.73E+08 | individual | |
| 2023 | FALSE | North Carolina | TRUE | TRUE | Large (>99) | 100.0000 | 40.0000 | 100.0000 | 87.7969 | - | 1.205E+09 | LAURIE | A | URQUHART | 1135 CARTHAGE ST | | SANFORD | NC | 2.73E+08 | individual | |
| 2023 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 84.2060 | 40.0000 | 84.9070 | 65.9580 | - | 1.669E+09 | GREGORY | HARRY | DECKER | 5868 N HAMILTON RD | | NEW ALBANY | OH | 4.31E+08 | individual | |
| 2023 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 82.3298 | 40.0000 | 80.0000 | 61.0993 | - | 1.983E+09 | VIRGINIA | CULYER | BELL | 885 N SANDUSKY AVE | | UPPER SANDUSKY | OH | 4.34E+08 | individual | |
| 2023 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 73.6332 | 40.0000 | 69.1827 | 52.0966 | - | 1.649E+09 | ELIZABETH | A | FERGUSON | 885 N SANDUSKY AVE | | UPPER SANDUSKY | OH | 4.34E+08 | individual | |
| 2023 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 77.2745 | 40.0000 | 72.8512 | 55.1040 | - | 1.346E+09 | ASTRIT | H | HAJDARI | 885 N SANDUSKY AVE | | UPPER SANDUSKY | OH | 4.34E+08 | individual | |
| 2023 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 73.0160 | 40.0000 | 69.1827 | 52.0966 | - | 1.256E+09 | IBRAHIM | | HASAN | 885 N SANDUSKY AVE | | UPPER SANDUSKY | OH | 4.34E+08 | individual | |
| 2023 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 82.3298 | 40.0000 | 80.0000 | 61.0993 | - | 1.731E+09 | DAVID | M | HENKEL | 885 N SANDUSKY AVE | | UPPER SANDUSKY | OH | 4.34E+08 | individual | |
| 2023 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 72.5357 | 40.0000 | 69.1827 | 52.0966 | - | 1.821E+09 | KATIE | CALAWAY | IMHOF | 885 N SANDUSKY AVE | | UPPER SANDUSKY | OH | 4.34E+08 | individual | |
| 2023 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 72.9366 | 40.0000 | 69.1827 | 52.0966 | - | 1.579E+09 | ATTILLA | BARY | KISS | 885 N SANDUSKY AVE | | UPPER SANDUSKY | OH | 4.34E+08 | individual | |
| 2023 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 77.3569 | 40.0000 | 72.8512 | 55.1040 | - | 1.71E+09 | KEVIN | M | LEWIS | 885 N SANDUSKY AVE | | UPPER SANDUSKY | OH | 4.34E+08 | individual | |
| 2023 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 82.3298 | 40.0000 | 80.0000 | 61.0993 | - | 1.548E+09 | STEPHEN | T | LEWIS | 885 N SANDUSKY AVE | | UPPER SANDUSKY | OH | 4.34E+08 | individual | |
| 2023 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 76.6478 | 40.0000 | 72.8512 | 55.1040 | - | 1.115E+09 | JOHN | J | PARENTE | 885 N SANDUSKY AVE | | UPPER SANDUSKY | OH | 4.34E+08 | individual | |
| 2023 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 73.4339 | 40.0000 | 65.0000 | 49.0600 | - | 1.478E+09 | SETH | OCHIENG | AGIRO | 3404 W SYLVANIA AVE | | TOLEDO | OH | 4.36E+08 | individual | |
| 2023 | FALSE | Ohio | TRUE | TRUE | Large (>99) | 73.4117 | 40.0000 | 65.0000 | 49.0600 | - | 1.69E+09 | JOHN | T | MEYER | 3404 W SYLVANIA AVE | | TOLEDO | OH | 4.36E+08 | individual | |
| 2023 | FALSE | Ohio | TRUE | TRUE | Solo (1) | 86.0634 | 40.0000 | 92.4042 | 60.3070 | 61.0000 | 1.619E+09 | MONINA | | JAO | 92 N 4TH ST | STE 29 | MARTINS FERRY | OH | 4.39E+08 | individual | TRUE |
| 2023 | FALSE | Ohio | TRUE | TRUE | Solo (1) | 82.7668 | 40.0000 | 60.2248 | - | - | 1.356E+09 | KENNETH | L | COOPER | 67348 WARNOCK STREET | | SAINT CLAIRSVILLE | OH | 4.4E+08 | individual | TRUE |
| 2023 | FALSE | Ohio | TRUE | TRUE | Solo (1) | 76.6409 | 40.0000 | 51.6587 | 73.7703 | 90.0000 | 1.892E+09 | ZUHAYR | T | MADHUN | 6555 WILSON MILLS RD #106 | | MAYFIELD VILLAGE | OH | 4.41E+08 | group | FALSE |
| 2023 | FALSE | Ohio | TRUE | TRUE | Solo (1) | 76.6409 | 40.0000 | 51.6587 | 73.7703 | 90.0000 | 1.892E+09 | ZUHAYR | T | MADHUN | 6555 WILSON MILLS RD #106 | | MAYFIELD VILLAGE | OH | 4.41E+08 | individual | TRUE |
| 2023 | FALSE | Ohio | TRUE | TRUE | Small (2-15) | 98.7098 | 40.0000 | 97.4195 | - | - | 1.841E+09 | JEFFREY | O | SCHWEIN | 377 MARION AVE | | MANSFIELD | OH | 4.49E+08 | individual | FALSE |
| 2023 | FALSE | Ohio | TRUE | TRUE | Small (2-15) | 98.7098 | 40.0000 | 97.4195 | - | - | 1.841E+09 | JEFFREY | O | SCHWEIN | 377 MARION AVE | | MANSFIELD | OH | 4.49E+08 | group | TRUE |
| 2023 | FALSE | Ohio | TRUE | TRUE | Small (2-15) | 99.9558 | 40.0000 | 99.9117 | - | - | 1.165E+09 | ELIZABETH | BAILEY | WAKEFIELD | 377 MARION AVE | | MANSFIELD | OH | 4.49E+08 | individual | TRUE |
| 2023 | FALSE | Ohio | TRUE | TRUE | Small (2-15) | 99.9558 | 40.0000 | 99.9117 | - | - | 1.165E+09 | ELIZABETH | BAILEY | WAKEFIELD | 377 MARION AVE | | MANSFIELD | OH | 4.49E+08 | group | FALSE |
| 2023 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 90.3837 | 40.0000 | 80.7674 | - | 100.0000 | 1.549E+09 | JANAE | MARIE | ARNO | 79 W CENTRAL AVE | STE 2 | CAMDEN | OH | 4.53E+08 | group | FALSE |
| 2023 | FALSE | Ohio | TRUE | FALSE | Medium (16-99) | | | | | | 1.437E+09 | BRENT | A | BADER | 79 W CENTRAL AVE | STE 2 | CAMDEN | OH | 4.53E+08 | group | |
| 2023 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 90.3837 | 40.0000 | 80.7674 | - | 100.0000 | 1.245E+09 | HANA | M | BADREDDINE | 79 W CENTRAL AVE | STE 2 | CAMDEN | OH | 4.53E+08 | group | FALSE |
| 2023 | FALSE | Ohio | TRUE | FALSE | Medium (16-99) | | | | | | 1.447E+09 | SUSAN | H | BANTZ | 79 W CENTRAL AVE | STE 2 | CAMDEN | OH | 4.53E+08 | group | |
| 2023 | FALSE | Ohio | TRUE | FALSE | Medium (16-99) | | | | | | 1.427E+09 | MATTHEW | | BIRKLE | 79 W CENTRAL AVE | STE 2 | CAMDEN | OH | 4.53E+08 | group | |
| 2023 | FALSE | Ohio | TRUE | FALSE | Medium (16-99) | | | | | | 1.447E+09 | JEFFREY | | COY | 79 W CENTRAL AVE | STE 2 | CAMDEN | OH | 4.53E+08 | group | |
| 2023 | FALSE | Ohio | TRUE | FALSE | Medium (16-99) | | | | | | 1.579E+09 | MATTHEW | W | DAGGY | 79 W CENTRAL AVE | STE 2 | CAMDEN | OH | 4.53E+08 | group | |
| 2023 | FALSE | Ohio | TRUE | FALSE | Medium (16-99) | | | | | | 1.508E+09 | KAREY | | DAVIS | 79 W CENTRAL AVE | STE 2 | CAMDEN | OH | 4.53E+08 | group | |
| 2023 | FALSE | Ohio | TRUE | FALSE | Medium (16-99) | | | | | | 1.801E+09 | LAURA | A | DERMODY | 79 W CENTRAL AVE | STE 2 | CAMDEN | OH | 4.53E+08 | group | |
| 2023 | FALSE | Ohio | TRUE | FALSE | Medium (16-99) | | | | | | 1.882E+09 | MOLLY | | EMMERT | 79 W CENTRAL AVE | STE 2 | CAMDEN | OH | 4.53E+08 | group | |
| 2023 | FALSE | Ohio | TRUE | FALSE | Medium (16-99) | | | | | | 1.679E+09 | JENNIFER | ANN | FENWICK | 79 W CENTRAL AVE | STE 2 | CAMDEN | OH | 4.53E+08 | group | |
| 2023 | FALSE | Ohio | TRUE | FALSE | Medium (16-99) | | | | | | 1.711E+09 | TIMOTHY | | HOLDER | 79 W CENTRAL AVE | STE 2 | CAMDEN | OH | 4.53E+08 | group | |
| 2023 | FALSE | Ohio | TRUE | FALSE | Medium (16-99) | | | | | | 1.549E+09 | AMANDA | LOUISE | KEIPPER | 79 W CENTRAL AVE | STE 2 | CAMDEN | OH | 4.53E+08 | group | |
| 2023 | FALSE | Ohio | TRUE | FALSE | Medium (16-99) | | | | | | 1.589E+09 | KENNETH | | KELLER | 79 W CENTRAL AVE | STE 2 | CAMDEN | OH | 4.53E+08 | group | |
| 2023 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 90.3837 | 40.0000 | 80.7674 | - | 100.0000 | 1.205E+09 | JENNIFER | VICTORIA | LAWSON | 79 W CENTRAL AVE | STE 2 | CAMDEN | OH | 4.53E+08 | group | FALSE |
| 2023 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 90.3837 | 40.0000 | 80.7674 | - | 100.0000 | 1.114E+09 | STEPHANIE | A | MARTIN | 79 W CENTRAL AVE | STE 2 | CAMDEN | OH | 4.53E+08 | group | FALSE |
| 2023 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 90.3837 | 40.0000 | 80.7674 | - | 100.0000 | 1.882E+09 | ANURADHA | A | MATHUR | 79 W CENTRAL AVE | STE 2 | CAMDEN | OH | 4.53E+08 | group | FALSE |
| 2023 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 90.3837 | 40.0000 | 80.7674 | - | 100.0000 | 1.487E+09 | CIARA | | MERRIWEATHER | 79 W CENTRAL AVE | STE 2 | CAMDEN | OH | 4.53E+08 | group | FALSE |
| 2023 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 90.3837 | 40.0000 | 80.7674 | - | 100.0000 | 1.396E+09 | DANA | MARIE | MORGAN | 79 W CENTRAL AVE | STE 2 | CAMDEN | OH | 4.53E+08 | group | FALSE |
| 2023 | FALSE | Ohio | TRUE | FALSE | Medium (16-99) | | | | | | 1.377E+09 | DEBRA | MARIE | PERKINS | 79 W CENTRAL AVE | STE 2 | CAMDEN | OH | 4.53E+08 | group | |
| 2023 | FALSE | Ohio | TRUE | TRUE | Medium (16-99) | 90.3837 | 40.0000 | 80.7674 | - | 100.0000 | 1.266E+09 | CHARLOTTE | R | SCHNEIDER | 79 W CENTRAL AVE | STE 2 | CAMDEN | OH | 4.53E+08 | group | FALSE |
| 2023 | FALSE | Ohio | TRUE | FALSE | Medium (16-99) | | | | | | 1.74E+09 | SLOBODAN | | STANISIC | 79 W CENTRAL AVE | STE 2 | CAMDEN | OH | 4.53E+08 | group | |
| 2023 | FALSE | Ohio | TRUE | FALSE | Medium (16-99) | | | | | | 1.74E+09 | STEVEN | D | VORDENBERG | 79 W CENTRAL AVE | STE 2 | CAMDEN | OH | 4.53E+08 | group | |
| 2023 | FALSE | Ohio | TRUE | FALSE | Medium (16-99) | | | | | | 1.841E+09 | KIM ANH | T | VU | 79 W CENTRAL AVE | STE 2 | CAMDEN | OH | 4.53E+08 | group | |
| 2023 | FALSE | Ohio | TRUE | FALSE | Medium (16-99) | | | | | | 1.255E+09 | STEVEN | A | WABNITZ | 79 W CENTRAL AVE | STE 2 | CAMDEN | OH | 4.53E+08 | group | |
| 2023 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 88.6975 | 40.0000 | 84.9070 | 65.9580 | - | 1.992E+09 | CARLOS | | CABRERA | 3701 E MAIN ST | | WEATHERFORD | OK | 7.31E+08 | individual | |
| 2023 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 90.3813 | 40.0000 | 84.9070 | 65.9580 | - | 1.165E+09 | JOHN | RONALD | FITZGERALD | 3701 E MAIN ST | | WEATHERFORD | OK | 7.31E+08 | individual | |
| 2023 | FALSE | Oklahoma | TRUE | TRUE | Solo (1) | 43.9160 | 40.0000 | 18.4928 | 66.2270 | 14.0000 | 1.195E+09 | NAJI | E | KARAM | 608NW9TH ST 6100 | | OKLAHOMA CITY | OK | 7.31E+08 | group | FALSE |
| 2023 | FALSE | Oklahoma | TRUE | TRUE | Solo (1) | 43.9160 | 40.0000 | 18.4928 | 66.2270 | 14.0000 | 1.195E+09 | NAJI | E | KARAM | 608NW9TH ST 6100 | | OKLAHOMA CITY | OK | 7.31E+08 | individual | TRUE |
| 2023 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 100.0000 | 40.0000 | 100.0000 | 93.3451 | - | 1.154E+09 | JEREMY | D | BEARDEN | 3300 NW EXPWY | | OKLAHOMA CITY | OK | 7.31E+08 | individual | |
| 2023 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 48.7612 | 40.0000 | 38.2358 | 32.9371 | - | 1.72E+09 | JAMES | ROSS | DAVIS | 3300 NW EXPWY | | OKLAHOMA CITY | OK | 7.31E+08 | individual | |
| 2023 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 100.0000 | 40.0000 | 100.0000 | 94.6913 | - | 1.377E+09 | KEVIN | C | HOOS | 3300 NW EXPWY | | OKLAHOMA CITY | OK | 7.31E+08 | individual | |
| 2023 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 53.0836 | 40.0000 | 43.3333 | 36.1503 | - | 1.165E+09 | JASON | A | MCELYEA | 3300 NW EXPWY | | OKLAHOMA CITY | OK | 7.31E+08 | individual | |
| 2023 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 100.0000 | 40.0000 | 100.0000 | 93.3451 | - | 1.841E+09 | CATHERINE | R | PAZOURECK | 3300 NW EXPWY | | OKLAHOMA CITY | OK | 7.31E+08 | individual | |
| 2023 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 100.0000 | 40.0000 | 100.0000 | 93.3451 | - | 1.932E+09 | BRIAN | ALAN | PLAXICO | 3300 NW EXPWY | | OKLAHOMA CITY | OK | 7.31E+08 | individual | |
| 2023 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 100.0000 | 40.0000 | 100.0000 | 93.3451 | - | 1.942E+09 | JAY | P | REYNOLDS | 3300 NW EXPWY | | OKLAHOMA CITY | OK | 7.31E+08 | individual | |
| 2023 | FALSE | Oklahoma | TRUE | TRUE | Large (>99) | 51.1228 | 40.0000 | 43.3333 | 36.1503 | - | 1.134E+09 | PAUL | A | SPECHLER | 3300 NW EXPWY | | OKLAHOMA CITY | OK | 7.31E+08 | individual | |
| 2023 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 51.5667 | 40.0000 | 38.2358 | 32.9371 | - | 1.852E+09 | LESLEY | LYNN | DUFFIE | 9600 BROADWAY EXT | | OKLAHOMA CITY | OK | 7.31E+08 | individual | |
| 2023 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 51.6289 | 40.0000 | 38.2358 | 32.9371 | - | 1.72E+09 | ABDUL | R | FTESI | 9600 BROADWAY EXT | | OKLAHOMA CITY | OK | 7.31E+08 | individual | |
| 2023 | FALSE | Oklahoma | TRUE | TRUE | Solo (1) | 87.3433 | 40.0000 | 77.5333 | - | 99.0000 | 1.347E+09 | DIANA | A | TAMBOLI | 9821 S MAY AVE | STE C | OKLAHOMA CITY | OK | 7.32E+08 | individual | TRUE |
| 2023 | FALSE | Oklahoma | TRUE | TRUE | Solo (1) | 41.8024 | 40.0000 | - | - | 67.0000 | 1.225E+09 | MATTHEW | H | ROBERTS | 21 13TH AVE NE | | MIAMI | OK | 7.44E+08 | group | TRUE |
| 2023 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 76.2735 | 40.0000 | 71.0723 | 53.6187 | - | 1.972E+09 | BURKE | R | HENDRICKS | 200 2ND AVE SW | | MIAMI | OK | 7.44E+08 | individual | |
| 2023 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 76.1323 | 40.0000 | 71.0723 | 53.6187 | - | 1.195E+09 | JEROME | ANTHONY | MCTAGUE | 200 2ND AVE SW | | MIAMI | OK | 7.44E+08 | individual | |
| 2023 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 76.1590 | 40.0000 | 71.0723 | 53.6187 | - | 1.093E+09 | BRANDY | N | MONTES | 200 2ND AVE SW | | MIAMI | OK | 7.44E+08 | individual | |
| 2023 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 63.6923 | 40.0000 | 60.5638 | 45.8830 | - | 1.629E+09 | JARROD | JAMES | MUEGGENBORG | 200 2ND AVE SW | | MIAMI | OK | 7.44E+08 | individual | |
| 2023 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 64.3877 | 40.0000 | 60.5638 | 45.8830 | - | 1.528E+09 | ROSS | O | OWENS | 200 2ND AVE SW | | MIAMI | OK | 7.44E+08 | individual | |
| 2023 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 74.7669 | 40.0000 | 71.0723 | 53.6187 | - | 1.992E+09 | JAMES | R | PETERSEN | 200 2ND AVE SW | | MIAMI | OK | 7.44E+08 | individual | |
| 2023 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | 100.0000 | 94.6913 | - | 1.983E+09 | BRIAN | DAVID | PRATT | 200 2ND AVE SW | | MIAMI | OK | 7.44E+08 | individual | |
| 2023 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | 100.0000 | 94.6913 | - | 1.69E+09 | LORI | M | SCHIMMEL | 200 2ND AVE SW | | MIAMI | OK | 7.44E+08 | individual | |
| 2023 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 76.3525 | 40.0000 | 71.0723 | 53.6187 | - | 1.316E+09 | TAYLOR | | SCOTT | 200 2ND AVE SW | | MIAMI | OK | 7.44E+08 | individual | |
| 2023 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | 100.0000 | 94.6913 | - | 1.861E+09 | STUART | W | SHOEMAKE | 200 2ND AVE SW | | MIAMI | OK | 7.44E+08 | individual | |
| 2023 | FALSE | Oklahoma | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | 100.0000 | 94.6913 | - | 1.246E+09 | DAVID | L | ZINN | 200 2ND AVE SW | | MIAMI | OK | 7.44E+08 | individual | |
| 2023 | FALSE | Oregon | TRUE | TRUE | Solo (1) | 81.3570 | 40.0000 | 60.0000 | - | - | 1.7E+09 | HAMID | REZA | ARABSHAHI | 6464 SW BORLAND RD | STE B3 | TUALATIN | OR | 9.71E+08 | group | TRUE |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | 100.0000 | 100.0000 | 100.0000 | 1.609E+09 | WADE | P | BATEMAN | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | 100.0000 | 100.0000 | 100.0000 | 1.387E+09 | RICHARD | E | BEECHLY | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | 100.0000 | 100.0000 | 100.0000 | 1.751E+09 | ANNE | M | BOMBARDIER | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | FALSE | Medium (16-99) | | | | | | 1.256E+09 | JAY | A | BRYNGELSON | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | FALSE | Medium (16-99) | | | | | | 1.771E+09 | ANUSHI | | BULUMULLE | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | FALSE | Medium (16-99) | | | | | | 1.882E+09 | DAVID | GERARD | BURGER | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | FALSE | Medium (16-99) | | | | | | 1.923E+09 | AMY | M | CHALOUX | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | 100.0000 | 100.0000 | 100.0000 | 1.235E+09 | DEVAMURUGAN | | CHANDRAMOHAN | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | FALSE | Medium (16-99) | | | | | | 1.084E+09 | ELLEN | H | CHEN | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | FALSE | Medium (16-99) | | | | | | 1.69E+09 | UNKNOWN | | CHERRY | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | 100.0000 | 100.0000 | 100.0000 | 1.649E+09 | RICHARD | | CHIANG | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | 100.0000 | 100.0000 | 100.0000 | 1.326E+09 | BENJAMIN | V | CHU | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | FALSE | Medium (16-99) | | | | | | 1.064E+09 | ANTONY | | CHU | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | 100.0000 | 100.0000 | 100.0000 | 1.569E+09 | BRENDAN | P | COLEMAN | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | 100.0000 | 100.0000 | 100.0000 | 1.831E+09 | JOSEPH | V | CONDON | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | FALSE | Medium (16-99) | | | | | | 1.185E+09 | BRET | A | COOK | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | FALSE | Medium (16-99) | | | | | | 1.326E+09 | PROLETA | | DATTA | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | 100.0000 | 100.0000 | 100.0000 | 1.821E+09 | CHRISTIAN | N. | DJANIE | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | FALSE | Medium (16-99) | | | | | | 1.256E+09 | STEPHANIE | M | DULIAN | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | FALSE | Medium (16-99) | | | | | | 1.356E+09 | KELSI | | FERGUSON-CANNON | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | 100.0000 | 100.0000 | 100.0000 | 1.63E+09 | ROBIN | SUE | FINNEY | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | FALSE | Medium (16-99) | | | | | | 1.246E+09 | RAYMOND | D | FISHER | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | FALSE | Medium (16-99) | | | | | | 1.639E+09 | DAVID | P | FREY | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | 100.0000 | 100.0000 | 100.0000 | 1.548E+09 | PABLO MOISES | | GARCIA PEREZ | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | FALSE | Medium (16-99) | | | | | | 1.519E+09 | ROBERT | W | GERBER | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | FALSE | Medium (16-99) | | | | | | 1.539E+09 | BRYANA | | GILLESPIE | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | FALSE | Medium (16-99) | | | | | | 1.154E+09 | MARK | R | GILLIS | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | 100.0000 | 100.0000 | 100.0000 | 1.063E+09 | HOWARD | L. | GLASS | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | 100.0000 | 100.0000 | 100.0000 | 1.589E+09 | HOWARD | PHILIP | GRILL | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | FALSE | Medium (16-99) | | | | | | 1.912E+09 | CHAD | WILLIAM | GUTHRIE | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | FALSE | Medium (16-99) | | | | | | 1.74E+09 | WILLIAM | P | HAMMOND | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | 100.0000 | 100.0000 | 100.0000 | 1.054E+09 | KHALID | A | HARARAH | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | FALSE | Medium (16-99) | | | | | | 1.478E+09 | CARMEN | KIMBERLY | HUDSON | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | FALSE | Medium (16-99) | | | | | | 1.225E+09 | ALAN | WAYNE | HURTY | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | FALSE | Medium (16-99) | | | | | | 1.953E+09 | MICHAEL | R | ISE | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | 100.0000 | 100.0000 | 100.0000 | 1.68E+09 | SEKHAR | MD | IYER | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | 100.0000 | 100.0000 | 100.0000 | 1.659E+09 | CARL | R | JENSON | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | 100.0000 | 100.0000 | 100.0000 | 1.175E+09 | GAUTHAM | R | KANDUKURI | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | 100.0000 | 100.0000 | 100.0000 | 1.337E+09 | EWA | | KORZENIOWSKA | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | FALSE | Medium (16-99) | | | | | | 1.771E+09 | DAVID | | KOVAR | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | FALSE | Medium (16-99) | | | | | | 1.256E+09 | JESSICA | M | KUBISCH | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | FALSE | Medium (16-99) | | | | | | 1.629E+09 | RALPH | M | KUNKEL | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | FALSE | Medium (16-99) | | | | | | 1.721E+09 | JOSEPH | | LETHAM | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | 100.0000 | 100.0000 | 100.0000 | 1.75E+09 | PETER | G | LUND | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | FALSE | Medium (16-99) | | | | | | 1.599E+09 | DEANNA | M | MARTIN | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | FALSE | Medium (16-99) | | | | | | 1.033E+09 | MATTHEW | G | MCCASKILL | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | 100.0000 | 100.0000 | 100.0000 | 1.579E+09 | MARGARET | L | MCLAIN | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | 100.0000 | 100.0000 | 100.0000 | 1.044E+09 | GRANT | N | MEEKER | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | 100.0000 | 100.0000 | 100.0000 | 1.771E+09 | JENNIFER | D | MEEKER | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | 100.0000 | 100.0000 | 100.0000 | 1.821E+09 | ANITA | | MERRITT | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | 100.0000 | 100.0000 | 100.0000 | 1.286E+09 | PHILIP | F | MICHAEL | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | 100.0000 | 100.0000 | 100.0000 | 1.62E+09 | BARBARA | A | MICHAELIS | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | FALSE | Medium (16-99) | | | | | | 1.093E+09 | ERIN | A | MICKELSON | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | 100.0000 | 100.0000 | 100.0000 | 1.548E+09 | MICHAEL | DARREN | MITCHELL | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | 100.0000 | 100.0000 | 100.0000 | 1.578E+09 | ANN | | MOFFETT | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | FALSE | Medium (16-99) | | | | | | 1.124E+09 | MATTHEW | S | MORRIS | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | 100.0000 | 100.0000 | 100.0000 | 1.771E+09 | PAUL | | MOTIKA | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | 100.0000 | 100.0000 | 100.0000 | 1.892E+09 | RUDOLPH | M | NAVARI | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | FALSE | Medium (16-99) | | | | | | 1.428E+09 | PHILLIP | | NEWMAN | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | FALSE | Medium (16-99) | | | | | | 1.165E+09 | OLUFOLAJIMI | | OBEMBE | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | FALSE | Medium (16-99) | | | | | | 1.972E+09 | ELLA | | OBROSKY | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | FALSE | Medium (16-99) | | | | | | 1.78E+09 | SHELA | | PAPILLON ANDERSON | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | FALSE | Medium (16-99) | | | | | | 1.902E+09 | TERRY | LEE | PARTHEMORE | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | FALSE | Medium (16-99) | | | | | | 1.902E+09 | SHARON | AI HUNG | PENG | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | FALSE | Medium (16-99) | | | | | | 1.225E+09 | BASIL | | PITTENGER | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | FALSE | Medium (16-99) | | | | | | 1.225E+09 | FAISAL | | SHAMSHAD | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | FALSE | Medium (16-99) | | | | | | 1.801E+09 | VERONICA | L | SIMMONDS | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | 100.0000 | 100.0000 | 100.0000 | 1.105E+09 | DANIEL | J | SKARZYNSKI | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | FALSE | Medium (16-99) | | | | | | 1.023E+09 | FREDERICK | R | STARR | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | FALSE | Medium (16-99) | | | | | | 1.943E+09 | JODI | DEANNE | STRAND | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | 100.0000 | 100.0000 | 100.0000 | 1.841E+09 | BRANDON | CHRISTIAN | STROH | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | 100.0000 | 100.0000 | 100.0000 | 1.105E+09 | RAYMOND | C | TAN | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | FALSE | Medium (16-99) | | | | | | 1.649E+09 | STEVEN | A | TERSIGNI | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | FALSE | Medium (16-99) | | | | | | 1.427E+09 | EVELINE | S | WALLACE | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | 100.0000 | 100.0000 | 100.0000 | 1.437E+09 | BARBARA | M | ZIMMER | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | TRUE | Medium (16-99) | 100.0000 | 40.0000 | 100.0000 | 100.0000 | 100.0000 | 1.377E+09 | MARK | DAVID | ZUBRES | 3950 SHERMAN AVE | | NORTH BEND | OR | 9.75E+08 | group | |
| 2023 | FALSE | Oregon | TRUE | TRUE | Solo (1) | 100.0000 | 40.0000 | 100.0000 | 100.0000 | - | 1.105E+09 | ANDREA | V | GRAY | 2995 NW EDENBOWER BLVD | | ROSEBURG | OR | 9.75E+08 | individual | TRUE |
| 2023 | FALSE | Oregon | TRUE | TRUE | Solo (1) | 79.9268 | 40.0000 | 58.3333 | - | - | 1.165E+09 | JEFF | | MERRILL | 531 S 6TH ST | | KLAMATH FALLS | OR | 9.76E+08 | individual | TRUE |
| 2023 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 53.4873 | 40.0000 | 38.2358 | 32.9371 | - | 1.093E+09 | BRYAN | THOMAS | BURKE | 2000 OLD WEST CHESTER PIKE | | HAVERTOWN | PA | 19083 | individual | |
| 2023 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 52.7029 | 40.0000 | 38.2358 | 32.9371 | - | 1.145E+09 | NATALYA | N | GAZIZOV | 2000 OLD WEST CHESTER PIKE | | HAVERTOWN | PA | 19083 | individual | |
| 2023 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 59.4814 | 40.0000 | 25.5803 | 78.7244 | - | 1.629E+09 | CHUKWUDI | EMMANUEL | OGBOLU | 2000 OLD WEST CHESTER PIKE | | HAVERTOWN | PA | 19083 | individual | TRUE |
| 2023 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 54.5888 | 40.0000 | 38.2358 | 32.9371 | - | 1.963E+09 | JIGNESH | K | PATEL | 2000 OLD WEST CHESTER PIKE | | HAVERTOWN | PA | 19083 | individual | |
| 2023 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 60.9608 | 40.0000 | 28.3333 | 76.9674 | - | 1.549E+09 | KHUSHBOO | J | PATEL | 2000 OLD WEST CHESTER PIKE | | HAVERTOWN | PA | 19083 | individual | TRUE |
| 2023 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 53.6347 | 40.0000 | 38.2358 | 32.9371 | - | 1.488E+09 | LAKSHMI | | SHANKAR | 2000 OLD WEST CHESTER PIKE | | HAVERTOWN | PA | 19083 | individual | |
| 2023 | FALSE | Pennsylvania | TRUE | TRUE | Solo (1) | 65.4818 | 40.0000 | 40.9595 | 63.6600 | - | 1.418E+09 | EVA | | TOTH | 2602 WILMINGTON RD | STE 102 | NEW CASTLE | PA | 1.61E+08 | individual | TRUE |
| 2023 | FALSE | Pennsylvania | TRUE | FALSE | Solo (1) | | | | | | 1.064E+09 | TIM | A | ARLOW | 1418 11TH AVE | | ALTOONA | PA | 1.66E+08 | individual | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | FALSE | Pennsylvania | TRUE | TRUE | Solo (1) | 48.5465 | 40.0000 | 56.1250 | - | - | 1.791E+09 | GERALD | DAVID | GEIST | 980 N SUSQUEHANNA TRAIL | VISION CENTER | SELINSGROVE | PA | 1.79E+08 | individual | TRUE |
| 2023 | FALSE | Pennsylvania | TRUE | TRUE | Small (2-15) | 95.6426 | 40.0000 | 80.5735 | - | 100.0000 | 1.75E+09 | CHARLES | L | LUDIVICO | 701 OSTRUM ST | STE 302 | FOUNTAIN HILL | PA | 1.8E+08 | individual | FALSE |
| 2023 | FALSE | Pennsylvania | TRUE | TRUE | Solo (1) | 66.8927 | 40.0000 | 77.7228 | 19.3452 | - | 1.942E+09 | WILLIAM | S | AURIEMMA | 381 NORTH 9TH AVENUE | | SCRANTON | PA | 1.85E+08 | individual | TRUE |
| 2023 | FALSE | Pennsylvania | TRUE | TRUE | Solo (1) | 97.1819 | 40.0000 | 94.3637 | 46.5170 | - | 1.206E+09 | MARIANNE | J | SANTIONI | 821 S MAIN ST | STE 3 | OLD FORGE | PA | 1.85E+08 | individual | TRUE |
| 2023 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 53.5640 | 40.0000 | 38.2358 | 32.9371 | - | 1.104E+09 | JENNIFER | | VOLPE | 334 MAIN ST | | DICKSON CITY | PA | 1.85E+08 | individual | |
| 2023 | FALSE | Pennsylvania | TRUE | TRUE | Small (2-15) | 96.0333 | 40.0000 | 93.3333 | - | 99.0000 | 1.296E+09 | MARGO | L | WEISHAR | 904 SUMNEYTOWN PIKE | STE 100 | LOWER GWYNEDD | PA | 1.9E+08 | individual | TRUE |
| 2023 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 44.3574 | 40.0000 | 30.0000 | 26.4150 | - | 1.206E+09 | TIMOTHY | PAUL | BARRON | 175 E CHESTER PIKE | | RIDLEY PARK | PA | 1.91E+08 | individual | |
| 2023 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 44.4245 | 40.0000 | 30.0000 | 26.4150 | - | 1.296E+09 | JOAN | | GABLE | 175 E CHESTER PIKE | | RIDLEY PARK | PA | 1.91E+08 | individual | |
| 2023 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 44.4245 | 40.0000 | 30.0000 | 26.4150 | - | 1.559E+09 | DARIN | J | GERACIMOS | 175 E CHESTER PIKE | | RIDLEY PARK | PA | 1.91E+08 | individual | |
| 2023 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 44.4245 | 40.0000 | 30.0000 | 26.4150 | - | 1.255E+09 | GARY | | GLASSMAN | 175 E CHESTER PIKE | | RIDLEY PARK | PA | 1.91E+08 | individual | |
| 2023 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 44.4245 | 40.0000 | 30.0000 | 26.4150 | - | 1.104E+09 | ROBERT | JOHN | HORN | 175 E CHESTER PIKE | | RIDLEY PARK | PA | 1.91E+08 | individual | |
| 2023 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 53.4971 | 40.0000 | 39.6297 | - | - | 1.013E+09 | LAUREN | MICHELE | MUCHORSKI | 175 E CHESTER PIKE | | RIDLEY PARK | PA | 1.91E+08 | individual | TRUE |
| 2023 | FALSE | Pennsylvania | TRUE | TRUE | Medium (16-99) | 44.9101 | 40.0000 | 30.0000 | 26.4150 | - | 1.154E+09 | THOMAS | MATTHEW | ORAM | 175 E CHESTER PIKE | | RIDLEY PARK | PA | 1.91E+08 | individual | |
| 2023 | FALSE | Rhode Island | TRUE | TRUE | Medium (16-99) | 98.5099 | 40.0000 | 100.0000 | 90.1471 | - | 1.115E+09 | THOMAS | G | PAVLOVIC | 100 KENYON AVE | | WAKEFIELD | RI | 028794216 | individual | |
| 2023 | FALSE | Rhode Island | TRUE | TRUE | Small (2-15) | 77.2816 | 40.0000 | 59.7847 | - | 98.0000 | 1.154E+09 | JOSEPH | V | CENTOFANTI | 725 RESERVOIR AVE | STE 308 | CRANSTON | RI | 029104452 | group | TRUE |
| 2023 | FALSE | Rhode Island | TRUE | TRUE | Small (2-15) | 77.2816 | 40.0000 | 59.7847 | - | 98.0000 | 1.346E+09 | ERICA | M | SZABADOS | 725 RESERVOIR AVE | STE 308 | CRANSTON | RI | 029104452 | group | TRUE |
| 2023 | FALSE | Rhode Island | TRUE | TRUE | Solo (1) | 94.8791 | 40.0000 | 99.0354 | 85.5615 | 98.0000 | 1.952E+09 | ANGELO | | DICENSO | 1524 ATWOOD AVE | STE 445 | JOHNSTON | RI | 029193228 | individual | TRUE |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 88.1331 | 40.0000 | 86.9843 | 68.1397 | - | 1.306E+09 | IBRAHIM | | ABU DAYAH | 3445 INGLESIDE BLVD | | LADSON | SC | 2.95E+08 | individual | |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 49.0513 | 40.0000 | 35.4598 | 31.8280 | - | 1.478E+09 | MUHAMMAD | | AFZAL | 3445 INGLESIDE BLVD | | LADSON | SC | 2.95E+08 | individual | |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 51.8808 | 40.0000 | 26.2140 | 41.5435 | - | 1.316E+09 | YAHYA | R | AHMAD | 3445 INGLESIDE BLVD | | LADSON | SC | 2.95E+08 | individual | TRUE |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 87.7274 | 40.0000 | 86.9843 | 68.1397 | - | 1.689E+09 | KEDAREESHWAR | S | ARUKALA | 3445 INGLESIDE BLVD | | LADSON | SC | 2.95E+08 | individual | |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 49.0513 | 40.0000 | 35.4598 | 31.8280 | - | 1.78E+09 | FRANCISCO | A | AVELLAN JIMENEZ | 3445 INGLESIDE BLVD | | LADSON | SC | 2.95E+08 | individual | |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 87.2618 | 40.0000 | 86.9843 | 68.1397 | - | 1.437E+09 | JESSICA | E | BAKEN | 3445 INGLESIDE BLVD | | LADSON | SC | 2.95E+08 | individual | |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 87.4964 | 40.0000 | 86.9843 | 68.1397 | - | 1.266E+09 | JONATHAN | DAVID | BERNARD | 3445 INGLESIDE BLVD | | LADSON | SC | 2.95E+08 | individual | |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 87.5612 | 40.0000 | 86.9843 | 68.1397 | - | 1.295E+09 | MUHAMMAD | SALMAN | CHOUDRY | 3445 INGLESIDE BLVD | | LADSON | SC | 2.95E+08 | individual | |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 49.0513 | 40.0000 | 35.4598 | 31.8280 | - | 1.69E+09 | AHMAD | I | ISSA | 3445 INGLESIDE BLVD | | LADSON | SC | 2.95E+08 | individual | |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 88.2833 | 40.0000 | 86.9843 | 68.1397 | - | 1.497E+09 | DANIEL | P | LANE | 3445 INGLESIDE BLVD | | LADSON | SC | 2.95E+08 | individual | |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 50.5541 | 40.0000 | 35.4598 | 31.8280 | - | 1.134E+09 | MATTHEW | BROOKS | MADDEN | 3445 INGLESIDE BLVD | | LADSON | SC | 2.95E+08 | individual | |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 87.3298 | 40.0000 | 80.0000 | 61.0993 | - | 1.124E+09 | MICHAEL | N | METRY | 3445 INGLESIDE BLVD | | LADSON | SC | 2.95E+08 | individual | |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 52.1014 | 40.0000 | 26.5327 | 65.5105 | - | 1.417E+09 | FRED | A | MICHAEL | 3445 INGLESIDE BLVD | | LADSON | SC | 2.95E+08 | individual | TRUE |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 88.2833 | 40.0000 | 86.9843 | 68.1397 | - | 1.285E+09 | PETER | V | MONTESANO | 3445 INGLESIDE BLVD | | LADSON | SC | 2.95E+08 | individual | |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 80.0127 | 40.0000 | 75.2810 | 57.1477 | - | 1.943E+09 | MITUL | ASHOK | PATEL | 3445 INGLESIDE BLVD | | LADSON | SC | 2.95E+08 | individual | |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 87.4927 | 40.0000 | 86.9843 | 68.1397 | - | 1.679E+09 | SARAH | J | PUIM | 3445 INGLESIDE BLVD | | LADSON | SC | 2.95E+08 | individual | |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 87.1652 | 40.0000 | 86.9843 | 68.1397 | - | 1.396E+09 | MELANIE | | ROJAS | 3445 INGLESIDE BLVD | | LADSON | SC | 2.95E+08 | individual | |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 88.2833 | 40.0000 | 86.9843 | 68.1397 | - | 1.892E+09 | ROBERT | JACKSON | SHERERTZ | 3445 INGLESIDE BLVD | | LADSON | SC | 2.95E+08 | individual | |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 49.0513 | 40.0000 | 35.4598 | 31.8280 | - | 1.488E+09 | ANGELA | C | TAYLOR | 3445 INGLESIDE BLVD | | LADSON | SC | 2.95E+08 | individual | |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 86.5004 | 40.0000 | 86.9843 | 68.1397 | - | 1.68E+09 | BLANCHE | M | TELESFORD | 3445 INGLESIDE BLVD | | LADSON | SC | 2.95E+08 | individual | |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 87.6871 | 40.0000 | 86.9843 | 68.1397 | - | 1.497E+09 | JAHNAVI | | THUMMALURU | 3445 INGLESIDE BLVD | | LADSON | SC | 2.95E+08 | individual | |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 80.5579 | 40.0000 | 75.2810 | 57.1477 | - | 1.376E+09 | VIJAY SAI | | VEERAPANENI | 3445 INGLESIDE BLVD | | LADSON | SC | 2.95E+08 | individual | |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Small (2-15) | 40.0444 | 40.0000 | - | 50.1480 | - | 1.972E+09 | ELIZABETH | M | ACLOQUE | 1 MEDICAL PARK DR | | CHESTER | SC | 2.97E+08 | group | TRUE |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Small (2-15) | 40.0444 | 40.0000 | - | 50.1480 | - | 1.024E+09 | DAWN | | CAHN | 1 MEDICAL PARK DR | | CHESTER | SC | 2.97E+08 | group | TRUE |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Small (2-15) | 40.0444 | 40.0000 | - | 50.1480 | - | 1.862E+09 | MORRIS | | CHEMELL | 1 MEDICAL PARK DR | | CHESTER | SC | 2.97E+08 | group | TRUE |
| 2023 | FALSE | South Carolina | TRUE | FALSE | Small (2-15) | | | | | | 1.943E+09 | MARY | ELIZABETH | CREED | 1 MEDICAL PARK DR | | CHESTER | SC | 2.97E+08 | group | |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Small (2-15) | 40.0444 | 40.0000 | - | 50.1480 | - | 1.992E+09 | SHERRIE | LYNN | HOOVER | 1 MEDICAL PARK DR | | CHESTER | SC | 2.97E+08 | group | TRUE |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Small (2-15) | 40.0444 | 40.0000 | - | 50.1480 | - | 1.891E+09 | COURTANEY | RAE | JOHNSON | 1 MEDICAL PARK DR | | CHESTER | SC | 2.97E+08 | group | TRUE |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Small (2-15) | 40.0444 | 40.0000 | - | 50.1480 | - | 1.549E+09 | KIMBERLY | | KELSEY | 1 MEDICAL PARK DR | | CHESTER | SC | 2.97E+08 | group | TRUE |
| 2023 | FALSE | South Carolina | TRUE | FALSE | Small (2-15) | | | | | | 1.497E+09 | MARTHA | | SWANSON | 1 MEDICAL PARK DR | | CHESTER | SC | 2.97E+08 | group | |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Small (2-15) | 40.0444 | 40.0000 | - | 50.1480 | - | 1.7E+09 | JENNIFER | MEAD | UEBELE | 1 MEDICAL PARK DR | | CHESTER | SC | 2.97E+08 | group | TRUE |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Large (>99) | 83.2833 | 40.0000 | 86.9843 | 68.1397 | - | 1.448E+09 | RUZANNA | | NALBANDYAN | 4211 TROLLEY LINE RD | | AIKEN | SC | 2.98E+08 | individual | |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Medium (16-99) | 42.6624 | 40.0000 | 30.0000 | 28.5620 | - | 1.326E+09 | LUKE | DAVIS | BAXLEY | 955 RIBAUT RD | | BEAUFORT | SC | 2.99E+08 | individual | |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Medium (16-99) | 42.1332 | 40.0000 | 30.0000 | 28.5620 | - | 1.295E+09 | TIMOTHY | | FLETCHER | 955 RIBAUT RD | | BEAUFORT | SC | 2.99E+08 | individual | |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Medium (16-99) | 42.2383 | 40.0000 | 30.0000 | 28.5620 | - | 1.316E+09 | DAVID | A | PHILLIPS | 955 RIBAUT RD | | BEAUFORT | SC | 2.99E+08 | individual | |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Medium (16-99) | 41.5992 | 40.0000 | 30.0000 | 28.5620 | - | 1.014E+09 | SAEED | U | REHMAN | 955 RIBAUT RD | | BEAUFORT | SC | 2.99E+08 | individual | |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Medium (16-99) | 87.1684 | 40.0000 | 89.6135 | 71.0765 | - | 1.408E+09 | ROBERT | LEE | CLODFELTER | 25 HOSPITAL CENTER BLVD | | HILTON HEAD | SC | 2.99E+08 | individual | |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Medium (16-99) | 87.1684 | 40.0000 | 89.6135 | 71.0765 | - | 1.387E+09 | ERICA | TIMIRAOS | MCENERY | 25 HOSPITAL CENTER BLVD | | HILTON HEAD | SC | 2.99E+08 | individual | |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Medium (16-99) | 87.1684 | 40.0000 | 89.6135 | 71.0765 | - | 1.023E+09 | AMY | K | RAMEY | 25 HOSPITAL CENTER BLVD | | HILTON HEAD | SC | 2.99E+08 | individual | |
| 2023 | FALSE | South Carolina | TRUE | TRUE | Medium (16-99) | 87.1684 | 40.0000 | 89.6135 | 71.0765 | - | 1.367E+09 | RICHARD | ALAN | URBANSKI | 25 HOSPITAL CENTER BLVD | | HILTON HEAD | SC | 2.99E+08 | individual | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.124E+09 | PAUL | A | ABBEY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.802E+09 | JESSICA | WILLIAMS | ABBOTT | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.205E+09 | REDOR | NURI | ABDULLAH | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.477E+09 | AMED | | ABDULLAH | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.468E+09 | DILMON | N | ABDULLAH | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.327E+09 | JENNIFER | | ABELSON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.61E+09 | JAMES | C | ACETO | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.79E+09 | TRACIE | | ADAMS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.185E+09 | JOHN | J | ALARCON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.61E+09 | WILLIAM | F | ALEXANDER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.063E+09 | NEWTON | P | ALLEN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.225E+09 | LESLIE | LYNN | ALLEN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.498E+09 | TARA | MAE | ALLEN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.932E+09 | LYNN | A | ALT | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.872E+09 | DARRINGTON | P | ALTENBERN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.266E+09 | REVREY | DARITA | AMEY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.347E+09 | BLAKE | | ANDERSON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.206E+09 | DREW | | ANDERSON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.417E+09 | KAROLINA | ELLARD | ANDERSON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.498E+09 | PAUL | MISAK | APYAN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.256E+09 | VINEESHA | | ARELLI | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.74E+09 | ENRIQUE | ROMO | AREVALOS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.64E+09 | SAMUEL | | ARNOLD | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.598E+09 | HARDY | ODELL | ARROWOOD | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.579E+09 | SANDRA | LYNN | ASHER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.206E+09 | ROY | O | ASTA | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.225E+09 | JASON | D | ASTON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.205E+09 | THOMAS | J | ATWATER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.376E+09 | LACEY | B | AUSTIN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.801E+09 | NASSIF | | AZZI | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.549E+09 | COLLIN | | BAGGETT | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.155E+09 | JESSICA | L | BAKER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.68E+09 | SARAH | E | BAKER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.024E+09 | JASON | A | BAKER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.549E+09 | LINDSAY | CAROLINE BOWMAN | BALDWIN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.367E+09 | LAURA | H | BALDWIN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.295E+09 | NICHOLAS | P | BALLAY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.973E+09 | JEANNE | F | BALLINGER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.629E+09 | LEANNE | S | BALMER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.842E+09 | TOLA | E | BAMIDELE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.912E+09 | SAIRA | | BANA | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 31.9779 | 20.0000 | 12.5601 | 69.0328 | - | 1.598E+09 | CHRISTY | | BANTONG | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | TRUE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.105E+09 | DAVID | MUECKE | BARKER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.73E+09 | LAUREN | H | BARLEW | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.438E+09 | KELLY | KLIER | BARNETT | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.992E+09 | MEREDITH | M. | BARNETT | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.862E+09 | AMY | M | BARNHILL | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.72E+09 | CAREY | L | BARR | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.922E+09 | LESLIE | | BARRACK | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.962E+09 | NANCY | R | BARRETT | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.386E+09 | LUCY | JAYNE | BARROW | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.568E+09 | JACQUELINE | SUZANNA RAE | BARRY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.518E+09 | PAUL | D | BATES | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.509E+09 | HERMOGENES | P | BATTAD | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.699E+09 | SARAH | BROWN | BAUMEYER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.528E+09 | MALCOM | | BAXTER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.508E+09 | MARY | | BEASLEY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.246E+09 | NOLAN | | BEEDE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.579E+09 | TARA | RAE | BEIGHTOL | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.114E+09 | MICHAEL | BRANT | BELL | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.175E+09 | BRUCE | MASLAND | BELL | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 31.9779 | 20.0000 | 12.5601 | 69.0328 | - | 1.993E+09 | AMANDA | R | BELL | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | TRUE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.205E+09 | CHRISTOPHER | SCOTT | BENAC | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 90.9080 | 40.0000 | 82.9006 | - | 98.1923 | 1.104E+09 | NONTAWAN | | BENJA-ATHONSIRIKUL | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.761E+09 | ANNA | M | BERGEMAN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.175E+09 | ROBERT | J | BERKOMPAS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.438E+09 | ALEXANDRA | | BERLIN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.074E+09 | MATTHEW | RENAUD | BERNHARD | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.256E+09 | BRYAN | FNP | BERRY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.913E+09 | JENNIFER | L | BESS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.317E+09 | DEBORAH | D | BEYER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.003E+09 | JENNIFER | BLAINE | BILBREY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.942E+09 | LAURA | | BINKLEY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.377E+09 | TERANN | H | BIRDWELL | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 31.9779 | 20.0000 | 12.5601 | 69.0328 | - | 1.104E+09 | CATHERINE | | BIXBY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | TRUE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.578E+09 | MATTHEW | ELISHA | BLACK | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 90.9080 | 40.0000 | 82.9006 | - | 98.1923 | 1.78E+09 | JESSICA | | BLAGYS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.275E+09 | TENNILLE | J | BLOCK | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.387E+09 | STEVEN | MICHAEL | BLOUNT | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.448E+09 | WHITTLEE | | BLOUNT | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.69E+09 | ALLISON | | BODZY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.699E+09 | ALLISON | G | BOEHM | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.588E+09 | JAMIE | M | BOGGS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.66E+09 | DANA | N | BONAMINIO | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 31.9779 | 20.0000 | 12.5601 | 69.0328 | - | 1.316E+09 | KELLY | | BORDEN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | TRUE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.468E+09 | THIEN HANG | | BORJA | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.68E+09 | CYNTHIA | LOUANNE | BOSKIND | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.64E+09 | TAMEKIA | L | BOUGARD | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.71E+09 | PATRICIA | A | BOWERS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.588E+09 | REBECCA | MARLANEA | BOWMAN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.468E+09 | JOHN | | BOYD | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.154E+09 | LORETTA | A | BRANDON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.599E+09 | BRETT | C | BRANSON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.497E+09 | MEREDITH | ANN | BRATCHER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.832E+09 | STEPHANIE | | BREWER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.679E+09 | JENNA | | BREWER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.7E+09 | JENNIFER | DENISE | BREWER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.154E+09 | BENJAMIN | | BROGHAMMER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.246E+09 | KYONG | A | BROWN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.094E+09 | JOHN | P.W. | BROWN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.034E+09 | DENISE | | BROWN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.195E+09 | WILLIAM | DAVID | BRUCE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.973E+09 | AMY | W | BRUNS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.134E+09 | GRADY | L | BRYANT | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.67E+09 | DAMITA | L | BRYANT | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.942E+09 | KRISTIE | R | BUCHER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.144E+09 | DEEPTI | | BULCHANDANI | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.265E+09 | SALLY | | BURBANK | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.942E+09 | ROBERT | STANLEY | BURCHAM | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.357E+09 | MICHAEL | | BURK | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.569E+09 | EMILY | R | BURN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.155E+09 | WILLIAM | E | BURT | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.63E+09 | HAILEY | DIANA | BURTON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.396E+09 | LAWRENCE | CHRISTOPHER | BUSCH | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.912E+09 | KENDALL | ELIZABETH | BUSH | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.418E+09 | TOD | R | BUSHMAN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.598E+09 | LAUREN | P. | BUSHUE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.922E+09 | MARTHA | J | BUTTERFIELD | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.155E+09 | MELISSA | L | BYERS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.125E+09 | KARLIE | LEBLANC | CALDERON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.216E+09 | CHAD | | CALENDINE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.569E+09 | MICHAEL | DAVID | CALFEE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.902E+09 | ANITA | K | CALLAHAN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.68E+09 | ZACHARY | M | CALLAHAN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.327E+09 | BRANDY | M | CAMPERLINO | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.408E+09 | ANGELO | E | CANONICO | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.366E+09 | STEPHEN | A | CAPIZZI | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 90.9080 | 40.0000 | 82.9006 | - | 98.1923 | 1.236E+09 | ROSLIN | MARIE | CARLSON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.164E+09 | CHACE | THOMAS | CARPENTER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.983E+09 | DAVID | P | CARRIER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.629E+09 | JENNIFER | T | CASEY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.923E+09 | ELIZABETH | C | CASKEY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.568E+09 | BEAU | M | CASSIDY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.69E+09 | EILEEN | M | CASSIDY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.922E+09 | MAX | T | CAUDILL | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.579E+09 | HELEN | R | CAVASIN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.953E+09 | RACHEL | MARIE | CHAMBERLIN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 90.9080 | 40.0000 | 82.9006 | - | 98.1923 | 1.367E+09 | ROBIN | L | CHAPMAN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 31.9779 | 20.0000 | 12.5601 | 69.0328 | - | 1.023E+09 | BRYAN | D | CHASTAIN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | TRUE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.932E+09 | LAQUITA | | CHEATHAM | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.902E+09 | SHELLEY | | CHEEKS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.447E+09 | JIMMY | W | CHEEKS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.255E+09 | CAROLINE | H | CHESTER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.306E+09 | SHEELA | | CHOCKALINGAM | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 90.9080 | 40.0000 | 82.9006 | - | 98.1923 | 1.953E+09 | ALLISON | B | CHURCH | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.903E+09 | MICHAEL | C | CIAN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.266E+09 | BROOKE | A | CIBULSKI | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.872E+09 | ASHLEY | E | CLARK | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.619E+09 | PATRICIA | | CLARK | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.093E+09 | FAITH | CHRISTINE | CLAUSE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.872E+09 | CAITLIN | E | CLEMMER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.77E+09 | CALEB | | CLIFFORD | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.336E+09 | MARK | A | COBB | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.711E+09 | JONATHAN | | COHEN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.023E+09 | JASON | M | COHEN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.629E+09 | JOSHUA | | COLBERT | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.731E+09 | GABRIELLE | MARIE | COLEMAN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.842E+09 | THAIS | | COLEMAN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.851E+09 | ROBERT | D | COLLINS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.407E+09 | PHILIP | N. | COLLIS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.801E+09 | SAMUEL | LEE | CONAWAY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.982E+09 | AVERIE | D | CONN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.447E+09 | GEORGE | MARQUIS | CONVERSE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.327E+09 | HAILEY | JAYMES | CONWAY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.215E+09 | CHRISTOPHER | M | COOK | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.437E+09 | ANDREA | G | COOPER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.75E+09 | MICHAEL | R | COUDEN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.053E+09 | JOHN | DENNIE | CRABTREE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.195E+09 | CAPRICE | M | CRAIG | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.377E+09 | SHAWN | E | CRAIG | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.024E+09 | SAMANTHA | N | CRAIGHEAD | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.215E+09 | TERRANCE | L | CRAION | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.922E+09 | VERONICA | D | CRAWLEY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.155E+09 | ANDREW | CHARLES | CRESSMAN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.478E+09 | ROBERT | J | CROUCH | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.417E+09 | ERIKA | L | CROWELL | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.094E+09 | CHARLES | A | CRUMP | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.164E+09 | JOHN | W | CULCLASURE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.356E+09 | KEVIN | PATRICK | CUNNEELY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.751E+09 | SCOTT | ANDREW | CURRAN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.216E+09 | GEORGE | ANTHONY | DAHIR | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.983E+09 | LOUCINDA | ROCHELLE | DAMPIER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.387E+09 | PRAVEEN | | DANDAMUDI | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.63E+09 | CHRISTINA | BRANNAN | DANIEL | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 31.9779 | 20.0000 | 12.5601 | 69.0328 | - | 1.72E+09 | STEPHEN | FRANKLIN | DAUGHERTY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | TRUE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.154E+09 | PASCAL | A | DAUPHIN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.812E+09 | ROSEMARY | E | DAVENPORT | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.73E+09 | JAMES | R | DAVENPORT | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.256E+09 | RACHEL | | DAVIS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.802E+09 | CLAIRE | S | DAVIS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.559E+09 | JEFFREY | R | DAY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.295E+09 | KATHERINE | C | DE ARAUJO JORGE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.589E+09 | JESSICA | | DEAL | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.68E+09 | ERIN | D | DEBRUYN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.276E+09 | DEREK | PAUL | DEGRIJS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.589E+09 | GEORGE | W. | DEHOFF | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.235E+09 | DINO | | DELAURENTIS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.155E+09 | MADISON | | DELK | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.903E+09 | MARY | ELIZABETH | DEMENT ERTL | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.7E+09 | RAYMOND | B | DEMOVILLE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.741E+09 | HAYLEY | ANDREWS | DERUSHA | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.175E+09 | EDUARDO | | DIAS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.023E+09 | TIMOTHY | D | DIBBLE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.72E+09 | RACHEL | A | DIBBLE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.689E+09 | COURTNEY | E | DICKENS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.135E+09 | TINA | G | DIEROLF | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.467E+09 | KATELYN | M | DILLARD | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.235E+09 | EDWARD | J | DINKINS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.993E+09 | GEORGE | R | DIXSON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 90.9080 | 40.0000 | 82.9006 | - | 98.1923 | 1.417E+09 | KRISTEN | | D'ONOFRIO | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.033E+09 | ERIC | M | DORN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.923E+09 | HILLARY | G | DORSE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.761E+09 | SHEILA | MARIE | DOUGLAS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.568E+09 | BRANDON | H | DOWNS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.013E+09 | EMILY | R | DOWNS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.307E+09 | LYNN | W | DRIVER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.619E+09 | CONNIE | | DU | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.548E+09 | WALTER | | DUBE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.79E+09 | NICOLE | P | DUBE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.63E+09 | JENNIFER | A | DUBOIS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.943E+09 | HEATHER | | DUDNEY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.558E+09 | MARY | MARGARET | DUNCAN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.427E+09 | DAVID | N | DYER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.194E+09 | JENNIFER | C | DYER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.842E+09 | EVAN | P | DYER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.437E+09 | JAMES | | EBY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.61E+09 | BYARD | | EDWARDS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.802E+09 | ABDUL HAFIZ | | EL ETR | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.175E+09 | TAREK | G | ELALAYLI | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.125E+09 | CAITLIN | O'LEARY | ELLIOTT | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.145E+09 | JORDAN | M | ELLIS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.509E+09 | KRISTY | G | ELMORE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.69E+09 | STEVEN | D | ENRICH | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.741E+09 | ADAM | COLE | EPPS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.822E+09 | SARA | HARGROVE | ERGER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.902E+09 | DAVID | B | ESKIND | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.973E+09 | JEFFREY | B | ESKIND | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.205E+09 | AMY | J | EVANS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.699E+09 | CATHERINE | N. | EVANS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.256E+09 | TABETHA | M | EWTON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.053E+09 | DONALD | O | EZUTEH | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.235E+09 | WILLIAM | T | FAITH | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.225E+09 | AMANDA | SHER | FALLOS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.084E+09 | SHARON | NANCY | FARBER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 90.9080 | 40.0000 | 82.9006 | - | 98.1923 | 1.326E+09 | DANELLE | M | FARMER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.508E+09 | ZACKARY | | FEDORKA | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.265E+09 | JAMIE | MORIAH | FELLER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.831E+09 | TANIA | A | FERGUSON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.408E+09 | KELSEY | L | FERGUSON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.124E+09 | JOANN | A | FERLAND | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.933E+09 | RACHEL | | FERNANDEZ | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.982E+09 | ELIZABETH | | FERRELL | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.225E+09 | BENJAMIN | A | FERRELL | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.346E+09 | MADISON | R | FERRY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.943E+09 | VICTORIA | LYNN | FIELDS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.821E+09 | JAMES | M | FISH | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.377E+09 | CECELIA | G | FISHER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.185E+09 | STEPHEN | M | FISHER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 90.9080 | 40.0000 | 82.9006 | - | 98.1923 | 1.226E+09 | MARK | C | FLANAGAN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.346E+09 | PAUL | | FLESER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.184E+09 | AMANDA | LEIGH | FLOOD | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.134E+09 | ELIZABETH | F | FOLAND | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.346E+09 | VICKI | L | FORD | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.802E+09 | JAMES | O | FORDICE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.599E+09 | LOY | | FORSYTHE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.791E+09 | ROBERT | L | FORTI | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.245E+09 | DAVID | S | FORTUNE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.7E+09 | DEBRA | F | FOSTER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.164E+09 | TODD | E | FOWLER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.751E+09 | ROBERT | W | FRANK | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.185E+09 | RONALD | | FRAZIER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 31.9779 | 20.0000 | 12.5601 | 69.0328 | - | 1.488E+09 | SANDRA | LYNN | FRENCH | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | TRUE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.973E+09 | MARIA | E | FREXES STEED | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.397E+09 | DAVID | E | FRITZ | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.821E+09 | DEVIN | M | FROST | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.448E+09 | AMANDA | | FRYER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.832E+09 | LINDA | L | FUNK | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.71E+09 | REBECCA | | FUQUA | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.266E+09 | AMANDA | ANN | FURLINE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.842E+09 | CRAIG | GARVIN | FUTCH | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.932E+09 | ERIN | | GALLOWAY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.004E+09 | CAROLINE | L | GANNON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.639E+09 | STEVEN | G | GARDNER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.024E+09 | STACI | LYNNE | GARNER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.004E+09 | ROBERT | BERNARD | GASTON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.61E+09 | JAMES | A | GAUME | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.387E+09 | THOMAS | L | GAUTSCH | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.296E+09 | MIRIAM | S | GERBER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.033E+09 | JODI | DANIELLE | GERDES | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.023E+09 | MEGAN | E | GESELL | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.013E+09 | KRISTA | D | GESSLER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.367E+09 | MICHAEL | | GIBLIN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 90.9080 | 40.0000 | 82.9006 | - | 98.1923 | 1.337E+09 | ALISHE | | GIBSON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.609E+09 | STEPHANIE | L | GIFFORD | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.154E+09 | ROBERT | | GILLESPIE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.598E+09 | TYLER | S | GILLEY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.184E+09 | KHAISHA | VERDELLE | GIST | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.346E+09 | PAULINO | EDWARDO | GOCO | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.65E+09 | AMANDA | LIN | GOKE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.841E+09 | RAMIN | | GOLCHINI | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.569E+09 | CHRISTIE | M. | GOODMAN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.043E+09 | JONATHAN | P | GORDON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.074E+09 | JENNIFER | C | GORZNY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.689E+09 | STEPHANIE | KITCHEN | GOUDISS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.933E+09 | LATISHA | R | GRANBERRY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.78E+09 | HANNAH | | GRANT | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.457E+09 | GINA | B | GRAVES | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.61E+09 | KRISTINA | R | GREENE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 31.9779 | 20.0000 | 12.5601 | 69.0328 | - | 1.418E+09 | JARED | NEAL | GRIFFIN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | TRUE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.337E+09 | KATHY | L | GROVE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.063E+09 | JOHN | M | GUENST | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.105E+09 | SUBIR | | GUHA | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.539E+09 | JENNA | | GUNSELMAN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.629E+09 | LARRY | D | GURLEY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.7E+09 | MARTHA | H | HAGAMAN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.721E+09 | AMIR | | HAKIM | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.054E+09 | WHITNEY | P | HALEY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.68E+09 | NATHAN | J | HALL | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.943E+09 | SAMANTHA | ANNE | HALL | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.307E+09 | MINDI | | HAMBY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.497E+09 | KELSEY | ALPETER | HAMILTON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.437E+09 | AMANDA | D | HANELINE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.387E+09 | APRIL | | HANLOTXOMPHOU | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.761E+09 | AMER | A | HAQUE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.064E+09 | WILLIAM | J | HARB | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.236E+09 | BRANDON | D | HARDIN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.366E+09 | RAYMOND | | HARGREAVES | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.962E+09 | RUSSELL | WILLIAM | HARLAND | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.851E+09 | IANTHA | LUCILLE | HARNEY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.922E+09 | DANIEL | SCOTT | HARNSBERGER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.992E+09 | JOEI | LEIGH | HARRIS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.205E+09 | DAPHNE | C | HARRIS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.428E+09 | BAILIE | | HARRIS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.538E+09 | NATHAN | E | HARTGROVE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.943E+09 | RYAN | WILLIAM | HARTMAN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.418E+09 | JASON | KENT | HASLAM | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.821E+09 | ROSLYN | K | HATCHETT-POPE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.891E+09 | MATTHEW | S | HAWKINS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.963E+09 | BRYAN | R | HAY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.619E+09 | SCOTTY | J | HAYNES | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.68E+09 | MICHAEL | A | HAYOUN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.75E+09 | HANNAH | KAY | HAYS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.619E+09 | STEVEN | D | HEAD | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.216E+09 | KATHLEEN | | HEALY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.71E+09 | MARSHAL | | HEATH | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.67E+09 | KATHERINE | E | HEGINBOTTOM | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.882E+09 | THOMAS | M | HELTON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.468E+09 | STEPHANIE | | HELTON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.528E+09 | ERICA | L | HENSLEY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.649E+09 | OSCAR | | HERNANDEZ-CANO | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.337E+09 | ANN | DOWNS | HERRON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.145E+09 | HANNAH | | HERTEL | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.962E+09 | DAVID | C | HEUSINKVELD | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.115E+09 | BRADLEY | C | HILL | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.811E+09 | KIMBERLY | W | HILL | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.983E+09 | BENJAMIN | H | HILL | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.619E+09 | RANDALL | WRAY | HILL | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.711E+09 | ELLIOT | H | HIMMELFARB | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.912E+09 | MELISSA | GAIL | HIXSON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.711E+09 | MICHAEL | B | HOAG | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.933E+09 | DOUGLAS | JOSEPH | HOLDER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.357E+09 | KASEY | | HOLLANDSWORTH | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.771E+09 | BRANDON | | HOLLEY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.043E+09 | JEFFREY | D | HOLLIS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.155E+09 | STEPHEN | K | HOLLISTER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.539E+09 | JENNALOUISE | | HOLLNAGEL | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.992E+09 | HALLE | MYLINDA | HOLLOWAY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.872E+09 | KEREN | | HOLMES | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.67E+09 | JENNY | THOMAS | HOLT | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.538E+09 | TERRI | J | HOLT | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.548E+09 | KENNETH | MICHAEL | HOMOLYA | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.71E+09 | CHRISTOPHER | R | HOOD | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.084E+09 | DANNIS | E | HOOD | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.023E+09 | LINDSAY | A | HOOSE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.963E+09 | LATOYA | | HOPKINS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.982E+09 | CHRISTOPHER | | HOUSDEN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.791E+09 | MARK | C | HOUSTON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.377E+09 | HUGH | L | HOUSTON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.993E+09 | WILLIAM | DAVID | HOVIS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.114E+09 | ALLISON | BROWN | HOWELL | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.518E+09 | LAILA | | HUBARD | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.145E+09 | CANDLER | ROBINSON | HUDDLESTON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.993E+09 | KIMBERLY | | HUFFMAN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.447E+09 | JEFFREY | MICHAEL | HUGGETT | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.882E+09 | JONATHAN | S | HUITINK | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.569E+09 | MARGARET | AMANDA | HULL | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.872E+09 | PETER | M | HUNT | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.295E+09 | BRITTANY | ANN | HURST | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.215E+09 | ANDREW | R | HUTCHENS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.033E+09 | HALEY | M | HUTCHISON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.842E+09 | REBEKAH | ANN | HUTCHISON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.568E+09 | MARY | A | HUYNH | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.458E+09 | SINA | | IRANMANESH | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.236E+09 | TARA | OLIVIA | ISBELL | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.579E+09 | ANIEFIOK | | ISEN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.457E+09 | KAROLYN | | IVANOVIC | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.842E+09 | KELLY | A. | JACKSON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.721E+09 | ELIZABETH | GALLAND | JACKSON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.307E+09 | BRIAN | D | JACKSON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.083E+09 | LINDSAY | ERIN | JACKSON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.852E+09 | CAROLYN | DENISE | JACKSON-GARDNER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.962E+09 | ELLEN | R | JACOBSON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.73E+09 | DANELLE | A | JACOBUS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.741E+09 | ANGELA | TIDWELL | JANICEK | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.821E+09 | JENNIFER | | JARIS WEAVER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.195E+09 | BARRY | K | JARNAGIN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.317E+09 | LASHANDA | IDA | JEFFERSON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 31.9779 | 20.0000 | 12.5601 | 69.0328 | - | 1.347E+09 | ELIZABETH | A | JENKINS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | TRUE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.448E+09 | MEGHAN | T | JENKINS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.861E+09 | JESSICA | N | JERNIGAN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.135E+09 | SOPHIE | | JERNIGAN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.831E+09 | YUNNA | | JIANG | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.407E+09 | JOJY | | JOB | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.538E+09 | MISTY | N | JOHNSON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.578E+09 | KENNETH | W | JOHNSON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.478E+09 | CRYSTAL | A | JOHNSON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.701E+09 | JAMES | N | JOHNSON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.619E+09 | TARA | T | JOHNSON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.923E+09 | TIKA | | JOHNSON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.033E+09 | STUART | S | JONES | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.216E+09 | JESSICA | SHALAI | JONES | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.417E+09 | LACEY | L | JONES | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.558E+09 | JOJU | | JOSEPH | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.226E+09 | JESSICA | | JULIAN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.701E+09 | TARECK | A | KADRIE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.528E+09 | SEAN | B | KAMINSKY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.841E+09 | ROBERT | J | KANABY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.347E+09 | BRIAN | CHRISTOPHER | KAUFMANN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 31.9779 | 20.0000 | 12.5601 | 69.0328 | - | 1.73E+09 | SAM | J | KAYSER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | TRUE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.003E+09 | BRADLEY | R | KEEL | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.699E+09 | EMILY | GAIL | KEETER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.821E+09 | JEFFREY | G | KELLEY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.973E+09 | KELLY | L | KELLEY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.206E+09 | MICHAEL | S | KELLOGG | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.72E+09 | LISA | S. | KELLOGG | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.487E+09 | CHARITY | | KEMP | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 90.9080 | 40.0000 | 82.9006 | - | 98.1923 | 1.286E+09 | LOUANN | | KENDALL | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.215E+09 | RICHARD | D | KENNEDY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.962E+09 | SAVANNAH | D | KETTERER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.396E+09 | VICTOR | HERBERT | KHA | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.457E+09 | JESSIE | LEE | KIBBE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.175E+09 | CARL | E | KING | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.164E+09 | JAMES | CENTRE | KING | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.114E+09 | RACHEL | | KINGREE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.922E+09 | SHERRY | L | KINKADE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.497E+09 | DEANNA | | KOLAK | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.326E+09 | HOWARD | ANDREW | KRAFT | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.68E+09 | MARK | M | KRAKAUER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.438E+09 | CODY | WELLS | KRANTZ | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.124E+09 | JOELLE | M | KRIZNER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.014E+09 | RACHEL | | KRUMRIE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.044E+09 | ELISSA | MAE | KRUSE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.478E+09 | PENNINAH | | KUMAR | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.599E+09 | MICHAEL | S | LADOUCEUR | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.598E+09 | BILLIE | K | LANCASTER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.639E+09 | LIFFORD | L | LANCASTER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.972E+09 | TENECIA | DAWN | LANCASTER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.659E+09 | ROBERT | P | LANDSBERG | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.226E+09 | WILLIAM | KRISTOPHER | LANE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.377E+09 | NEAL | WESTON | LANGDON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.821E+09 | ANGIE | R | LARSEN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.054E+09 | AMANDA | K | LARSON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.75E+09 | HENRY | | LAU | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.922E+09 | MELVIN | D | LAW | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.559E+09 | VICTORIA | | LAWRENCE-BURTON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.882E+09 | LAURA | L | LAWSON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 31.9779 | 20.0000 | 12.5601 | 69.0328 | - | 1.235E+09 | JOSHUA | A | LAWSON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | TRUE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.549E+09 | LINDA | S | LEACH | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.206E+09 | CONNIE | | LEANZA | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.195E+09 | LOUISE | Y | LEDBETTER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.549E+09 | CAROLINE | NICOLE | LEE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.053E+09 | MICHAEL | K | LEE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.508E+09 | ELIZABETH | MACKENZIE | LEHMER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.003E+09 | EVA | | LEINART | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.165E+09 | TERI | | LEMAY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.598E+09 | NATALIE | | LEONARD | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.801E+09 | ROZMOND | J | LEWIS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.467E+09 | MELVIN | W | LIGHTFORD | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.802E+09 | CAROLYN | Y | LIGHTFORD | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.508E+09 | JAMES | J | LOHSE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 31.9779 | 20.0000 | 12.5601 | 69.0328 | - | 1.286E+09 | ANGELA | | LONG | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | TRUE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.478E+09 | SARAH | B | LONG | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.246E+09 | MOLLY | RACHEL | LOUDERBACK | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.125E+09 | LINDSAY | | LOWE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.276E+09 | NATASHA | | LUCKEY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.761E+09 | STEPHANIE | FNPC | LUKE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.316E+09 | EMILY | KATE | LUKENS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.154E+09 | ANDREA | CHRISTINE | LUNDQUIST | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.892E+09 | CLAYTON | MANN | MACCONNELL | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.326E+09 | JOE | M | MACCURDY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.377E+09 | JOHN | W | MACEY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.68E+09 | MARGARET | | MACGREGOR | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.912E+09 | GALILEO | | MACINNIS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.457E+09 | SUSAN | E | MACKEY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.488E+09 | PHILIP | T | MADAELIL | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.023E+09 | SHANNON | | MADISON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.386E+09 | MEAGHAN | | MAGARIK | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.71E+09 | KRISTEN | | MAIDA | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.812E+09 | ROSEANN | | MAIKIS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.852E+09 | MCCLAIN | ELISE | MAIOLO | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.488E+09 | JOHN | SCOTT | MAJOR | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.822E+09 | JILL | MONTGOMERY | MAJOR | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.448E+09 | JULIA | I | MALIS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.741E+09 | AMANDA | | MANCEAU-KHA | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.124E+09 | TIMOTHY | C | MANGRUM | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.67E+09 | EMILY | BAILEY | MANNING | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.852E+09 | SHANNON | MORRISH | MANOJLOVIC | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.407E+09 | PATRICIA | C | MANSFIELD | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.205E+09 | OLIVIA | | MARLOWE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.741E+09 | CLAIRE | E | MARPLE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.225E+09 | RICHARD | B | MARTIN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.043E+09 | DEANNA | | MARTIN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.872E+09 | MICHELLE | DESHA | MARTIN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.064E+09 | ERIK | M | MARYNIW | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.781E+09 | CHRISTOPHER | RAHUL | MASCARENHAS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.104E+09 | AMANDA | | MASON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.801E+09 | DANA | A | MASON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.185E+09 | MEGAN | E | MASON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.598E+09 | EMILY | E | MASON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.508E+09 | JORDAN | THOMAS | MASTALERZ | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.286E+09 | JASON | C | MATTERN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.205E+09 | WHITNEY | LACHELE | MATTHEWS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.882E+09 | SUSAN | G | MATTHEWS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.519E+09 | CAROLINE | | MAULDIN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.831E+09 | NORIDIA | | MAURAS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.861E+09 | COURTNEY | | MAXWELL | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.094E+09 | FRANCISCO | J | MAYORQUIN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.093E+09 | KRISTIN | E | MCBAY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 90.9080 | 40.0000 | 82.9006 | - | 98.1923 | 1.316E+09 | LAURA | LEIGH | MCCALLISTER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.832E+09 | EMILY | | MCCANN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.104E+09 | PATRICK | J | MCCARTY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.972E+09 | CARMEN | | MCCORMICK | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.579E+09 | DANA | W | MCCOY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.276E+09 | GWENDOLYN | T | MCDANIEL | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.014E+09 | GARY | R | MCDONALD | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.76E+09 | KATHERINE | ANNE | MCGREGOR | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.791E+09 | DANIEL | J | MCHUGH | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.679E+09 | CATHERINE | HART | MCMULLAN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.963E+09 | STEPHANIE | R | MCNEAL | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.438E+09 | JENNA | MARIE | MCPHERSON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.66E+09 | GRETCHEN | | MEADOR | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.438E+09 | ELLEN | K | MEADOR | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.721E+09 | CHELSEY | | MEEK | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.357E+09 | PRITI | | MEHTA | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.902E+09 | SRAVANI | V | MEHTA | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.963E+09 | WENDY | M | MELL | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.206E+09 | HEATHER | A | MELTON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.67E+09 | HEATHER | | MELTON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.609E+09 | MARISSA | | MENCIO | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.993E+09 | GINA | | MENDOZA | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.903E+09 | DANIEL | | MENDOZA | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.649E+09 | HOWARD | R | MERTZ | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.913E+09 | MICHAEL | S | METZMAN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.377E+09 | RODNEY | B | MEWBOURNE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.569E+09 | DANIEL | J | MILAM | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.862E+09 | LATISHA | | MILBERGER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.225E+09 | EVA | K | MILLER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.842E+09 | ABBEGAIL | JORDAN | MILLER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.043E+09 | TIMOTHY | H | MILLER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.741E+09 | KARA | B | MILLER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.509E+09 | MATTHEW | | MILLIGAN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.538E+09 | MARSHALL | S | MILLMAN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.508E+09 | JESSICA | | MILLRANEY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.477E+09 | LINDSAY | M | MISHLER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.806E+09 | PEYTON | EDWARD | MITCHELL | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.003E+09 | JESSICA | T | MITCHELL | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.408E+09 | KAREN | CRAIN | MITCHELL | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.689E+09 | LEXIE | JEAN | MODLIN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.689E+09 | CHELSEY | CAROLINA | MOLINA | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.306E+09 | JANET | | MOONEY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 90.9080 | 40.0000 | 82.9006 | - | 98.1923 | 1.428E+09 | ALANA | | MOORE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.609E+09 | ANGELA | DANIELLE | MOORE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.872E+09 | GREGG | | MORAL | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.064E+09 | MICHAEL | F | MORAN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.649E+09 | JOHN | | MOREHEAD | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.73E+09 | ANGELA | N | MOREHEAD | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.72E+09 | JUSTIN | E | MORGAN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 31.9779 | 20.0000 | 12.5601 | 69.0328 | - | 1.114E+09 | MARGARET | C | MORGAN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | TRUE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.145E+09 | CAROL | JAN | MORRIS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.629E+09 | TYLER | R | MORRIS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.003E+09 | GRETCHEN | N | MORRIS WHITE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.175E+09 | JUSTIN | C. | MORSE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.731E+09 | JENNIFER | E | MOSLEY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.812E+09 | JENNY | ELIZABETH | MULLEN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.64E+09 | DANIELLE | | MUNIZ | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.892E+09 | ROBERT | | MYNATT | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.68E+09 | ANIL | | NACHNANI | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.962E+09 | GIBRAN | B | NADDY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.932E+09 | WILLIAM | B | NASON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.538E+09 | PAUL | C. | NAU | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.206E+09 | ANISA | | NAYEEM | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.871E+09 | DANYA | E | NEELY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.427E+09 | AIDA | Y | NEGASH | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.256E+09 | KELSI | R | NEGRON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.317E+09 | SHERKEYSHA | | NELSON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.346E+09 | MATTHEW | D | NEUHAUS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.629E+09 | LESLIE | J | NEWMAN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.881E+09 | CLAIRE | ELIZABETH | NGUYEN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.296E+09 | BERKELEY | H | NICHOLLS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.669E+09 | SRINIVAS | | NIMMAGADDA | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.033E+09 | JOHN | | NISBET | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.367E+09 | TIMOTHY | PHILIP | NOONAN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.689E+09 | CATHERINE | | NORVELL | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.144E+09 | JAMES | R | NUNLEY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.043E+09 | KAITLYN | E | OAKLEY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.195E+09 | MICHAEL | P | OBRIEN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.822E+09 | MAUREEN | I | OKOLOCHA | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.073E+09 | ARIEL | | O'NEIL | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.458E+09 | OBIANUJU | N | ONYEKWERE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.206E+09 | PAUL | | ORTIZ | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.013E+09 | KRISTINA | D | OSHAUGHNESSY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.407E+09 | AMY | EILEEN | O'STEEN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.427E+09 | TAMERA | M | PACE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.711E+09 | RICHARD | Y | PAK | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.205E+09 | STACEY | D | PAPPAS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.609E+09 | ANIRUDH | | PAREEK | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.447E+09 | NIKHIL | ASHWIN | PARIKH | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.134E+09 | VIRAJ | K | PARIKH | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.811E+09 | JESSICA | D | PARKER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.104E+09 | BROOKS | | PARKER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.346E+09 | VALERIE | ROBIN | PARKER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.699E+09 | NATALIA | B | PAROLIE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.771E+09 | YALONDA | N | PARRISH | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.861E+09 | ROGER | N | PASSMORE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.205E+09 | MANISH | Y | PATEL | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.558E+09 | PRAKASHCHANDRA | B | PATEL | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.892E+09 | MITUL | K | PATEL | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.004E+09 | ALPESH | | PATEL | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.528E+09 | AMIT | | PATEL | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.073E+09 | MORGAN | MAKENZIE | PAUL | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.427E+09 | MARK | DARRIN | PEACOCK | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.195E+09 | CHERED | P | PEARSON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.034E+09 | JENNA | NOELLE | PEPLINSKI | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.78E+09 | TARA | RAE | PERKINS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.135E+09 | DEIDRA | | PERRY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.659E+09 | KAREN | J | PERRY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.387E+09 | MARK | T. | PETERS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.862E+09 | BRIAN | | PETERSEN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.67E+09 | JEFFREY | S | PETERSON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.639E+09 | CHRISTINE | | PETERSON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.519E+09 | WILLIAM | | PETRIE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.69E+09 | MICHAEL | P | PETROKA | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.144E+09 | AURORA | M | PHELPS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.771E+09 | JORDAN | ELIZABETH | PHILLIPS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.871E+09 | EMILY | | PHILPOTT | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.013E+09 | GAVIN | B | PINKSTON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.992E+09 | MICHELLE | | PITTS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.407E+09 | ROATHIPOUN | | PO | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.295E+09 | ZACHARY | | POLLOCK | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.285E+09 | JOHN | | PONTING | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.115E+09 | JEFFREY | D | POOLE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.134E+09 | PAUL | R | PORTER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.781E+09 | LAURA | | PORTER GUYER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.609E+09 | CANDYCE | | POTEET | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.316E+09 | MARYAM | | POURPAKI | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.629E+09 | JOSE | JAVIER | PRATTS EMANUELLI | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.891E+09 | NORA | NICOLE | PRINCE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.195E+09 | JASON | M | PRITCHETT | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.903E+09 | ANUMEET | | PRIYADARSHI | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.771E+09 | RONALD | E | PRUITT | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.862E+09 | CHRISTOPHER | T | PUCKETT | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.75E+09 | CARY | W | PULLIAM | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.124E+09 | EDWARD | TANG | QIAN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.71E+09 | JACOB | R | RADFORD | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.286E+09 | MICHAEL | J | RADYKO | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.276E+09 | ARUN | K | RAMAN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.832E+09 | BRITTNEY | | RAMIREZ | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.336E+09 | TIFFANY | A | RAMOS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.923E+09 | CLINT | DEVAN | RAYMER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.65E+09 | NICOLE | | RECINOS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.387E+09 | YEKOLLA | M | REDDY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.306E+09 | SATISH | VUNDYALA | REDDY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.72E+09 | VENKAT | | REDDY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.761E+09 | JACQUELINE | R | REID | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.892E+09 | WILLIAM | | REISMAN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.336E+09 | MELISA | G | REYNOLDS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.195E+09 | WENDY | E | REYNOLDS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.943E+09 | CATHERINE | MOLLIE | REYNOLDS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.761E+09 | WINDY | MICHELLE | RHOTON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.073E+09 | CHRISTIE | | RICE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.437E+09 | THERON | J | RICE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 90.9080 | 40.0000 | 82.9006 | - | 98.1923 | 1.407E+09 | AUBREY | NOELLE | RICE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.892E+09 | THEODORE | D | RICHARDS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.175E+09 | RANDOLPH | M | RICHARDS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.377E+09 | SUE | A | RICHARDSON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.508E+09 | ERYNN | M | RICHARDSON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.538E+09 | DAWNMARIE | | RILEY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.751E+09 | MATTHEW | J | ROBBINS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.74E+09 | LAURA | | ROBERTS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.477E+09 | BROOKE | LEANNA | ROBERTS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.428E+09 | BRANDY | R | ROBERTSON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.104E+09 | JULIA | ERIN | ROBERTSON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.881E+09 | ANDREW | | RODEN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.347E+09 | SHARON | MARIE | RODGERS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.61E+09 | JACQUELINE | L | RODIER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.418E+09 | JUDSON | E | ROGERS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.982E+09 | DAVID | B | ROSE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.184E+09 | ADELINE | LEE | ROUSER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.751E+09 | MEGHAN | ELIZABETH | ROWLAND BOYLS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.033E+09 | RICHARD | | RUBINOWICZ | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.074E+09 | DAWN | R | RUIZ | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.891E+09 | DANIELLE | | RUPPENTHAL | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.105E+09 | BRADLEY | S | RUST | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.457E+09 | CSABA | | RUSZNAK | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.195E+09 | PATRICK | C. | RYAN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.236E+09 | ARWA | | SAIFUDDIN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.781E+09 | DIVYA | | SALHAN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.902E+09 | KRISTIN | L | SALTER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.427E+09 | JENNIFER | MARIA | SANTANA DE LOS SANTOS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.276E+09 | CASEY | W | SASSER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.266E+09 | MITCHEL | J | SAUVAGEAU | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.013E+09 | MELINDA | RIXEY | SAVA | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.518E+09 | RAMY | MEDHAT | SAYED | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.751E+09 | VILAYVANH | | SAYSOUKHA | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.78E+09 | GIANNA | M | SCAGLIONE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.326E+09 | EMILY | KC | SCHAHEEN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.801E+09 | JORDAN | ASHLEA | SCHAUER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.699E+09 | PEGGY | LEANN | SCHMIDT | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.458E+09 | BARBARA | M | SCHOOLEY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 31.9779 | 20.0000 | 12.5601 | 69.0328 | - | 1.629E+09 | MITCHELL | K | SCHWABER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | TRUE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.699E+09 | JESSICA | ANNE | SEARCY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.145E+09 | BRIANNA | N | SEAVER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.275E+09 | CLINT | W | SELVAGE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.993E+09 | DAWN | MICHELLE | SEWELL | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.953E+09 | ROBERT | M | SEXTON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.397E+09 | STEVEN | THOMAS | SHABA | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.71E+09 | CASEY | E | SHABA | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.529E+09 | SANNA | A | SHABAN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.892E+09 | VIREN | J | SHAH | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.448E+09 | CHELSEA | NICOLE | SHANNON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.509E+09 | VINEET | S | SHARMA | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.953E+09 | CATHERINE | MARIE | SHAW | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.125E+09 | ZADE | | SHAW | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.79E+09 | BRIAN | JOSEPH | SHEA | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.054E+09 | MARK | LEON | SIEBE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.064E+09 | CASEY | DANIEL | SIGERSON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.377E+09 | AMRITA | | SIKKA | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.316E+09 | LISA | | SIMMONS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.236E+09 | JOHN | PATRICK | SIMMONS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.396E+09 | BRETT | ALAN | SIMPSON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.549E+09 | KAREN | L | SIMS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.215E+09 | TIF | W | SIRAGUSA | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.801E+09 | PAXTON | K | SISSON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.992E+09 | MORGAN | ELIZABETH | SMITH | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.004E+09 | BILL | M | SMITH | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.366E+09 | RACHEL | | SMITH | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.014E+09 | CONOR | | SMITH | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.003E+09 | TABITHA | M | SMITH | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.448E+09 | MACI | MICHELLE | SNODGRASS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.347E+09 | ADRY | RYAN | SNOW | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.004E+09 | MARC | G | SOBLE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.811E+09 | ALEXANDER | DECOSTA | SOKOHL | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.882E+09 | POONAM | R | SOMAI | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.216E+09 | BRIAN | | SONG | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.346E+09 | CLYDE | OBRIEN | SOUTHWELL | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.266E+09 | JASON | LEE | SPEAR | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.983E+09 | CARRIE | C | SPECK | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.336E+09 | MICHAEL | JAMES | SPELLMAN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.418E+09 | MATTHEW | T | SPEYER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.599E+09 | JENNIFER | | SPIRES | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.669E+09 | CHRISTOPHER | S | ST CHARLES | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.336E+09 | JULIA | C | STALEY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.942E+09 | PATRICK | A | STANSBURY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.993E+09 | GABRIEL | EDWARD | STARACE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.093E+09 | NATALLIA | | STARAVOITAVA | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.408E+09 | KEITH | | STARKWEATHER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.75E+09 | WILLIAM | M | STEELY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.033E+09 | JILL | | STEIER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.67E+09 | ROBERTA | | STEPHENS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.124E+09 | HANNAH | G | STEPHENS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.447E+09 | AMY | B | STEVENSON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 90.9080 | 40.0000 | 82.9006 | - | 98.1923 | 1.701E+09 | NATHAN | G | STIFFLER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.63E+09 | WHITNEY | | STIREWALT | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.448E+09 | LAURA | M | STONE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.65E+09 | NEIL | | STONER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.194E+09 | KELLY | | STRIMAITIS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.155E+09 | NICOLE | | STROOP | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.175E+09 | BRIAN | J | STUART | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.246E+09 | DUSTIN | TY | STUART | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.488E+09 | MATTHEW | THOMAS | SUGALSKI | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.094E+09 | MARK | S | SUMIDA | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.61E+09 | MICHAEL | PATRICK | SUMIDA | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.953E+09 | SREE | K | SURYADEVARA | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.589E+09 | LAUREN | B | SWARTWOOD | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.589E+09 | ALISSA | M | SWEARINGEN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.448E+09 | LEE | | SWIDEREK | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.468E+09 | KELLY | | TABOR | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.993E+09 | CHRISTOPHER | K | TALEGHANI | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.124E+09 | DJERRICK | | TAN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.124E+09 | JENNIFER | M | TATALOVICH | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.427E+09 | STEVEN | M | TATE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.407E+09 | KELCI | | TAYLOR | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.417E+09 | HAILEY | R | TAYLOR | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.751E+09 | THOMAS | B | TAYLOR | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.539E+09 | ABBY | SHAWN | TEETERS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.781E+09 | ERIN | | THOMAS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.276E+09 | LANI | S | THOMAS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.872E+09 | JOSEPH | R | THOMASSON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.206E+09 | CATHERINE | M | THORNBURG | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.568E+09 | BRETT | L | THORSTAD | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.852E+09 | DEANNE | J. | THREAPLETON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.265E+09 | BRIAN | P | TIERNEY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.882E+09 | PATRICK | R | TIGHE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.054E+09 | BROOKS | L | TILLER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.679E+09 | ASHLEY | L | TINCH | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.872E+09 | JEFFERY | A | TINKER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.609E+09 | KAREN | D | TINSLEY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.093E+09 | SPENCER | C | TOMLINSON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.346E+09 | AMANDA | D | TOYE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.184E+09 | CARLA | | TRAIL | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.529E+09 | BRITTANY | | TRAN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.458E+09 | QUOC | P | TRAN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.993E+09 | KATHERINE | M | TROY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.225E+09 | KATHERINE | A | TUCKER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.831E+09 | JON | J | TUMEN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.73E+09 | TARA | N | TURON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.438E+09 | DESIRAE | N | TWILLA | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.579E+09 | RICHARD | | TYSON | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.913E+09 | MARK | D | UHL | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.872E+09 | STEVEN | R | ULLRICK | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.598E+09 | JESSICA | | UVAROV | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.63E+09 | KATHRYN | ANN | VAGO | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.105E+09 | ROXANNE | MARIE | VALENTINO | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.831E+09 | STACEY | L | VALLEJO | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.053E+09 | LESLIE | L | VAN KERKHOVE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.992E+09 | DEBRA | LORRAINE | VAN TOOR | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.023E+09 | MELISSA | | VANCE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.185E+09 | JULIE | L | VANDERPOOL | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.923E+09 | ALEXANDRA | MICHELLE | VEHLOW | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.134E+09 | AMY | E | VERTREES | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.852E+09 | KRISTEN | C | VIEIRA | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.943E+09 | RACHEL | | WAGNER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.265E+09 | KATELYN | DENISE | WALKER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.296E+09 | HOLLY | D | WALKER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.487E+09 | HEATHER | HAYNES | WALKER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.609E+09 | JESSICA | | WALKER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.811E+09 | MICHELLE | L | WALKER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.872E+09 | RUSSELL | LEE | WALKER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.933E+09 | KAITLYN | L | WALSH | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.216E+09 | REGINA | ANN | WALTERS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.973E+09 | GORDON | G | WANG | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.428E+09 | ALLYSON | | WARD | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 90.9080 | 40.0000 | 82.9006 | - | 98.1923 | 1.104E+09 | STACY | NADLER | WARD | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.519E+09 | TODD | A | WARREN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.023E+09 | MICHAEL | RYAN | WARREN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.68E+09 | DEVONY | A | WEBSTER HITT | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.952E+09 | DAVID | ALEX | WEIR | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.721E+09 | KAHLIE | CALDERON | WELCH | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.933E+09 | BRITTANY | | WHITAKER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.124E+09 | EDWARD | A | WHITE | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.144E+09 | PAT | W | WHITWORTH | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.852E+09 | GREGORY | | WIGGER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.043E+09 | ELISABETH | D | WILLERS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.983E+09 | CYNTHIA | R | WILLIAMS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.296E+09 | MELVIN | | WILLIAMS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.912E+09 | BRENT | M | WILLIAMS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.588E+09 | TRACEY | K | WILLIAMS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.134E+09 | SUSAN | P | WILLIAMS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.963E+09 | BRIAN | M | WILLS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.881E+09 | MIRANDA | | WINN | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.811E+09 | NICOLE | D | WISSING | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.861E+09 | JOSHUA | | WITT | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.023E+09 | CLARA | R. | WOMACK | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.236E+09 | KATHERINE | | WOOD | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.588E+09 | MORGAN | CHELSEA | WOODS | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.226E+09 | MEGAN | LORRAINE | WRIGHT | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.457E+09 | DANIEL | J | WUNDER | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.407E+09 | SARAH | G | WYATT | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.397E+09 | NATHAN | BRANTLEY | WYATT | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.7E+09 | VIDHUSH | | YARLAGADDA | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.326E+09 | SARAH | C | YEAGLEY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.73E+09 | JAMES | J | YORK | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.175E+09 | TYE | B | YOUNG | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.458E+09 | TROY | EVAN | YOUNG | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.225E+09 | ERIN | K | YU | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.77E+09 | BRIGIN | LYNETTE | ZACHRY | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.598E+09 | SUZANNE | ELIZABETH | ZUCCONI | 300 STEAM PLANT ROAD | 3RD FLOOR, POD 3 | GALLATIN | TN | 37066 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Solo (1) | 87.5495 | 40.0000 | 75.0990 | - | - | 1.084E+09 | WALTER | L | CHOATE | 306 NORTHCREEK BLVD | STE 101 | GOODLETTSVILLE | TN | 3.71E+08 | individual | TRUE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Small (2-15) | 85.9282 | 40.0000 | 75.1548 | 83.9193 | - | 1.629E+09 | PAUL | A | BRUNDAGE | 2415 CHAMBLISS NWAVE | | CLEVELAND | TN | 3.73E+08 | individual | TRUE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Small (2-15) | 80.3846 | 40.0000 | 65.5657 | 80.5277 | - | 1.154E+09 | WILLIAM | F. | BUCHNER | 2415 CHAMBLISS NWAVE | | CLEVELAND | TN | 3.73E+08 | individual | TRUE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.802E+09 | SANDRA | LEE | AARON | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.497E+09 | SAMUEL | HAMED | ABBAS | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.467E+09 | DAVID | L | ADAMS | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.013E+09 | ALICIA | R | ALLEN | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.347E+09 | KATELYN | | ANDERSON | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.943E+09 | ERICA | | ANGELINO | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.973E+09 | TAYLOR | J | ATCHLEY | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.105E+09 | DAVID | MUECKE | BARKER | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.73E+09 | LAUREN | H | BARLEW | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.396E+09 | CARA | M | BARRETT | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.206E+09 | CASEY | | BAXTER-WILMS | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.468E+09 | REBEKAH | JUNE | BENNETT | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.558E+09 | SUMEET | J | BHUSHAN | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.791E+09 | SUSAN | D | BHUSHAN | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.609E+09 | JULIE | M | BILBREY | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.074E+09 | MELANIE | BLACK | BLAKE | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.194E+09 | LISA | A | BLOUNT | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.498E+09 | JON | B | BOROUGHS | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.013E+09 | CHARLES | ROBERT | BOSSHARDT | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.923E+09 | SARAH | MORGAN LEE | BOWMAN | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.983E+09 | CAROLYN | COWAN | BRANNON | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.962E+09 | THOMAS | P | BRIEN | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.397E+09 | LISA | M | BROOKS | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.064E+09 | OLIVER | M | BUJAK | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.71E+09 | HANNAH | M | BUJAK | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.115E+09 | IMELDA | S | BULATAO | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.215E+09 | ANNE | | CARR | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.235E+09 | DAVID | CURT | CHAFFIN | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.973E+09 | CHAD | M | CHARAPATA | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.043E+09 | LAURA | T | CHASTAIN | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.751E+09 | KAUSHAL | | CHAUDHARI | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.427E+09 | KENT | D | CHILDS | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.649E+09 | MELVIN | | CHRISTIAN | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.912E+09 | STACIA | LEIGH | CLINE | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.024E+09 | MEGAN | E | COFFEY | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.396E+09 | VICTORIA | CHAMBLEE | COLLIER | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.306E+09 | WILLIAM | MICHAEL | COONEY | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.306E+09 | TIMOTHY | D | CUMMINS | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.357E+09 | STEPHANIE | NICOLE | DAVID | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.427E+09 | TIMOTHY | P | DAVIS | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.418E+09 | KATHLEEN | RICHEY | DEMARS | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.397E+09 | JOSHUA | THOMAS | DERRYBERRY | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.427E+09 | MARK | | DIETRICH | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.205E+09 | KATHRYN | TINDELL | DINH | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.468E+09 | HEATHER | NICOLE | DUNN | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.114E+09 | CARRIE | S | DURANTE | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.65E+09 | MICHAEL | H | EDGING | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.245E+09 | KIMINI | A | EDWARDS | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.771E+09 | MEGAN | D | ENGLAND | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.488E+09 | DARLA | R | ERHARD | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.104E+09 | KRISTIN | DAVIS | EVANS | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.316E+09 | SHANNON | HIGGINS | FAIRES | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.276E+09 | AMY | K | FARLETT | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.973E+09 | CARA | C | FISK | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.004E+09 | ELIZABETH | NORTH | FLUHRER | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.992E+09 | JESSICA | | FOUTCH | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.003E+09 | LAUREN | A | FOX | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.093E+09 | ALICIA | H | FOX | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.519E+09 | HOLLY | J | GADD | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.266E+09 | SHEENA | KELLY | GAMBLE | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.104E+09 | KIMBERLY | M | GARLAND | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.559E+09 | ANN | S | GERACI | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.003E+09 | MISTY | AMBER | GILLILAND | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.083E+09 | CHARLES | | GOBER | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.043E+09 | ALLISON | LEIGH | GODDARD | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.852E+09 | KATRINA | V | GOODEN | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.973E+09 | SUSAN | J | GOUGE | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.053E+09 | SARAH | TALBOTT | GREEN | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.65E+09 | DESTIN | N | GRIFFIN-TRUSSELL | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.206E+09 | TIMOTHY | A | GUNTER | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.67E+09 | AMY | STONE | HADFIELD | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.71E+09 | SYEDA | | HAMADANI | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.922E+09 | DANIEL | SCOTT | HARNSBERGER | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.256E+09 | SARAH | | HARRIS | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.802E+09 | CINDY | T | HARRIS | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.861E+09 | JULIE | H | HAUN | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.508E+09 | DOLORIS | D | HAWK | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.68E+09 | CHELSEY | L | HEIGHT | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.225E+09 | PAUL | M | HENDRICKS | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.397E+09 | JONATHAN | | HERNANDEZ | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.932E+09 | DONALD | P | HETZEL | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.226E+09 | CORINNE | ANN | HINSON | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.619E+09 | ETHAN | D | HIX | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.053E+09 | KEISHA | L | HOLCOMB | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.245E+09 | MICHAEL | C | HOLLIE | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.386E+09 | MATTHEW | MICHAEL | HOLLIE | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.155E+09 | ASHLEY | S | HUNTER | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.286E+09 | BRIDGET | D | HURT-HALL | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.72E+09 | MIRANDA | K | HUSKEY | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.347E+09 | KARI | | INTEMANN | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.457E+09 | RONALD | W | JARL | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.205E+09 | CYNTHIA | | JOHNSON | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.124E+09 | LINDSAY | ERIN | JOHNSON | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.659E+09 | KELLIE | A | JOLLEY | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.427E+09 | SUSAN | S | JORDAN | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.812E+09 | PAUL | ADAM | KAPLAN | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.377E+09 | ASMA | S | KHAN | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.821E+09 | CHRISTI | S | KICKLIGHTER | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.518E+09 | LINDA | JONG UN | KIM | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.266E+09 | MELISSA | M | LEE | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.699E+09 | CHELSEA | R | LEE | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.801E+09 | KRISTEN | ALEXA | LEGER | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.831E+09 | CHRISTOPHER | DAVID | LOWE | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.588E+09 | SARA | LYNN | LOWRY | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.972E+09 | GABRIELLA | GISELA | LOZEAU | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.993E+09 | ELIZABETH | D | MABRY | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.549E+09 | JENNIFER | BUQUO | MADZIN | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.538E+09 | JAMES | S | MANTON | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.801E+09 | JASMINE | K | MASON | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.74E+09 | SHANNON | O | MCCALLIE | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.427E+09 | CARLEY | LEE | MCCLOSKEY | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.558E+09 | ERIKA | | MCLANE | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.307E+09 | PATRICIA | K | MCLELLAND | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.7E+09 | LINDA | | MEDFORD | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.083E+09 | ANNA | | MELNIKOFF | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.771E+09 | JENNIFER | D | MERCER | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.812E+09 | KARIN | L | MILLER | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.972E+09 | KRISTEN | CRUMBLEY | MILLS | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.093E+09 | CARLEY | | MORGAN | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.518E+09 | KALEY | N | MOUNCE | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.811E+09 | KARLENE | PAMELA | MULLINS | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.659E+09 | GINGER | D | MULLINS | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.347E+09 | KELLY | D | MYREN | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.488E+09 | COPPER | K | NEWMAN | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.811E+09 | CATHERINE | ELIZABETH | NORTON | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.973E+09 | GREGORY | D | OLDS | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.265E+09 | WALTER | D | PARKHURST | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.669E+09 | MANISHA | V | PATEL | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.558E+09 | VIJAYKUMAR | P | PATEL | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.791E+09 | CHIRAG | M | PATEL | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.881E+09 | RASHUNIKA | KEYARRA | PATILLO | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.731E+09 | CAMERON | A | PAYNE | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.609E+09 | CONNIE | D | PETTY | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.478E+09 | SACHIN | | PHADE | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.165E+09 | CONNIE | MICHELE | PIERCE | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.083E+09 | WALTER | MATTHEW | PORTER | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.78E+09 | EMILY | IVENS | PRATER | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.316E+09 | KARYN | | PRENSHAW | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.932E+09 | GALINA | B | RADER | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.175E+09 | CHRIS | J | RADPOUR | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.579E+09 | SHAWN | V | REUSS | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.821E+09 | MELISSA | OGDEN | ROBERTSON | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.447E+09 | CHRISTINA | M | ROMERO | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.185E+09 | ALBERT | | ROMERO | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.497E+09 | ABIGAIL | LEE | RUSSELL | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.236E+09 | JAIME | D. | SANDEFUR | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.528E+09 | COLLEEN | M | SCHMITT | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.649E+09 | SANFORD | C | SHARP | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.276E+09 | JAMES | S | SHERRER | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.316E+09 | ALAN | F | SHIKOH | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.74E+09 | NITA | W | SHUMAKER | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.256E+09 | MARY | KATHLEEN | SHUSTER | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.589E+09 | LARRY | | SHUSTER | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.387E+09 | CHRISTY | L | SIPE | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.892E+09 | WILLIAM | H | SMITH | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.033E+09 | STEVEN | N | SMITH | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.124E+09 | CHRISTOPHER | L | SNYDER | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.862E+09 | ELIZABETH | CATHERINE | SNYDER | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.417E+09 | CAMILLE | A | SOMMER | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.124E+09 | STEPHEN | JAMES | SOUFLERIS | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.751E+09 | ELLEN | PIGOTT | SOUFLERIS | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.004E+09 | YOLANDA | | SPRAGGINS | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.831E+09 | JAMES | A | STANKO | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.67E+09 | JORDAN | PREISS | STATON | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.053E+09 | MARK | A | STEELE | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.215E+09 | HUGH | | STODDARD | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.508E+09 | TAYLOR | BLAIR | STONE | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.903E+09 | SUE | D | STROTHER | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.761E+09 | MEREDITH | RISSLER | STROUD | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.468E+09 | STEFANIE | A | SWINGLE | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.276E+09 | MYSTIE | K | SWINGLE | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.812E+09 | JOHN | E | TAPP | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.891E+09 | SAMANTHA | | TAYLOR | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.084E+09 | CAROL | CAMPBALL | TAYLOR | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.72E+09 | ERIN | S | THIBAULT | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.104E+09 | LAUREN | | THOMAS | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.246E+09 | RACHEL | LEIGH | THOMAS | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.185E+09 | LAURA | A | THOMPSON | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.509E+09 | ANGELA | D | THOMPSON | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.791E+09 | MICHAEL | C | TIGAR | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.609E+09 | KAREN | D | TINSLEY | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.164E+09 | LAURA | THOMPSON | TRUELOVE | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.871E+09 | ANA | LAURA | VARELA WINDEMULLER | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.7E+09 | MEGAN | | VONWERSSOWETZ | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.155E+09 | LINDSEY | G | WALDEN | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.72E+09 | JAY | P | WHITE | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.721E+09 | TRYSTAN | JANEL | WHITE | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.609E+09 | JENNIFER | R | WHITLOCK | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.781E+09 | BENJAMIN | W | WILEY | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.236E+09 | BRITTANY | CRAFT | WILLIAMS | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.467E+09 | KARI | | WILLIAMS | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.942E+09 | IVEY | | WILLIAMSON | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | FALSE | Large (>99) | | | | | | 1.417E+09 | CATHERINE | KEEGAN | WILSON | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.105E+09 | MUNFORD | RADFORD | YATES | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 87.7350 | 40.0000 | 85.6700 | - | 83.0000 | 1.629E+09 | ROBERT | E | YOUNGER | 1008 EXECUTIVE DR | STE 104 | HIXSON | TN | 3.73E+08 | group | FALSE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 47.0657 | 40.0000 | 28.3333 | 32.9779 | - | 1.699E+09 | ALIVIA | M | ADKINS | 7565 DANNAHER DR | | POWELL | TN | 3.78E+08 | individual | TRUE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 51.2975 | 40.0000 | 26.2757 | 56.1530 | - | 1.276E+09 | RABIA | | ALVI | 7565 DANNAHER DR | | POWELL | TN | 3.78E+08 | individual | TRUE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 57.1244 | 40.0000 | 26.5432 | 75.0855 | - | 1.559E+09 | JOSEPH | ANTHONY | BYNUM | 7565 DANNAHER DR | | POWELL | TN | 3.78E+08 | individual | TRUE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 47.1960 | 40.0000 | 28.3333 | 22.0423 | - | 1.872E+09 | STACEY | L | COLLINS | 7565 DANNAHER DR | | POWELL | TN | 3.78E+08 | individual | TRUE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 42.7283 | 40.0000 | 11.6667 | 51.6252 | - | 1.276E+09 | GODA | | DAMERA | 7565 DANNAHER DR | | POWELL | TN | 3.78E+08 | individual | TRUE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 48.0818 | 40.0000 | 28.3333 | 28.0850 | - | 1.174E+09 | JOHN | MITCHELL | FARMER | 7565 DANNAHER DR | | POWELL | TN | 3.78E+08 | individual | TRUE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 42.4660 | 40.0000 | 25.5208 | 22.1436 | - | 1.983E+09 | JOHN | W | FOWLER | 7565 DANNAHER DR | | POWELL | TN | 3.78E+08 | individual | TRUE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 53.4781 | 40.0000 | 28.3333 | 48.3255 | - | 1.265E+09 | RAZA | | HUSSAIN | 7565 DANNAHER DR | | POWELL | TN | 3.78E+08 | individual | TRUE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 52.7967 | 40.0000 | 24.7027 | 57.5968 | - | 1.71E+09 | PRAVEEN | C. | KANNEGANTI | 7565 DANNAHER DR | | POWELL | TN | 3.78E+08 | individual | TRUE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 56.3619 | 40.0000 | 28.3333 | 64.6420 | - | 1.377E+09 | AARON | | KUPERMAN | 7565 DANNAHER DR | | POWELL | TN | 3.78E+08 | individual | TRUE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 59.2508 | 40.0000 | 26.4608 | 74.9600 | - | 1.731E+09 | PRASHANT | K | MISHRA | 7565 DANNAHER DR | | POWELL | TN | 3.78E+08 | individual | TRUE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 92.9456 | 40.0000 | 88.9058 | 70.3458 | - | 1.78E+09 | JONATHAN | S | MOORE | 7565 DANNAHER DR | | POWELL | TN | 3.78E+08 | individual | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 99.1093 | 40.0000 | 92.8408 | 76.8230 | - | 1.64E+09 | DILLON | STEVEN | PENDER | 7565 DANNAHER DR | | POWELL | TN | 3.78E+08 | individual | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 91.6986 | 40.0000 | 88.9058 | 70.3458 | - | 1.68E+09 | GLENN | R | PUERTOLLANO | 7565 DANNAHER DR | | POWELL | TN | 3.78E+08 | individual | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 60.6217 | 40.0000 | 28.3333 | 79.4350 | - | 1.872E+09 | SATYANARAYANA | RAJA | PUSAPATI | 7565 DANNAHER DR | | POWELL | TN | 3.78E+08 | individual | TRUE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 93.5631 | 40.0000 | 88.9058 | 70.3458 | - | 1.841E+09 | MAURICE | S | ROBINSON | 7565 DANNAHER DR | | POWELL | TN | 3.78E+08 | individual | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 47.7268 | 40.0000 | 25.6548 | 29.7627 | - | 1.346E+09 | JOHN | N | SAWAF | 7565 DANNAHER DR | | POWELL | TN | 3.78E+08 | individual | TRUE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 53.5344 | 40.0000 | 27.9333 | 57.7675 | - | 1.75E+09 | EUGENE | C | SCOBEY | 7565 DANNAHER DR | | POWELL | TN | 3.78E+08 | individual | TRUE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 93.2543 | 40.0000 | 88.9058 | 70.3458 | - | 1.004E+09 | KHAI | CHIEU | TRUONG | 7565 DANNAHER DR | | POWELL | TN | 3.78E+08 | individual | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 58.1491 | 40.0000 | 41.2067 | 35.0927 | - | 1.317E+09 | KEVIN | L | WILLIAMS | 7565 DANNAHER DR | | POWELL | TN | 3.78E+08 | individual | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 55.9209 | 40.0000 | 26.3787 | 65.2720 | - | 1.225E+09 | QING | | YUAN | 7565 DANNAHER DR | | POWELL | TN | 3.78E+08 | individual | TRUE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 35.6501 | 40.0000 | 11.6667 | 30.7780 | - | 1.842E+09 | IBITOLA | KAFILAT | YUSUF | 7565 DANNAHER DR | | POWELL | TN | 3.78E+08 | individual | TRUE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Small (2-15) | 28.7500 | 40.0000 | 25.0000 | - | - | 1.548E+09 | DAVID | T | GOODMAN | 107 LEXINGTON PLZ | | LEXINGTON | TN | 3.84E+08 | individual | TRUE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Small (2-15) | 34.2500 | 40.0000 | 35.0000 | - | - | 1.235E+09 | MICHAEL | | PATTERSON | 107 LEXINGTON PLZ | | LEXINGTON | TN | 3.84E+08 | individual | TRUE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Small (2-15) | 57.1885 | 40.0000 | 20.0000 | - | 100.0000 | 1.074E+09 | ASHLEY | MARIE | SHULER | 107 LEXINGTON PLZ | | LEXINGTON | TN | 3.84E+08 | individual | TRUE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Solo (1) | 84.2310 | 40.0000 | 68.4621 | - | - | 1.802E+09 | STEPHEN | MORGAN | RICHARDSON | 430 NEAL ST | STE A | COOKEVILLE | TN | 3.85E+08 | individual | TRUE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 31.3082 | 40.0000 | 11.6667 | - | - | 1.63E+09 | WILLIAM | PEYTON | ADKINS | 208 CENTRAL AVE W | | JAMESTOWN | TN | 3.86E+08 | individual | TRUE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 70.2403 | 40.0000 | 63.9693 | 48.3027 | - | 1.064E+09 | JUSTIN | M | BAGGS | 208 CENTRAL AVE W | | JAMESTOWN | TN | 3.86E+08 | individual | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 72.3434 | 40.0000 | 61.6667 | - | - | 1.771E+09 | MICHAEL | B | BELT | 208 CENTRAL AVE W | | JAMESTOWN | TN | 3.86E+08 | individual | TRUE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 52.8458 | 40.0000 | 33.3333 | - | - | 1.842E+09 | CHRISTOPHER | PAUL | BONDICK | 208 CENTRAL AVE W | | JAMESTOWN | TN | 3.86E+08 | individual | TRUE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 47.8331 | 40.0000 | 33.3333 | - | - | 1.548E+09 | CHAD | RICHARD | BOWSER | 208 CENTRAL AVE W | | JAMESTOWN | TN | 3.86E+08 | individual | TRUE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 42.7491 | 40.0000 | 25.3163 | - | - | 1.135E+09 | AMANDA | | BOX | 208 CENTRAL AVE W | | JAMESTOWN | TN | 3.86E+08 | individual | TRUE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 58.1915 | 40.0000 | 41.2067 | 35.0927 | - | 1.599E+09 | CHRISTOPHER | A | BUNCH | 208 CENTRAL AVE W | | JAMESTOWN | TN | 3.86E+08 | individual | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 31.5919 | 40.0000 | 11.6667 | - | - | 1.902E+09 | MARCIN | | BYRA | 208 CENTRAL AVE W | | JAMESTOWN | TN | 3.86E+08 | individual | TRUE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 83.8968 | 40.0000 | 84.9070 | 65.9580 | - | 1.003E+09 | STEPHANIE | | COHRAC | 208 CENTRAL AVE W | | JAMESTOWN | TN | 3.86E+08 | individual | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 39.7816 | 40.0000 | 21.7368 | - | - | 1.922E+09 | JAMES | EARL | CORLEY | 208 CENTRAL AVE W | | JAMESTOWN | TN | 3.86E+08 | individual | TRUE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 26.7684 | 40.0000 | 9.2222 | - | - | 1.336E+09 | SHANE | W | COUGHLIN | 208 CENTRAL AVE W | | JAMESTOWN | TN | 3.86E+08 | individual | TRUE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 85.2717 | 40.0000 | 84.9070 | 65.9580 | - | 1.973E+09 | BARRY | F | CUMMINGS | 208 CENTRAL AVE W | | JAMESTOWN | TN | 3.86E+08 | individual | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 44.0833 | 40.0000 | 28.3333 | - | - | 1.609E+09 | ROBERT | JAMES | CUTHEL | 208 CENTRAL AVE W | | JAMESTOWN | TN | 3.86E+08 | individual | TRUE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 85.9341 | 40.0000 | 84.9070 | 65.9580 | - | 1.568E+09 | RODD | L | DAIGLE | 208 CENTRAL AVE W | | JAMESTOWN | TN | 3.86E+08 | individual | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 46.6548 | 40.0000 | 30.0000 | 19.3452 | - | 1.144E+09 | EDWARD | A J | GRIMBALL | 208 CENTRAL AVE W | | JAMESTOWN | TN | 3.86E+08 | individual | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 36.7518 | 40.0000 | 17.9530 | - | - | 1.72E+09 | BRIAN | T | HAWKINS | 208 CENTRAL AVE W | | JAMESTOWN | TN | 3.86E+08 | individual | TRUE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 56.8939 | 40.0000 | 41.2067 | 35.0927 | - | 1.902E+09 | BENJAMIN | | HOLLER | 208 CENTRAL AVE W | | JAMESTOWN | TN | 3.86E+08 | individual | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 36.9684 | 40.0000 | 18.3715 | - | - | 1.377E+09 | KATRINA | | HUTTON | 208 CENTRAL AVE W | | JAMESTOWN | TN | 3.86E+08 | individual | TRUE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 58.0949 | 40.0000 | 45.0000 | - | - | 1.246E+09 | NICHOLAS | JORDAN | INMAN | 208 CENTRAL AVE W | | JAMESTOWN | TN | 3.86E+08 | individual | TRUE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 25.3481 | 40.0000 | 7.9523 | - | - | 1.832E+09 | NICHOLAS | JOSEPH | JENSEN | 208 CENTRAL AVE W | | JAMESTOWN | TN | 3.86E+08 | individual | TRUE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 100.0000 | 40.0000 | 97.8800 | 84.5660 | - | 1.094E+09 | WILLIAM | M | KIRKSEY | 208 CENTRAL AVE W | | JAMESTOWN | TN | 3.86E+08 | individual | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 92.6807 | 40.0000 | 84.3587 | - | - | 1.609E+09 | JUSTIN | L | MARLAR | 208 CENTRAL AVE W | | JAMESTOWN | TN | 3.86E+08 | individual | TRUE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 71.4521 | 40.0000 | 63.9693 | 48.3027 | - | 1.286E+09 | KEREEM | MONOLITO | MARLOW | 208 CENTRAL AVE W | | JAMESTOWN | TN | 3.86E+08 | individual | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 29.0374 | 40.0000 | 9.7132 | - | - | 1.528E+09 | WILLIAM | B | MAY | 208 CENTRAL AVE W | | JAMESTOWN | TN | 3.86E+08 | individual | TRUE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 100.0000 | 40.0000 | 97.8800 | 84.5660 | - | 1.124E+09 | ROBERT | RHODES | MEACHAM | 208 CENTRAL AVE W | | JAMESTOWN | TN | 3.86E+08 | individual | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 83.2992 | 40.0000 | 84.9070 | 65.9580 | - | 1.519E+09 | JOHN | P | MESMER | 208 CENTRAL AVE W | | JAMESTOWN | TN | 3.86E+08 | individual | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 52.6406 | 40.0000 | 37.5000 | - | - | 1.831E+09 | TOREY | L | MURRAY | 208 CENTRAL AVE W | | JAMESTOWN | TN | 3.86E+08 | individual | TRUE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 91.5136 | 40.0000 | 88.9058 | 70.3458 | - | 1.458E+09 | NIHANTH | | PETA | 208 CENTRAL AVE W | | JAMESTOWN | TN | 3.86E+08 | individual | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 100.0000 | 40.0000 | 97.8800 | 84.5660 | - | 1.185E+09 | ROBERT | VINCENT | PITCOCK | 208 CENTRAL AVE W | | JAMESTOWN | TN | 3.86E+08 | individual | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 47.5551 | 40.0000 | 30.0000 | 27.4740 | - | 1.316E+09 | DANIEL | A | POOR | 208 CENTRAL AVE W | | JAMESTOWN | TN | 3.86E+08 | individual | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 46.4458 | 40.0000 | 30.0000 | 19.3452 | - | 1.791E+09 | TED | R | QUALLS | 208 CENTRAL AVE W | | JAMESTOWN | TN | 3.86E+08 | individual | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 34.8656 | 40.0000 | 16.6667 | - | - | 1.468E+09 | ANDREW | L | RENDE | 208 CENTRAL AVE W | | JAMESTOWN | TN | 3.86E+08 | individual | TRUE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 70.3046 | 40.0000 | 63.9693 | 48.3027 | - | 1.892E+09 | STACY | EMMANUEL | RICHARDSON | 208 CENTRAL AVE W | | JAMESTOWN | TN | 3.86E+08 | individual | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 28.1683 | 40.0000 | 8.9072 | - | - | 1.983E+09 | DANNY | L | ROBINSON | 208 CENTRAL AVE W | | JAMESTOWN | TN | 3.86E+08 | individual | TRUE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 46.1085 | 40.0000 | 30.0000 | 19.3452 | - | 1.68E+09 | SEAN | M | ROGERS | 208 CENTRAL AVE W | | JAMESTOWN | TN | 3.86E+08 | individual | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 90.2475 | 40.0000 | 88.9058 | 70.3458 | - | 1.265E+09 | TARIQ | | SAYYAD | 208 CENTRAL AVE W | | JAMESTOWN | TN | 3.86E+08 | individual | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 45.7199 | 40.0000 | 30.0000 | 19.3452 | - | 1.63E+09 | AMAN | | SHAH | 208 CENTRAL AVE W | | JAMESTOWN | TN | 3.86E+08 | individual | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 53.0015 | 40.0000 | 35.0382 | - | - | 1.812E+09 | CARLOS | RAFIC | SHAMMAS | 208 CENTRAL AVE W | | JAMESTOWN | TN | 3.86E+08 | individual | TRUE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 47.8138 | 40.0000 | 32.7222 | - | - | 1.073E+09 | JASON | TAYLOR | SILBERMAN | 208 CENTRAL AVE W | | JAMESTOWN | TN | 3.86E+08 | individual | TRUE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 53.3333 | 40.0000 | 33.3333 | - | - | 1.447E+09 | WILLIAM | STANLEY | VACHON | 208 CENTRAL AVE W | | JAMESTOWN | TN | 3.86E+08 | individual | TRUE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 73.7727 | 40.0000 | 57.9237 | - | - | 1.457E+09 | ROBERT | J | WASSON | 208 CENTRAL AVE W | | JAMESTOWN | TN | 3.86E+08 | individual | TRUE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 70.1341 | 40.0000 | 63.9693 | 48.3027 | - | 1.438E+09 | AMANDA | | WATLINGTON | 208 CENTRAL AVE W | | JAMESTOWN | TN | 3.86E+08 | individual | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 41.0391 | 40.0000 | 23.7327 | - | - | 1.761E+09 | NICHOLAS | EDWARD | WATSON | 208 CENTRAL AVE W | | JAMESTOWN | TN | 3.86E+08 | individual | TRUE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 80.6755 | 40.0000 | 74.5362 | 56.4760 | - | 1.225E+09 | RICHARD | L | WELCH | 208 CENTRAL AVE W | | JAMESTOWN | TN | 3.86E+08 | individual | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 34.1126 | 40.0000 | 16.6667 | - | - | 1.7E+09 | MATTHEW | | WHITE | 208 CENTRAL AVE W | | JAMESTOWN | TN | 3.86E+08 | individual | TRUE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 45.7370 | 40.0000 | 30.0000 | 19.3452 | - | 1.467E+09 | KOLAN | C | WRIGHT | 208 CENTRAL AVE W | | JAMESTOWN | TN | 3.86E+08 | individual | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 21.4861 | 40.0000 | - | - | - | 1.306E+09 | MATTHEW | A | WYNNE | 208 CENTRAL AVE W | | JAMESTOWN | TN | 3.86E+08 | individual | TRUE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 46.2759 | 40.0000 | 28.3333 | - | - | 1.184E+09 | JUSTIN | | YUEN | 208 CENTRAL AVE W | | JAMESTOWN | TN | 3.86E+08 | individual | TRUE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 84.1901 | 40.0000 | 84.9070 | 65.9580 | - | 1.509E+09 | JEFFREY | M | ZUROSKY | 208 CENTRAL AVE W | | JAMESTOWN | TN | 3.86E+08 | individual | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 69.8410 | 40.0000 | 59.5595 | 45.0548 | - | 1.246E+09 | MATTHEW | A | ALLISON | 315 OAK ST | | LIVINGSTON | TN | 3.86E+08 | individual | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 54.6100 | 40.0000 | 28.3333 | 59.8730 | - | 1.195E+09 | LEE | MARVIN | CARTER | 315 OAK ST | | LIVINGSTON | TN | 3.86E+08 | individual | TRUE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 100.0000 | 40.0000 | 97.1588 | 83.5714 | - | 1.145E+09 | RYAN | | DORMAN | 315 OAK ST | | LIVINGSTON | TN | 3.86E+08 | individual | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 73.0334 | 40.0000 | 65.0000 | 49.0600 | - | 1.588E+09 | ANIQA | | FARAZ | 315 OAK ST | | LIVINGSTON | TN | 3.86E+08 | individual | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 53.2582 | 40.0000 | 23.7682 | 50.6190 | - | 1.71E+09 | BARON | V | HERFORD | 315 OAK ST | | LIVINGSTON | TN | 3.86E+08 | individual | TRUE |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 72.8776 | 40.0000 | 65.0000 | 49.0600 | - | 1.205E+09 | RAGHU | | MALLAPURA PURUSHOTHAMA REDDY | 315 OAK ST | | LIVINGSTON | TN | 3.86E+08 | individual | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 72.4214 | 40.0000 | 65.0000 | 49.0600 | - | 1.245E+09 | MEHRAN | | MONAZAM TAVALLAEE | 315 OAK ST | | LIVINGSTON | TN | 3.86E+08 | individual | |
| 2023 | FALSE | Tennessee | TRUE | TRUE | Large (>99) | 73.0612 | 40.0000 | 65.0000 | 49.0600 | - | 1.407E+09 | ALVINA | D | NOVOA | 315 OAK ST | | LIVINGSTON | TN | 3.86E+08 | individual | |
| 2023 | FALSE | Texas | TRUE | TRUE | Solo (1) | 69.7500 | 40.0000 | 45.0000 | - | 100.0000 | 1.802E+09 | GABRIEL | | LOPEZ | 6005 HOLLY RD | CORPUS CHRISTI PAIN MEDICINE, PA | CORPUS CHRISTI | TX | 78412 | individual | TRUE |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 100.0000 | 40.0000 | 100.0000 | - | - | 1.841E+09 | KIM | A | CASTLEBERRY | 5900 COIT RD | | PLANO | TX | 7.5E+08 | individual | TRUE |
| 2023 | FALSE | Texas | TRUE | FALSE | Small (2-15) | | | | | | 1.701E+09 | JOE | W | DELOACH | 5900 COIT RD | | PLANO | TX | 7.5E+08 | individual | |
| 2023 | FALSE | Texas | TRUE | FALSE | Small (2-15) | | | | | | 1.246E+09 | WILSON | | HUNG | 5900 COIT RD | | PLANO | TX | 7.5E+08 | individual | |
| 2023 | FALSE | Texas | TRUE | FALSE | Small (2-15) | | | | | | 1.083E+09 | CINDY | | LANG | 5900 COIT RD | | PLANO | TX | 7.5E+08 | individual | |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 100.0000 | 40.0000 | 100.0000 | - | - | 1.386E+09 | ANGELINE | | NGUYEN | 5900 COIT RD | | PLANO | TX | 7.5E+08 | individual | TRUE |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 98.3114 | 40.0000 | 96.6228 | - | - | 1.054E+09 | CHRISTA | MARIE | WIDJAJA | 5900 COIT RD | | PLANO | TX | 7.5E+08 | individual | TRUE |
| 2023 | FALSE | Texas | TRUE | TRUE | Solo (1) | 45.7953 | 40.0000 | - | 52.6510 | - | 1.175E+09 | ROYA | V | SEYSAN | 2261 OLYMPIA DR SUITE 100 | FLOWER MOUND FAMILY HEALTH CENTER | FLOWER MOUND | TX | 7.5E+08 | individual | TRUE |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 91.6716 | 40.0000 | 99.5365 | 72.8565 | - | 1.083E+09 | VITALINA | | ADAMCHEVSKA | 6900 SCENIC DR | SUITE 102 | ROWLETT | TX | 7.51E+08 | group | TRUE |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 91.6716 | 40.0000 | 99.5365 | 72.8565 | - | 1.953E+09 | GINAIDA | | CIRILO | 6900 SCENIC DR | SUITE 102 | ROWLETT | TX | 7.51E+08 | group | TRUE |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 91.6716 | 40.0000 | 99.5365 | 72.8565 | - | 1.185E+09 | JOHN | | CURANOVIC | 6900 SCENIC DR | SUITE 102 | ROWLETT | TX | 7.51E+08 | group | TRUE |
| 2023 | FALSE | Texas | TRUE | FALSE | Small (2-15) | | | | | | 1.933E+09 | DEVIN | L | DICKSON | 6900 SCENIC DR | SUITE 102 | ROWLETT | TX | 7.51E+08 | group | |
| 2023 | FALSE | Texas | TRUE | TRUE | Solo (1) | 45.7746 | 40.0000 | 55.9539 | - | - | 1.286E+09 | CORDELL | C | ADAMS | 3600 GASTON AVE | STE 454 | DALLAS | TX | 7.52E+08 | individual | TRUE |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 55.1216 | 40.0000 | 40.0000 | 34.0377 | - | 1.255E+09 | EDWARD | R | ARMSTRONG | 11937 US HIGHWAY 271 | | TYLER | TX | 7.57E+08 | individual | |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 56.0089 | 40.0000 | 40.0000 | 34.0377 | - | 1.356E+09 | PAUL | R | DWYER | 11937 US HIGHWAY 271 | | TYLER | TX | 7.57E+08 | individual | |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 58.5534 | 40.0000 | 51.0512 | 39.8420 | - | 1.013E+09 | LUKE | F | HUSBY | 11937 US HIGHWAY 271 | | TYLER | TX | 7.57E+08 | individual | |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 56.0507 | 40.0000 | 40.0000 | 34.0377 | - | 1.862E+09 | TYSON | J | JORDAN | 11937 US HIGHWAY 271 | | TYLER | TX | 7.57E+08 | individual | |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 58.7661 | 40.0000 | 51.0512 | 39.8420 | - | 1.448E+09 | BENJAMEN | WALLACE | MECHAM | 11937 US HIGHWAY 271 | | TYLER | TX | 7.57E+08 | individual | |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 56.4348 | 40.0000 | 40.0000 | 34.0377 | - | 1.266E+09 | RICHARD | JACOB | WILTSE | 11937 US HIGHWAY 271 | | TYLER | TX | 7.57E+08 | individual | |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 67.7513 | 40.0000 | 47.3805 | 38.0269 | - | 1.427E+09 | CESAR | CHUA | UY | 2900 S LOOP 256 | | PALESTINE | TX | 7.58E+08 | individual | |
| 2023 | FALSE | Texas | TRUE | TRUE | Solo (1) | 76.3017 | 40.0000 | 32.6033 | - | - | 1.265E+09 | ANDREW | D | JAMES | 1003 N PINE ST | | WOODVILLE | TX | 7.6E+08 | group | TRUE |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 73.7139 | 40.0000 | 71.0723 | 53.6187 | - | 1.235E+09 | PINTU | | AMRATLAL | 801 W INTERSTATE 20 | | ARLINGTON | TX | 7.6E+08 | individual | |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 74.4491 | 40.0000 | 60.9120 | - | - | 1.902E+09 | MICHAEL | A | BARAKAT | 801 W INTERSTATE 20 | | ARLINGTON | TX | 7.6E+08 | individual | TRUE |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 81.8881 | 40.0000 | 78.4117 | 59.7919 | - | 1.245E+09 | VISHALKUMAR | | BHAKTA | 801 W INTERSTATE 20 | | ARLINGTON | TX | 7.6E+08 | individual | |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 80.3737 | 40.0000 | 78.4117 | 59.7919 | - | 1.932E+09 | JOSEPH | D | CORDOVA | 801 W INTERSTATE 20 | | ARLINGTON | TX | 7.6E+08 | individual | |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 63.3519 | 40.0000 | 55.5990 | 42.5747 | - | 1.751E+09 | JACOB | B | DICKSON | 801 W INTERSTATE 20 | | ARLINGTON | TX | 7.6E+08 | individual | |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 47.1559 | 40.0000 | 30.0000 | 25.2717 | - | 1.408E+09 | JASON | | DISNEY | 801 W INTERSTATE 20 | | ARLINGTON | TX | 7.6E+08 | individual | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | [illegible] | 40.0000 | 69.1827 | 52.0966 | - | 1.992E+09 | BRUNO | C | FONTES | 801 W INTERSTATE 20 | | ARLINGTON | TX | 7.6E+08 | individual | |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.5495 | 40.0000 | 71.0723 | 53.6187 | - | 1.922E+09 | ROBERT | D | GARRISON | 801 W INTERSTATE 20 | | ARLINGTON | TX | 7.6E+08 | individual | |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 47.2839 | 40.0000 | 30.0000 | 25.2717 | - | 1.317E+09 | ROBERT | B | GENZEL | 801 W INTERSTATE 20 | | ARLINGTON | TX | 7.6E+08 | individual | |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 43.5300 | 40.0000 | 30.0000 | 27.4740 | - | 1.235E+09 | BINH | D | HO | 801 W INTERSTATE 20 | | ARLINGTON | TX | 7.6E+08 | individual | |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 80.2417 | 40.0000 | 78.4117 | 59.7919 | - | 1.983E+09 | COREY | J | MAYFIELD | 801 W INTERSTATE 20 | | ARLINGTON | TX | 7.6E+08 | individual | |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 63.3519 | 40.0000 | 55.5990 | 42.5747 | - | 1.953E+09 | ADRIAN | Y | MO | 801 W INTERSTATE 20 | | ARLINGTON | TX | 7.6E+08 | individual | |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 61.5971 | 40.0000 | 55.5990 | 42.5747 | - | 1.852E+09 | ANDREW | C | MORRIS | 801 W INTERSTATE 20 | | ARLINGTON | TX | 7.6E+08 | individual | |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 74.1196 | 40.0000 | 71.0723 | 53.6187 | - | 1.114E+09 | AN | T | NGUYEN | 801 W INTERSTATE 20 | | ARLINGTON | TX | 7.6E+08 | individual | |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 46.9445 | 40.0000 | 30.0000 | 25.2717 | - | 1.417E+09 | SEAN | D | OPATRY | 801 W INTERSTATE 20 | | ARLINGTON | TX | 7.6E+08 | individual | |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 62.3597 | 40.0000 | 55.5990 | 42.5747 | - | 1.741E+09 | JACOB | E | ORCHARD | 801 W INTERSTATE 20 | | ARLINGTON | TX | 7.6E+08 | individual | |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 66.2433 | 40.0000 | 58.2277 | 44.2385 | - | 1.953E+09 | ALEX | A | PETROSIAN | 801 W INTERSTATE 20 | | ARLINGTON | TX | 7.6E+08 | individual | |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 62.2631 | 40.0000 | 55.5990 | 42.5747 | - | 1.569E+09 | LIZA | D | PIWONSKI | 801 W INTERSTATE 20 | | ARLINGTON | TX | 7.6E+08 | individual | |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 48.0285 | 40.0000 | 30.6667 | - | - | 1.549E+09 | JONATHAN | | PURCELL | 801 W INTERSTATE 20 | | ARLINGTON | TX | 7.6E+08 | individual | TRUE |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 75.1340 | 40.0000 | 71.0723 | 53.6187 | - | 1.538E+09 | HASSAN | | SHAHIDI | 801 W INTERSTATE 20 | | ARLINGTON | TX | 7.6E+08 | individual | |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 44.7422 | 40.0000 | 30.0000 | 27.4740 | - | 1.043E+09 | MARK | A | TILL | 801 W INTERSTATE 20 | | ARLINGTON | TX | 7.6E+08 | individual | |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 63.3519 | 40.0000 | 55.5990 | 42.5747 | - | 1.619E+09 | SHANE | E | ZATKALIK | 801 W INTERSTATE 20 | | ARLINGTON | TX | 7.6E+08 | individual | |
| 2023 | FALSE | Texas | TRUE | TRUE | Solo (1) | 78.0158 | 40.0000 | 72.6154 | 57.4373 | 96.0000 | 1.154E+09 | DANIEL | W | CALDWELL | 3319 COLORADO BLVD | | DENTON | TX | 7.62E+08 | individual | TRUE |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 89.0701 | 40.0000 | 94.1469 | 71.0868 | 98.0000 | 1.821E+09 | CHRISTINE | W | HOLLAND | 800 MEDICAL CENTER DR | STE C | DECATUR | TX | 7.62E+08 | individual | TRUE |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 80.3221 | 40.0000 | 93.5400 | 41.7004 | 99.0000 | 1.488E+09 | CHRIS | | MCGEE | 800 MEDICAL CENTER DR | STE C | DECATUR | TX | 7.62E+08 | individual | TRUE |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 68.6226 | 40.0000 | 53.3138 | - | 81.0000 | 1.579E+09 | CHRIS | | DEATON | 2020 W HIGHWAY 82 | | GAINESVILLE | TX | 7.62E+08 | individual | TRUE |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 76.1825 | 40.0000 | 67.6045 | - | 80.0000 | 1.023E+09 | JACLYNN | R | FISHER | 2020 W HIGHWAY 82 | | GAINESVILLE | TX | 7.62E+08 | individual | TRUE |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 63.9581 | 40.0000 | 42.6510 | - | 85.0000 | 1.791E+09 | CYNTHIA | G | FLEITMAN | 2020 W HIGHWAY 82 | | GAINESVILLE | TX | 7.62E+08 | individual | TRUE |
| 2023 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 50.6927 | 40.0000 | 30.6037 | 29.5355 | - | 1.579E+09 | MARIELA | | AGOSTO-RIVERA | 1501 BURNETT RD | | BROWNWOOD | TX | 7.68E+08 | individual | |
| 2023 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 49.3373 | 40.0000 | 30.6037 | 29.5355 | - | 1.65E+09 | AVINASH | A | ALEXANDER | 1501 BURNETT RD | | BROWNWOOD | TX | 7.68E+08 | individual | |
| 2023 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 49.7379 | 40.0000 | 30.6037 | 29.5355 | - | 1.033E+09 | ELIZABETH | M | BEMENT | 1501 BURNETT RD | | BROWNWOOD | TX | 7.68E+08 | individual | |
| 2023 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 50.6927 | 40.0000 | 30.6037 | 29.5355 | - | 1.084E+09 | ALFREDO | | CACERES | 1501 BURNETT RD | | BROWNWOOD | TX | 7.68E+08 | individual | |
| 2023 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 49.4570 | 40.0000 | 30.6037 | 29.5355 | - | 1.952E+09 | CLINTON | P | CAVUOTI | 1501 BURNETT RD | | BROWNWOOD | TX | 7.68E+08 | individual | |
| 2023 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 49.3234 | 40.0000 | 30.6037 | 29.5355 | - | 1.134E+09 | MATTHEW | | COPE | 1501 BURNETT RD | | BROWNWOOD | TX | 7.68E+08 | individual | |
| 2023 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 49.4097 | 40.0000 | 30.6037 | 29.5355 | - | 1.124E+09 | MILUS | E | DAVIS | 1501 BURNETT RD | | BROWNWOOD | TX | 7.68E+08 | individual | |
| 2023 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 51.9397 | 40.0000 | 25.0512 | 49.0390 | - | 1.588E+09 | OWEN | OSARENKHOE | IGBINOSA | 1501 BURNETT RD | | BROWNWOOD | TX | 7.68E+08 | individual | TRUE |
| 2023 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 49.6378 | 40.0000 | 30.6037 | 29.5355 | - | 1.124E+09 | OKENY | D | MODI | 1501 BURNETT RD | | BROWNWOOD | TX | 7.68E+08 | individual | |
| 2023 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 49.4236 | 40.0000 | 30.6037 | 29.5355 | - | 1.115E+09 | BOPANNA | | MUCKATIRA | 1501 BURNETT RD | | BROWNWOOD | TX | 7.68E+08 | individual | |
| 2023 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 49.4013 | 40.0000 | 30.6037 | 29.5355 | - | 1.983E+09 | LIEM | T | NGUYEN | 1501 BURNETT RD | | BROWNWOOD | TX | 7.68E+08 | individual | |
| 2023 | FALSE | Texas | TRUE | TRUE | Medium (16-99) | 49.7518 | 40.0000 | 30.6037 | 29.5355 | - | 1.185E+09 | OLUROTIMI | | OLADUNNI | 1501 BURNETT RD | | BROWNWOOD | TX | 7.68E+08 | individual | |
| 2023 | FALSE | Texas | TRUE | TRUE | Solo (1) | 56.5359 | 40.0000 | 51.6667 | 19.5640 | - | 1.993E+09 | JOSEPH | M | ODWYER | 2429 BISSONNET, SUITE 628 | | HOUSTON | TX | 7.7E+08 | individual | TRUE |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 75.8508 | 40.0000 | 43.5107 | 90.1964 | - | 1.024E+09 | TAOFEEK | O | ARO | 18955 N MEMORIAL DR | STE 250 | HUMBLE | TX | 7.73E+08 | group | TRUE |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 75.8508 | 40.0000 | 43.5107 | 90.1964 | - | 1.104E+09 | SAYL | HASHIM ABBAS | BUNYAN | 18955 N MEMORIAL DR | STE 250 | HUMBLE | TX | 7.73E+08 | group | TRUE |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 75.8508 | 40.0000 | 43.5107 | 90.1964 | - | 1.619E+09 | MEGHAN | | DAULTON | 18955 N MEMORIAL DR | STE 250 | HUMBLE | TX | 7.73E+08 | group | TRUE |
| 2023 | FALSE | Texas | TRUE | FALSE | Small (2-15) | | | | | | 1.922E+09 | PAUL | M | EVANS | 18955 N MEMORIAL DR | STE 250 | HUMBLE | TX | 7.73E+08 | group | |
| 2023 | FALSE | Texas | TRUE | FALSE | Small (2-15) | | | | | | 1.68E+09 | TIMOTHY | MICHAEL | HODGES | 18955 N MEMORIAL DR | STE 250 | HUMBLE | TX | 7.73E+08 | group | |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 75.8508 | 40.0000 | 43.5107 | 90.1964 | - | 1.367E+09 | DREW | DAVID | HOWARD | 18955 N MEMORIAL DR | STE 250 | HUMBLE | TX | 7.73E+08 | group | TRUE |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 75.8508 | 40.0000 | 43.5107 | 90.1964 | - | 1.448E+09 | KAVINA | | JUNEJA | 18955 N MEMORIAL DR | STE 250 | HUMBLE | TX | 7.73E+08 | group | TRUE |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 75.8508 | 40.0000 | 43.5107 | 90.1964 | - | 1.094E+09 | JAMES | R | MAGGART | 18955 N MEMORIAL DR | STE 250 | HUMBLE | TX | 7.73E+08 | group | TRUE |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 75.8508 | 40.0000 | 43.5107 | 90.1964 | - | 1.296E+09 | BRADLEY | S | WAGGONER | 18955 N MEMORIAL DR | STE 250 | HUMBLE | TX | 7.73E+08 | group | TRUE |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 75.8508 | 40.0000 | 43.5107 | 90.1964 | - | 1.871E+09 | KELLI | M | WOHLGEMUTH | 18955 N MEMORIAL DR | STE 250 | HUMBLE | TX | 7.73E+08 | group | TRUE |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 81.0640 | 40.0000 | 78.4117 | 59.7919 | - | 1.902E+09 | ANDREA | JANENE | ADAMS-KRUEGER | 18839 MCKAY DR | | HUMBLE | TX | 7.73E+08 | individual | |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 88.7217 | 40.0000 | 85.4830 | 66.7138 | - | 1.115E+09 | JOSE | | AYALA | 18839 MCKAY DR | | HUMBLE | TX | 7.73E+08 | individual | |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 89.0110 | 40.0000 | 85.4830 | 66.7138 | - | 1.66E+09 | MARYAM | | AYAZ | 18839 MCKAY DR | | HUMBLE | TX | 7.73E+08 | individual | |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 92.9365 | 40.0000 | 89.6135 | 71.0765 | - | 1.902E+09 | RONIA | ANN | CHACKANAD | 18839 MCKAY DR | | HUMBLE | TX | 7.73E+08 | individual | |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 92.2022 | 40.0000 | 89.6135 | 71.0765 | - | 1.074E+09 | SUDHAKAR | V | DEVATHI | 18839 MCKAY DR | | HUMBLE | TX | 7.73E+08 | individual | |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 88.8608 | 40.0000 | 85.4830 | 66.7138 | - | 1.337E+09 | AMAN | | KATYAL | 18839 MCKAY DR | | HUMBLE | TX | 7.73E+08 | individual | |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 81.0640 | 40.0000 | 78.4117 | 59.7919 | - | 1.549E+09 | RAMANI | P | PERLA | 18839 MCKAY DR | | HUMBLE | TX | 7.73E+08 | individual | |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 81.0640 | 40.0000 | 78.4117 | 59.7919 | - | 1.639E+09 | PADMAVATHAMMA | | POTHALA | 18839 MCKAY DR | | HUMBLE | TX | 7.73E+08 | individual | |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 81.0640 | 40.0000 | 78.4117 | 59.7919 | - | 1.205E+09 | KIRANKUMAR | A | PRAJAPATI | 18839 MCKAY DR | | HUMBLE | TX | 7.73E+08 | individual | |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 81.0640 | 40.0000 | 78.4117 | 59.7919 | - | 1.346E+09 | NIVEDITHA | | URS | 18839 MCKAY DR | | HUMBLE | TX | 7.73E+08 | individual | |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 87.0298 | 40.0000 | 85.4830 | 66.7138 | - | 1.831E+09 | PAUL | M | WOLF | 18839 MCKAY DR | | HUMBLE | TX | 7.73E+08 | individual | |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 81.0640 | 40.0000 | 78.4117 | 59.7919 | - | 1.205E+09 | FATLIND | | ZHUTA | 18839 MCKAY DR | | HUMBLE | TX | 7.73E+08 | individual | |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 95.7500 | 40.0000 | - | 47.1010 | 95.0000 | 1.871E+09 | KELSEY | A | ASSARIAN | 1441 WOODSTEAD CT | STE 300 | THE WOODLANDS | TX | 7.74E+08 | group | TRUE |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 95.7500 | 40.0000 | - | 47.1010 | 95.0000 | 1.366E+09 | BRIAN | T | CHIMENTI | 1441 WOODSTEAD CT | STE 300 | THE WOODLANDS | TX | 7.74E+08 | group | TRUE |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 95.7500 | 40.0000 | - | 47.1010 | 95.0000 | 1.053E+09 | CATHERINE | | FONTENOT | 1441 WOODSTEAD CT | STE 300 | THE WOODLANDS | TX | 7.74E+08 | group | TRUE |
| 2023 | FALSE | Texas | TRUE | FALSE | Small (2-15) | | | | | | 1.346E+09 | KOIJAN | S | KAINTH | 1441 WOODSTEAD CT | STE 300 | THE WOODLANDS | TX | 7.74E+08 | group | |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 95.7500 | 40.0000 | - | 47.1010 | 95.0000 | 1.458E+09 | JOYCE | H | KIM | 1441 WOODSTEAD CT | STE 300 | THE WOODLANDS | TX | 7.74E+08 | group | TRUE |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 95.7500 | 40.0000 | - | 47.1010 | 95.0000 | 1.588E+09 | ASMA | A | MAKNOJIA | 1441 WOODSTEAD CT | STE 300 | THE WOODLANDS | TX | 7.74E+08 | group | TRUE |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 95.7500 | 40.0000 | - | 47.1010 | 95.0000 | 1.004E+09 | MICHAEL | | MARQUEZ | 1441 WOODSTEAD CT | STE 300 | THE WOODLANDS | TX | 7.74E+08 | group | TRUE |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 95.7500 | 40.0000 | - | 47.1010 | 95.0000 | 1.73E+09 | JASON | W | PIEFER | 1441 WOODSTEAD CT | STE 300 | THE WOODLANDS | TX | 7.74E+08 | group | TRUE |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 95.7500 | 40.0000 | - | 47.1010 | 95.0000 | 1.306E+09 | RABAH | | QADIR | 1441 WOODSTEAD CT | STE 300 | THE WOODLANDS | TX | 7.74E+08 | group | TRUE |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 95.7500 | 40.0000 | - | 47.1010 | 95.0000 | 1.973E+09 | MUNIR | A | SHAH | 1441 WOODSTEAD CT | STE 300 | THE WOODLANDS | TX | 7.74E+08 | group | TRUE |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 95.7500 | 40.0000 | - | 47.1010 | 95.0000 | 1.256E+09 | BHARAT | | SHARMA | 1441 WOODSTEAD CT | STE 300 | THE WOODLANDS | TX | 7.74E+08 | group | TRUE |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 95.7500 | 40.0000 | - | 47.1010 | 95.0000 | 1.922E+09 | MEENA | W | SHATBY | 1441 WOODSTEAD CT | STE 300 | THE WOODLANDS | TX | 7.74E+08 | group | TRUE |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 95.7500 | 40.0000 | - | 47.1010 | 95.0000 | 1.569E+09 | KEVIN | M | SMITH | 1441 WOODSTEAD CT | STE 300 | THE WOODLANDS | TX | 7.74E+08 | group | TRUE |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 95.7500 | 40.0000 | - | 47.1010 | 95.0000 | 1.528E+09 | DAVID | | STRAUSSER | 1441 WOODSTEAD CT | STE 300 | THE WOODLANDS | TX | 7.74E+08 | group | TRUE |
| 2023 | FALSE | Texas | TRUE | TRUE | Solo (1) | 39.4138 | 40.0000 | 18.2982 | 46.4145 | - | 1.144E+09 | UTTAM | | TRIPATHY | 1400 CREEK WAY DR | STE 110A, SUGAR LAND CARDIOVASCULAR ASC | SUGAR LAND | TX | 7.75E+08 | individual | TRUE |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 93.8738 | 40.0000 | 87.6102 | 69.9025 | 99.0000 | 1.538E+09 | EMMANUEL | CHIWUEZE | OPARA | 16701 CREEK BEND DR | STE 500 | SUGAR LAND | TX | 7.75E+08 | group | FALSE |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 93.8738 | 40.0000 | 87.6102 | 69.9025 | 99.0000 | 1.538E+09 | EMMANUEL | CHIWUEZE | OPARA | 16701 CREEK BEND DR | STE 500 | SUGAR LAND | TX | 7.75E+08 | individual | TRUE |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 84.3172 | 40.0000 | 80.3017 | 51.8000 | 83.0000 | 1.76E+09 | DOMINIC | GREGORY | SRESHTA | 16701 CREEK BEND DR | STE 500 | SUGAR LAND | TX | 7.75E+08 | group | FALSE |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 84.3172 | 40.0000 | 80.3017 | 51.8000 | 83.0000 | 1.76E+09 | DOMINIC | GREGORY | SRESHTA | 16701 CREEK BEND DR | STE 500 | SUGAR LAND | TX | 7.75E+08 | individual | TRUE |
| 2023 | FALSE | Texas | TRUE | TRUE | Solo (1) | 56.4134 | 40.0000 | 46.9335 | - | 52.0000 | 1.124E+09 | CHAU | PAULINA | VU | 6 OAKTREE STREET | | FRIENDSWOOD | TX | 7.75E+08 | individual | TRUE |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 38.9949 | 40.0000 | - | 29.9830 | - | 1.356E+09 | GERARDO | M | MORENO | 1015 W MEDICAL CENTER BLVD, STE 2800 | PURVI PATEL, MD PLLC | WEBSTER | TX | 7.76E+08 | group | TRUE |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 38.9949 | 40.0000 | - | 29.9830 | - | 1.115E+09 | JEREMY | C | WANG | 1015 W MEDICAL CENTER BLVD, STE 2800 | PURVI PATEL, MD PLLC | WEBSTER | TX | 7.76E+08 | group | TRUE |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 38.9949 | 40.0000 | - | 29.9830 | - | 1.063E+09 | RICHARD | M | WESTMARK | 1015 W MEDICAL CENTER BLVD, STE 2800 | PURVI PATEL, MD PLLC | WEBSTER | TX | 7.76E+08 | group | TRUE |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 38.9949 | 40.0000 | - | 29.9830 | - | 1.588E+09 | ALEXANDRA | N | WILSON | 1015 W MEDICAL CENTER BLVD, STE 2800 | PURVI PATEL, MD PLLC | WEBSTER | TX | 7.76E+08 | group | TRUE |
| 2023 | FALSE | Texas | TRUE | FALSE | Small (2-15) | | | | | | 1.922E+09 | DAVID | J | CASE | 1602 ROCK PRAIRIE RD | STE 100 | COLLEGE STATION | TX | 7.78E+08 | group | |
| 2023 | FALSE | Texas | TRUE | FALSE | Small (2-15) | | | | | | 1.316E+09 | PHYLLIS | | CHANG | 1602 ROCK PRAIRIE RD | STE 100 | COLLEGE STATION | TX | 7.78E+08 | group | |
| 2023 | FALSE | Texas | TRUE | FALSE | Small (2-15) | | | | | | 1.004E+09 | CHRISTOPHER | | DERBES | 1602 ROCK PRAIRIE RD | STE 100 | COLLEGE STATION | TX | 7.78E+08 | group | |
| 2023 | FALSE | Texas | TRUE | FALSE | Small (2-15) | | | | | | 1.043E+09 | BRENT | M | GRAY | 1602 ROCK PRAIRIE RD | STE 100 | COLLEGE STATION | TX | 7.78E+08 | group | |
| 2023 | FALSE | Texas | TRUE | FALSE | Small (2-15) | | | | | | 1.073E+09 | HANNAH | M | HELM | 1602 ROCK PRAIRIE RD | STE 100 | COLLEGE STATION | TX | 7.78E+08 | group | |
| 2023 | FALSE | Texas | TRUE | FALSE | Small (2-15) | | | | | | 1.811E+09 | KAYCE | K | KIESCHNICK | 1602 ROCK PRAIRIE RD | STE 100 | COLLEGE STATION | TX | 7.78E+08 | group | |
| 2023 | FALSE | Texas | TRUE | FALSE | Small (2-15) | | | | | | 1.811E+09 | WILLIAM | H | LOVETT | 1602 ROCK PRAIRIE RD | STE 100 | COLLEGE STATION | TX | 7.78E+08 | group | |
| 2023 | FALSE | Texas | TRUE | FALSE | Small (2-15) | | | | | | 1.629E+09 | CHARLES | H | MOORE | 1602 ROCK PRAIRIE RD | STE 100 | COLLEGE STATION | TX | 7.78E+08 | group | |
| 2023 | FALSE | Texas | TRUE | FALSE | Small (2-15) | | | | | | 1.367E+09 | LONG | HENRY | PHAM | 1602 ROCK PRAIRIE RD | STE 100 | COLLEGE STATION | TX | 7.78E+08 | group | |
| 2023 | FALSE | Texas | TRUE | FALSE | Small (2-15) | | | | | | 1.589E+09 | JOSHUA | D | SULTZ | 1602 ROCK PRAIRIE RD | STE 100 | COLLEGE STATION | TX | 7.78E+08 | group | |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 93.5902 | 40.0000 | 84.5933 | - | - | 1.649E+09 | TERESA | L | QUEBEDEAUX FARNHAM | 1345 E COLLEGE ST | | SEGUIN | TX | 7.82E+08 | individual | TRUE |
| 2023 | FALSE | Texas | TRUE | TRUE | Solo (1) | 87.1667 | 40.0000 | 76.6667 | - | 100.0000 | 1.942E+09 | FRANK | M | FICHTEL | 5282 MEDICAL DR | STE 600 | SAN ANTONIO | TX | 7.82E+08 | group | TRUE |
| 2023 | FALSE | Texas | TRUE | TRUE | Solo (1) | 87.1667 | 40.0000 | 76.6667 | - | 100.0000 | 1.942E+09 | FRANK | M | FICHTEL | 5282 MEDICAL DR | STE 600 | SAN ANTONIO | TX | 7.82E+08 | individual | FALSE |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 72.9934 | 40.0000 | 54.7968 | 40.7076 | - | 1.579E+09 | SALVADOR | | ALCANTAR | 2100 VILLAGE CENTER DR | | BROWNSVILLE | TX | 7.85E+08 | group | TRUE |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 72.9934 | 40.0000 | 54.7968 | 40.7076 | - | 1.791E+09 | HOSAM | | ATTIA | 2100 VILLAGE CENTER DR | | BROWNSVILLE | TX | 7.85E+08 | group | TRUE |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 72.9934 | 40.0000 | 54.7968 | 40.7076 | - | 1.175E+09 | PURVI | | GALA | 2100 VILLAGE CENTER DR | | BROWNSVILLE | TX | 7.85E+08 | group | TRUE |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 72.9934 | 40.0000 | 54.7968 | 40.7076 | - | 1.104E+09 | JIHAD | SAMIR | ISTEITIYA | 2100 VILLAGE CENTER DR | | BROWNSVILLE | TX | 7.85E+08 | group | TRUE |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 72.9934 | 40.0000 | 54.7968 | 40.7076 | - | 1.933E+09 | ARTURO | ALEJANDRO | SANCHEZ | 2100 VILLAGE CENTER DR | | BROWNSVILLE | TX | 7.85E+08 | group | TRUE |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 72.9934 | 40.0000 | 54.7968 | 40.7076 | - | 1.519E+09 | PANKAJKUMAR | G | SHAH | 2100 VILLAGE CENTER DR | | BROWNSVILLE | TX | 7.85E+08 | group | TRUE |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 72.9934 | 40.0000 | 54.7968 | 40.7076 | - | 1.014E+09 | BRIANNA | LEE | SOOY | 2100 VILLAGE CENTER DR | | BROWNSVILLE | TX | 7.85E+08 | group | TRUE |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 100.0000 | 40.0000 | 100.0000 | - | - | 1.286E+09 | SITAL | | PATEL | 2559 WESTERN TRAILS BLVD | STE 301 | AUSTIN | TX | 7.87E+08 | group | TRUE |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 100.0000 | 40.0000 | 100.0000 | - | - | 1.66E+09 | BLAKELY | S | RICHARDSON | 2559 WESTERN TRAILS BLVD | STE 301 | AUSTIN | TX | 7.87E+08 | group | TRUE |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 48.4395 | 40.0000 | 60.7992 | - | - | 1.528E+09 | TYLER | C | SMITH | 1900 COULTER ST # I | ANTHONY V BASS OD PA | AMARILLO | TX | 7.91E+08 | individual | TRUE |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 51.1021 | 40.0000 | 30.6037 | 29.5355 | - | 1.701E+09 | OTHON | | ALMANZA | 1150 N 18TH ST, STE 102 | CLINICAL PATHOLOGY ASSOC | ABILENE | TX | 7.96E+08 | individual | |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 51.1021 | 40.0000 | 30.6037 | 29.5355 | - | 1.245E+09 | MAUREEN | E | TROTTER | 1150 N 18TH ST, STE 102 | CLINICAL PATHOLOGY ASSOC | ABILENE | TX | 7.96E+08 | individual | |
| 2023 | FALSE | Texas | TRUE | TRUE | Large (>99) | 79.6942 | 40.0000 | 78.4117 | 59.7919 | - | 1.851E+09 | WILLARD | J | DAVIS | 4845 ALAMEDA AVE | EL PASO CHILDREN'S HOSPITAL EM | EL PASO | TX | 7.99E+08 | individual | |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 98.6639 | 40.0000 | 100.0000 | 83.8890 | - | 1.044E+09 | JOSEPH | C | BUENTELLO | 5662 N MESA ST | | EL PASO | TX | 7.99E+08 | group | TRUE |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 98.6639 | 40.0000 | 100.0000 | 83.8890 | - | 1.003E+09 | MARIO | A | DI PASCUALE | 5662 N MESA ST | | EL PASO | TX | 7.99E+08 | group | TRUE |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 98.6639 | 40.0000 | 100.0000 | 83.8890 | - | 1.215E+09 | AUSTIN | CHRISTOPHER | ELLYSON | 5662 N MESA ST | | EL PASO | TX | 7.99E+08 | group | TRUE |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 98.6639 | 40.0000 | 100.0000 | 83.8890 | - | 1.982E+09 | ROBERTO | FARID | FOURNIER | 5662 N MESA ST | | EL PASO | TX | 7.99E+08 | group | TRUE |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 98.6639 | 40.0000 | 100.0000 | 83.8890 | - | 1.7E+09 | NOAH | | KIM | 5662 N MESA ST | | EL PASO | TX | 7.99E+08 | group | TRUE |
| 2023 | FALSE | Texas | TRUE | TRUE | Small (2-15) | 98.6639 | 40.0000 | 100.0000 | 83.8890 | - | 1.285E+09 | ERIKA | YASIRA | PINEDO | 5662 N MESA ST | | EL PASO | TX | 7.99E+08 | group | TRUE |
| 2023 | FALSE | Utah | TRUE | TRUE | Small (2-15) | 100.0000 | 40.0000 | 100.0000 | - | - | 1.034E+09 | ASHLEY | RENEE | DONALDSON | 230 N 1200 E | STE 201 | LEHI | UT | 8.4E+08 | group | TRUE |
| 2023 | FALSE | Utah | TRUE | TRUE | Small (2-15) | 100.0000 | 40.0000 | 100.0000 | - | - | 1.64E+09 | MATTHEW | DOUGLAS | SANDERS | 230 N 1200 E | STE 201 | LEHI | UT | 8.4E+08 | group | TRUE |
| 2023 | FALSE | Utah | TRUE | TRUE | Small (2-15) | 100.0000 | 40.0000 | 100.0000 | - | - | 1.064E+09 | JENNIFER | IRENE | STRINGER | 230 N 1200 E | STE 201 | LEHI | UT | 8.4E+08 | group | TRUE |
| 2023 | FALSE | Utah | TRUE | TRUE | Small (2-15) | 100.0000 | 40.0000 | 100.0000 | - | - | 1.589E+09 | J RILEY | | STRINGHAM | 230 N 1200 E | STE 201 | LEHI | UT | 8.4E+08 | group | TRUE |
| 2023 | FALSE | Utah | TRUE | TRUE | Small (2-15) | 75.0000 | - | - | - | - | 1.154E+09 | SHANE | R | JENSEN | 200 N FAIRGROUNDS RD | STE 2 | PRICE | UT | 8.45E+08 | individual | FALSE |
| 2023 | FALSE | Virginia | TRUE | TRUE | Small (2-15) | 79.3219 | 40.0000 | 90.2217 | - | 49.0000 | 1.922E+09 | MICHAEL | A | ALEXIOU | 2062 PRO POINTE LANE | | HARRISONBURG | VA | 22801 | group | TRUE |
| 2023 | FALSE | Virginia | TRUE | TRUE | Small (2-15) | 79.3219 | 40.0000 | 90.2217 | - | 49.0000 | 1.357E+09 | DEREK | J | ROBINSON | 2062 PRO POINTE LANE | | HARRISONBURG | VA | 22801 | group | TRUE |
| 2023 | FALSE | Virginia | TRUE | TRUE | Small (2-15) | 60.0000 | 40.0000 | - | 100.0000 | - | 1.992E+09 | ZUHAL | | ARZOMAND | 101 S WHITING ST | STE 105 | ALEXANDRIA | VA | 2.23E+08 | group | TRUE |
| 2023 | FALSE | Virginia | TRUE | TRUE | Small (2-15) | 60.0000 | 40.0000 | - | 100.0000 | - | 1.033E+09 | DOROTHY | M | NICHOLSON | 101 S WHITING ST | STE 105 | ALEXANDRIA | VA | 2.23E+08 | group | TRUE |
| 2023 | FALSE | Virginia | TRUE | TRUE | Small (2-15) | 75.2002 | 40.0000 | 50.4004 | - | - | 1.498E+09 | ROBERT | M | SPEAR | 4525 SOUTH BLVD | STE 200 | VIRGINIA BEACH | VA | 2.35E+08 | individual | TRUE |
| 2023 | FALSE | Virginia | TRUE | TRUE | Small (2-15) | 48.9387 | 40.0000 | 61.7067 | - | - | 1.932E+09 | THERESA | M | BECHTEL | 1099 BROOKDALE ST | | MARTINSVILLE | VA | 2.41E+08 | individual | TRUE |
| 2023 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 98.5088 | 40.0000 | 97.1588 | 83.5714 | - | 1.336E+09 | SRINIVASA | C | BOKKISAM | 200 HOSPITAL DR | | GALAX | VA | 2.43E+08 | individual | |
| 2023 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 94.7230 | 40.0000 | 93.4259 | 77.7960 | - | 1.599E+09 | MOHAMAD | | EL MASRI | 200 HOSPITAL DR | | GALAX | VA | 2.43E+08 | individual | |
| 2023 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 50.6805 | 40.0000 | 23.8415 | 58.5590 | - | 1.973E+09 | UMAR | MOHAMMED | HARDI | 200 HOSPITAL DR | | GALAX | VA | 2.43E+08 | individual | TRUE |
| 2023 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 98.5088 | 40.0000 | 97.1588 | 83.5714 | - | 1.377E+09 | RUKSANA | | JABEEN | 200 HOSPITAL DR | | GALAX | VA | 2.43E+08 | individual | |
| 2023 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 100.0000 | 40.0000 | 100.0000 | 93.3451 | - | 1.246E+09 | SAEED | M | JADALI | 200 HOSPITAL DR | | GALAX | VA | 2.43E+08 | individual | |
| 2023 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 94.7230 | 40.0000 | 93.4259 | 77.7960 | - | 1.508E+09 | MADHAVI | | KATUKURU | 200 HOSPITAL DR | | GALAX | VA | 2.43E+08 | individual | |
| 2023 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 94.7230 | 40.0000 | 93.4259 | 77.7960 | - | 1.457E+09 | LEO | F | KENZAKOWSKI | 200 HOSPITAL DR | | GALAX | VA | 2.43E+08 | individual | |
| 2023 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 99.3662 | 40.0000 | 97.1588 | 83.5714 | - | 1.316E+09 | ASHLEY | L | LANGSTON | 200 HOSPITAL DR | | GALAX | VA | 2.43E+08 | individual | |
| 2023 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 94.7230 | 40.0000 | 93.4259 | 77.7960 | - | 1.943E+09 | HTET | HTET | LINN | 200 HOSPITAL DR | | GALAX | VA | 2.43E+08 | individual | |
| 2023 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 98.5088 | 40.0000 | 97.1588 | 83.5714 | - | 1.145E+09 | VINCENT | P | LY | 200 HOSPITAL DR | | GALAX | VA | 2.43E+08 | individual | |
| 2023 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 94.7230 | 40.0000 | 93.4259 | 77.7960 | - | 1.841E+09 | REENA | | MANIKKARA | 200 HOSPITAL DR | | GALAX | VA | 2.43E+08 | individual | |
| 2023 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 56.4664 | 40.0000 | 28.3333 | 53.4836 | - | 1.67E+09 | CHRISTY | FAGG | MEDEUS | 200 HOSPITAL DR | | GALAX | VA | 2.43E+08 | individual | TRUE |
| 2023 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 98.5088 | 40.0000 | 97.1588 | 83.5714 | - | 1.205E+09 | BRETT | L | MONTGOMERY | 200 HOSPITAL DR | | GALAX | VA | 2.43E+08 | individual | |
| 2023 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 94.7230 | 40.0000 | 93.4259 | 77.7960 | - | 1.417E+09 | DON | S | NICOLAS | 200 HOSPITAL DR | | GALAX | VA | 2.43E+08 | individual | |
| 2023 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 98.5088 | 40.0000 | 97.1588 | 83.5714 | - | 1.295E+09 | FRANZ | ALBERT | OBUSAN | 200 HOSPITAL DR | | GALAX | VA | 2.43E+08 | individual | |
| 2023 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 99.2522 | 40.0000 | 97.1588 | 83.5714 | - | 1.7E+09 | DAVID | CHRISTOPHER | OCHS | 200 HOSPITAL DR | | GALAX | VA | 2.43E+08 | individual | |
| 2023 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 97.7024 | 40.0000 | 97.1588 | 83.5714 | - | 1.79E+09 | BOGDAN | G | PARASCHIV | 200 HOSPITAL DR | | GALAX | VA | 2.43E+08 | individual | |
| 2023 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 100.0000 | 40.0000 | 100.0000 | 93.3451 | - | 1.115E+09 | NIKUNJ | D | PARIKH | 200 HOSPITAL DR | | GALAX | VA | 2.43E+08 | individual | |
| 2023 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 100.0000 | 40.0000 | 100.0000 | 93.3451 | - | 1.175E+09 | HITESH | KESHA VBHAI | PATEL | 200 HOSPITAL DR | | GALAX | VA | 2.43E+08 | individual | |
| 2023 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 99.2021 | 40.0000 | 97.1588 | 83.5714 | - | 1.044E+09 | ASHISH | C | PATEL | 200 HOSPITAL DR | | GALAX | VA | 2.43E+08 | individual | |
| 2023 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 94.7230 | 40.0000 | 93.4259 | 77.7960 | - | 1.71E+09 | ISHAN | BHOVANBHAI | PATEL | 200 HOSPITAL DR | | GALAX | VA | 2.43E+08 | individual | |
| 2023 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 98.5088 | 40.0000 | 97.1588 | 83.5714 | - | 1.154E+09 | THOMAS | BALLOU | PEARSALL | 200 HOSPITAL DR | | GALAX | VA | 2.43E+08 | individual | |
| 2023 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 98.5088 | 40.0000 | 97.1588 | 83.5714 | - | 1.922E+09 | YINGHAO | L | RIFFEE | 200 HOSPITAL DR | | GALAX | VA | 2.43E+08 | individual | |
| 2023 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 93.2737 | 40.0000 | 93.4259 | 77.7960 | - | 1.063E+09 | PHILIP | H | RIZK | 200 HOSPITAL DR | | GALAX | VA | 2.43E+08 | individual | |
| 2023 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 98.5088 | 40.0000 | 97.1588 | 83.5714 | - | 1.104E+09 | AKHILA | R | SULEMANI | 200 HOSPITAL DR | | GALAX | VA | 2.43E+08 | individual | |
| 2023 | FALSE | Virginia | TRUE | TRUE | Large (>99) | 98.5088 | 40.0000 | 97.1588 | 83.5714 | - | 1.529E+09 | WILLIAM | | WELCH | 200 HOSPITAL DR | | GALAX | VA | 2.43E+08 | individual | |
| 2023 | FALSE | Washington | TRUE | TRUE | Small (2-15) | 79.5890 | 40.0000 | 73.2528 | - | 81.0000 | 1.589E+09 | CARMEN | M | BERGER | 3131 E MADISON ST | STE 205 | SEATTLE | WA | 9.81E+08 | individual | TRUE |
| 2023 | FALSE | Washington | TRUE | TRUE | Small (2-15) | 68.0466 | 40.0000 | 58.7948 | 86.8009 | - | 1.114E+09 | CHIA-JEN | | KUAN | 1111 PACIFIC AVE | STE 2 | EVERETT | WA | 9.82E+08 | individual | TRUE |
| 2023 | FALSE | Washington | TRUE | TRUE | Medium (16-99) | 16.5306 | 40.0000 | - | - | - | 1.185E+09 | KIRK | A | COLE | 461 G ST | | FORKS | WA | 9.83E+08 | individual | TRUE |
| 2023 | FALSE | Washington | TRUE | TRUE | Small (2-15) | 80.2925 | 40.0000 | 60.5849 | - | - | 1.599E+09 | MICHELE | M | THOMPSON | 234 SE 136TH AVE | STE 100 | VANCOUVER | WA | 9.87E+08 | individual | TRUE |
| 2023 | FALSE | Washington | TRUE | TRUE | Large (>99) | 78.8888 | 40.0000 | 73.7464 | 55.7845 | - | 1.003E+09 | JORDAN | | BARNHART | 520 N 4TH AVE | | PASCO | WA | 9.93E+08 | individual | |
| 2023 | FALSE | Washington | TRUE | TRUE | Large (>99) | 100.0000 | 40.0000 | 100.0000 | 100.0000 | - | 1.417E+09 | ELISHA | JORDAN | BOTNICK | 520 N 4TH AVE | | PASCO | WA | 9.93E+08 | individual | |
| 2023 | FALSE | Washington | TRUE | TRUE | Large (>99) | 78.3396 | 40.0000 | 73.7464 | 55.7845 | - | 1.246E+09 | ANNA | M | CEDAR | 520 N 4TH AVE | | PASCO | WA | 9.93E+08 | individual | |
| 2023 | FALSE | Washington | TRUE | TRUE | Large (>99) | 76.1741 | 40.0000 | 73.7464 | 55.7845 | - | 1.852E+09 | RACHEL | M | COOKSON | 520 N 4TH AVE | | PASCO | WA | 9.93E+08 | individual | |
| 2023 | FALSE | Washington | TRUE | TRUE | Large (>99) | 76.3926 | 40.0000 | 73.7464 | 55.7845 | - | 1.963E+09 | BRENT | LEE | CRABTREE | 520 N 4TH AVE | | PASCO | WA | 9.93E+08 | individual | |
| 2023 | FALSE | Washington | TRUE | TRUE | Large (>99) | 100.0000 | 40.0000 | 100.0000 | 100.0000 | - | 1.7E+09 | JUSTIN | P | CURRAN | 520 N 4TH AVE | | PASCO | WA | 9.93E+08 | individual | |
| 2023 | FALSE | Washington | TRUE | TRUE | Large (>99) | 76.7714 | 40.0000 | 73.7464 | 55.7845 | - | 1.216E+09 | MARCUS | E | DUBROW | 520 N 4TH AVE | | PASCO | WA | 9.93E+08 | individual | |
| 2023 | FALSE | Washington | TRUE | TRUE | Large (>99) | 78.3455 | 40.0000 | 73.7464 | 55.7845 | - | 1.377E+09 | MITCH | D | HEGERHORST | 520 N 4TH AVE | | PASCO | WA | 9.93E+08 | individual | |
| 2023 | FALSE | Washington | TRUE | TRUE | Large (>99) | 88.2176 | 40.0000 | 89.6135 | 71.0765 | - | 1.811E+09 | NICHOLAS | C | HERNANDEZ | 520 N 4TH AVE | | PASCO | WA | 9.93E+08 | individual | |
| 2023 | FALSE | Washington | TRUE | TRUE | Large (>99) | 100.0000 | 40.0000 | 100.0000 | 90.1471 | - | 1.559E+09 | KRISHNARAJ | | JAYARAMA | 520 N 4TH AVE | | PASCO | WA | 9.93E+08 | individual | |
| 2023 | FALSE | Washington | TRUE | TRUE | Large (>99) | 100.0000 | 40.0000 | 100.0000 | 100.0000 | - | 1.862E+09 | MICHAEL | DOUGLAS | LANKER | 520 N 4TH AVE | | PASCO | WA | 9.93E+08 | individual | |
| 2023 | FALSE | Washington | TRUE | TRUE | Large (>99) | 76.7567 | 40.0000 | 73.7464 | 55.7845 | - | 1.751E+09 | JASON | ALEXADER | LOERA | 520 N 4TH AVE | | PASCO | WA | 9.93E+08 | individual | |
| 2023 | FALSE | Washington | TRUE | TRUE | Large (>99) | 96.5234 | 40.0000 | 92.8408 | 76.8230 | - | 1.72E+09 | JOEL | STEVENSON | LOMBARDI | 520 N 4TH AVE | | PASCO | WA | 9.93E+08 | individual | |
| 2023 | FALSE | Washington | TRUE | TRUE | Large (>99) | 100.0000 | 40.0000 | 98.5832 | 85.5570 | - | 1.296E+09 | DAVID | JAMES | MENDELSON | 520 N 4TH AVE | | PASCO | WA | 9.93E+08 | individual | |
| 2023 | FALSE | Washington | TRUE | TRUE | Large (>99) | 78.0220 | 40.0000 | 73.7464 | 55.7845 | - | 1.083E+09 | THOMAS | D | OLSEN | 520 N 4TH AVE | | PASCO | WA | 9.93E+08 | individual | |
| 2023 | FALSE | Washington | TRUE | TRUE | Large (>99) | 100.0000 | 40.0000 | 98.5832 | 85.5570 | - | 1.074E+09 | AMELIA | M | SERVIN | 520 N 4TH AVE | | PASCO | WA | 9.93E+08 | individual | |
| 2023 | FALSE | Washington | TRUE | TRUE | Large (>99) | 87.7349 | 40.0000 | 89.6135 | 71.0765 | - | 1.043E+09 | DUSTIN | L | SHAWCROSS | 520 N 4TH AVE | | PASCO | WA | 9.93E+08 | individual | |
| 2023 | FALSE | Washington | TRUE | TRUE | Large (>99) | 96.3988 | 40.0000 | 92.8408 | 76.8230 | - | 1.498E+09 | RAVIKUMAR | SHIVKUMAR | SINGH | 520 N 4TH AVE | | PASCO | WA | 9.93E+08 | individual | |
| 2023 | FALSE | Washington | TRUE | TRUE | Large (>99) | 78.4577 | 40.0000 | 73.7464 | 55.7845 | - | 1.134E+09 | BRIAN | M | YOUNG | 520 N 4TH AVE | | PASCO | WA | 9.93E+08 | individual | |
| 2023 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 78.5090 | 40.0000 | 72.8512 | 55.1040 | - | 1.083E+09 | CHRISTIAN | | BOSQUET | 1710 HARPER RD | | BECKLEY | WV | 2.58E+08 | individual | |
| 2023 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 76.7685 | 40.0000 | 72.8512 | 55.1040 | - | 1.993E+09 | DAVID | JOSEPH | CYGAN | 1710 HARPER RD | | BECKLEY | WV | 2.58E+08 | individual | |
| 2023 | FALSE | West Virginia | TRUE | TRUE | Medium (16-99) | 35.8820 | 40.0000 | 13.0878 | - | - | 1.448E+09 | WESTON | | CHILDERS | 117 HOSPITAL DR | | PETERSBURG | WV | 2.68E+08 | individual | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Small (2-15) | 71.8757 | 40.0000 | 98.6498 | 49.2690 | 50.0000 | 1.75E+09 | CHRISTOPHER | LUDWIG | LARSON | 1442N 31ST ST | | SHEBOYGAN | WI | 5.31E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Small (2-15) | 71.8757 | 40.0000 | 98.6498 | 49.2690 | 50.0000 | 1.609E+09 | TODD | R | LARSON | 1442N 31ST ST | | SHEBOYGAN | WI | 5.31E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Small (2-15) | 71.8757 | 40.0000 | 98.6498 | 49.2690 | 50.0000 | 1.711E+09 | ANDREW | C | LAVEY | 1442N 31ST ST | | SHEBOYGAN | WI | 5.31E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 99.6274 | 40.0000 | 81.1407 | - | 100.0000 | 1.457E+09 | CATHERINE | R | JOHNSON | 6201 ELMWOOD AVE | | MIDDLETON | WI | 5.36E+08 | individual | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 91.0262 | 40.0000 | 65.5022 | - | 100.0000 | 1.882E+09 | JUSTIN | J | MILES | 6201 ELMWOOD AVE | | MIDDLETON | WI | 5.36E+08 | individual | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.75E+09 | DANIEL | ERIK | ABBOTT | 3819 JOHN WALL DR | | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.195E+09 | ALAA | A | ABD-ELSAYED | 3819 JOHN WALL DR | | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.084E+09 | EDWIN | | ABEL | 3819 JOHN WALL DR | | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.105E+09 | HEATHER | A | ABERNETHY | 3819 JOHN WALL DR | | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.014E+09 | MICHAEL | | ABERNETHY | 3819 JOHN WALL DR | | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.862E+09 | VIDTHYA | | ABRAHAM | 3819 JOHN WALL DR | | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.418E+09 | KIRSTEN | S | ABRAMSON | 3819 JOHN WALL DR | | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.225E+09 | AMANDA | FRISOSKY | ABUAF | 3819 JOHN WALL DR | | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.024E+09 | ABDUL-RAHMAN | IHMOUD | ABUSALIM | 3819 JOHN WALL DR | | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.68E+09 | MICHAEL | JOSEPH | ACCAVITTI | 3819 JOHN WALL DR | | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.468E+09 | MEINKENG | STEPHANNIE | ACHA-MORFAW | 3819 JOHN WALL DR | | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.68E+09 | CHARLES | W | ACHER | 3819 JOHN WALL DR | | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.155E+09 | UZOAMAKA | E | ACHUFUSI | 3819 JOHN WALL DR | | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.891E+09 | DOUGLAS | | ADAMS | 3819 JOHN WALL DR | | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.054E+09 | LESLIE | LEIGH | ADAMS | 3819 JOHN WALL DR | | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.811E+09 | JACQUELYN | HANNA | ADAMS | 3819 JOHN WALL DR | | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.741E+09 | CLAUDETTE | ONYELOBI | ADEGBORO | 3819 JOHN WALL DR | | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.802E+09 | ERIC | E | ADELMAN | 3819 JOHN WALL DR | | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.205E+09 | CAMERON | | ADLER | 3819 JOHN WALL DR | | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.509E+09 | SARAH | B | AFFELDT | 3819 JOHN WALL DR | | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.498E+09 | AHMED | MEDHAT | AFIFI | 3819 JOHN WALL DR | | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.448E+09 | TONIA | | AFSHAN | 3819 JOHN WALL DR | | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.266E+09 | MAJID | | AFSHAR | 3819 JOHN WALL DR | | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.519E+09 | PARUL | DUREJA | AGARWAL | 3819 JOHN WALL DR | | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.75E+09 | RASHMI | M | AGNI | 3819 JOHN WALL DR | | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.346E+09 | RAHEEL | | AHMED | 3819 JOHN WALL DR | | MADISON | WI | 5.37E+08 | group | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.296E+09 | AZAM | SYED | AHMED | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.559E+09 | HYEE JIN | | AHN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.639E+09 | KERRY | L | AHRENS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.498E+09 | SARAH | E | AHRENS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.093E+09 | DAVID | P | AL-ADRA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.61E+09 | MARK | R | ALBERTINI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.761E+09 | RUBEN | | ALEXANIAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.396E+09 | ABDULMONAM | A | ALI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.285E+09 | HAROON | M | ALI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.933E+09 | BRITTANY | | ALIOTO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.518E+09 | ZAID | | ALJUBOORI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.669E+09 | DAVID | B | ALLEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.468E+09 | ANN | HOFFMANN | ALLEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.427E+09 | BRITTANY | J | ALLEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.357E+09 | EVA | K | ALLEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.266E+09 | CATHERINE | COOCH | ALLEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.731E+09 | REEM | | ALMOMANI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.004E+09 | AHMED | NUMAN | AL-NIAIMI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.478E+09 | JAMES | DAVID | ALSTOTT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.711E+09 | PAMELA | B | ALSUM | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.701E+09 | MICHAEL | M | ALTAWEEL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.61E+09 | WILLIAM | T | ALWARD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.367E+09 | JORDAN | DAVID | ALWARD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.205E+09 | ILIYA | | AMAZA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.78E+09 | CHRISTINA | E | AMEND | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.236E+09 | ELLIE | M | AMENT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.69E+09 | PARISA | | AMLESHI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.235E+09 | COREY | A | AMLONG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.598E+09 | KATE | LYNN | AMOND | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.802E+09 | PETROS | V | ANAGNOSTOPOULOS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.588E+09 | MARISSA | J | ANDERS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.327E+09 | ATALIE | | ANDERSEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.629E+09 | BETHANY | M | ANDERSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.569E+09 | JONATHAN | S | ANDERSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.872E+09 | JADE | A | ANDERSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.953E+09 | MARK | C | ANDERSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.053E+09 | ISABELLE | R | ANDERSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.044E+09 | MEGHAN | | ANDERSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.659E+09 | SCOTT | A | ANDERSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.174E+09 | RYAN | | ANDERSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.155E+09 | KORTNEY | L | ANDERSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.246E+09 | CHRISTOPHER | DAVID | ANDERSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.154E+09 | DAVID | R | ANDES | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.265E+09 | MACKENZIE | | ANDROPOLIS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.77E+09 | ALI | SALAH | ANTAR | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.912E+09 | KATHLEEN | M | ANTONY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.852E+09 | DANIEL | | APRIL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.376E+09 | SARI | L | ARCHER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.64E+09 | SAMANTHA | LEIGH | ARCHER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.498E+09 | MICHAEL | I | ARGYRES | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.155E+09 | ABDUL WAHAB | | ARIF | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.64E+09 | ERIC | | ARK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.639E+09 | LISA | | ARKIN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.316E+09 | CLARE | FRANCIS | ARMBRUSTER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.71E+09 | PAIGE | E | ARMGA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.812E+09 | LAUREN | E | ARMSTRONG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.701E+09 | ANASTASIA | C | ARMSTRONG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.266E+09 | JON | A | ARNASON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.326E+09 | BRIAN | G | ARNDT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.447E+09 | GEORGE | A | ARNDT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.508E+09 | GINA | | ARNOLD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.721E+09 | JOSHUA | | ARNOLD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.326E+09 | ROBERT | THOMAS | ARRIGO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.953E+09 | THERESE | A | ASCHKENASE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.832E+09 | MACKENZIE | CAPSHAW | ASEL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.559E+09 | JESSICA | E | ASHBA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.195E+09 | KEISHA | | ASHLEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.538E+09 | PETER | | ASSAAD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.932E+09 | SANJAY | | ASTHANA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.992E+09 | REBECCA | | ATKINS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.528E+09 | SREEVALLI | | ATLURU | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.124E+09 | KARINA | A | ATWELL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.528E+09 | DAVID | D | AUFHAUSER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.033E+09 | WILLIAM | D | AUGHENBAUGH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.295E+09 | AMNAH | | AURANGZEB | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.497E+09 | KERSTIN | EIDE | AUSTIN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.882E+09 | GREGORY | D | AVEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.438E+09 | ANDREA | L | AXTELL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.144E+09 | JULIET | L | AYLWARD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.882E+09 | FAHAD | | AZIZ | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.064E+09 | NASSIMA | N | BABA-AHMED FERTIKH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.215E+09 | JESSICA | CHRISTINE | BABAL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.943E+09 | AURANGZEB | | BABER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.377E+09 | JOSHUA | P | BABU | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.781E+09 | CARRIE | | BACH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.761E+09 | ANNE | RENATE | BACHHUBER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.296E+09 | GEOFFREY | S | BAER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.326E+09 | ANN | | BAGGOT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.407E+09 | TRENT | ROBERT | BAILEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.741E+09 | ADAM | LEE | BAILEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.861E+09 | HOWARD | H | BAILEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.023E+09 | AMY | J | BAILLIES | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.821E+09 | JESSICA | MARIE | BAKER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.842E+09 | NATASHA | J | BAKER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.093E+09 | CARISA | LYNN | BAKER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.711E+09 | KARLA | | BAKKE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.083E+09 | KATHERINE | E | BAKKE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.004E+09 | VIVEK | | BALASUBRAMANIAM | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.437E+09 | COURTNEY | JOSHUA | BALENTINE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.013E+09 | ABIGAIL | M | BALES | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.115E+09 | ADAM | H | BALIN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.68E+09 | FORD | | BALLANTYNE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.387E+09 | TRISHA | | BANECK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.448E+09 | KIMBERLY | MARIE-DUBOIS | BANNON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.114E+09 | LIHUA | | BAO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.467E+09 | ELLEN | M | BARBOUCHE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.852E+09 | CIARA | J | BARCLAY-BUCHANAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.73E+09 | STEVEN | R | BARCZI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.487E+09 | WILLIAM | STEVENS | BARGE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.72E+09 | CARRIE | KATHERINE | BARKER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.599E+09 | MICHAEL | E | BARNES | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.518E+09 | ALICIA | N | BARNES | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.812E+09 | ANNE | E | BARNETT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.165E+09 | CHRISTINA | BEAIRD | BARREDA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.701E+09 | AMANDA | L | BARRELLA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.427E+09 | BRUCE | P | BARRETT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.973E+09 | MOLLY | K | BARRIE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.73E+09 | LISA | M | BARROILHET | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.831E+09 | MEGAN | E | BARRY-LUGLIO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.094E+09 | CHRISTIE | M | BARTELS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.448E+09 | KRISTINA | | BARTELT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.78E+09 | JASMIN | | BARTHEL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.72E+09 | ERIK | C | BARTHOLOMEW | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.68E+09 | ELIZABETH | | BARTHOLOMEW | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.488E+09 | HEATHER | L | BARTLETT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.711E+09 | SHARON | M | BARTOSH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.953E+09 | MEGAN | M | BARTZ | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.821E+09 | SETH | M | BARUDIN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.579E+09 | ANDREW | M | BASCHNAGEL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.084E+09 | MUSTAFA | K | BASKAYA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.639E+09 | MICHEAL | F | BASSETTI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.852E+09 | KRISTI | M | BATCHELOR | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.194E+09 | BEAU | | BATTY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.831E+09 | ADAM | STEVEN | BAUER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.205E+09 | AMY | L | BAUMAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.548E+09 | NICOLE | L | BAUMANN BLACKMORE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.063E+09 | KATHLEEN | M | BAUS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.822E+09 | LAURA | C | BAYER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.963E+09 | MIHAELA | H | BAZALAKOVA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.307E+09 | MARK | B | BEAMSLEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.811E+09 | RICHARD | H | BEASLEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.275E+09 | SHELBY | J | BEATTIE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.448E+09 | JOHN | DANIEL | BECK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.741E+09 | ANNA | C | BECK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.487E+09 | VALERIE | R | BECKER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.296E+09 | AIMEE | M | BECKER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.164E+09 | HEIDI | T | BECKMAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.761E+09 | MAHNAZ | X | BEHDAD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.083E+09 | MARIAN | | BEHMER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.174E+09 | EMILY | | BEHREND | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.923E+09 | JESSICA | M | BEIER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.579E+09 | MARY | T | BEKX | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.64E+09 | LAURA | L | BELLAIRE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.478E+09 | JOSEPH | A | BELLISSIMO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.913E+09 | LORNA | E | BELSKY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.518E+09 | PATRICK | J | BELTON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.669E+09 | ESTEFAN | M. | BELTRAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.639E+09 | BRET | | BENALLY THOMPSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.337E+09 | SARAH | JEAN | BENEDICT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.033E+09 | MICHAEL | JOSEPH | BENINATI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.226E+09 | EVAN | CHARLES | BENNER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.004E+09 | ELIZA | A | BENNETT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.882E+09 | KYLA | MEGAN | BENNETT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.265E+09 | DANIEL | | BENNETT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.983E+09 | CHELSEA | M | BENNETT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.115E+09 | MARK | E | BENSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.781E+09 | HOLLY | A | BENSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.952E+09 | MICHAEL | L | BENTZ | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.104E+09 | KRISTIN | M | BERG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.842E+09 | JAIME | L. | BERGH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.275E+09 | CLAIRE | E P | BERGMAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.801E+09 | ELIZA | A | BERGSTROM | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.326E+09 | ERIC | S | BERGSTROM | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.225E+09 | CHARLES | P | BERGSTROM | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.741E+09 | JULIA | R. | BERIAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.003E+09 | ASHLEY | N | BERKA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.236E+09 | MICHAEL | J. | BERKENBUSH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.79E+09 | LAURA | K | BERKNER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.569E+09 | CHRISTOPHER | S | BERMANT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.044E+09 | BRITTNEY | | BERNARDONI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.579E+09 | CAREY | A | BERNARDS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.194E+09 | JAMES | THOMAS | BERNATZ | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.094E+09 | DAVID | T | BERNHARDT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.528E+09 | HEIDI | C | BERTRAM | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.992E+09 | MEGAN | | BERUBE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.458E+09 | ARIJ | GHAITH | BESHISH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.811E+09 | LAUREL | J. | BESSEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.124E+09 | SARA | | BEST | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.044E+09 | ALEXA | R | BEVERSDORF | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.902E+09 | CRAIG | A | BEVERSDORF | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.912E+09 | KRISTIN | | BEVIL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.376E+09 | BRIANA | M | BEYER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.014E+09 | KRISTINE | ANN | BEYER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.781E+09 | BALA | | BHAGAVATH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.933E+09 | MONICA | | BHANOT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.225E+09 | ANKUSH | | BHATIA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.539E+09 | VINAYA | P | BHATIA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.276E+09 | ANILA | SARWAR | BHATTI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.235E+09 | GAURI | | BHUTANI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.377E+09 | MARK | J | BIAGTAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.316E+09 | MIRANDA | J | BICE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.488E+09 | CHRISTINE | L | BIEDERMANN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.124E+09 | RACHEL | L | BIELMEIER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.114E+09 | BEN | EDWIN | BIESTERVELD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.559E+09 | JAMES | B | BIGHAM | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.912E+09 | GUELAY | | BILEN- ROSAS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.902E+09 | ERIN | EW | BILLMEYER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.351E+09 | GREGORY | D | BILLS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.659E+09 | NEIL | C | BINKLEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.023E+09 | KAREN | T | BIRLING | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.155E+09 | TEAGAN | CALAIS | BISHOP | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.528E+09 | SANDIP | | BISWAL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.236E+09 | AMBER | RAE | BLADORN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.922E+09 | MATTHEW | JOHN | BLAHUNKA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.124E+09 | JOCELYN | M | BLAKE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.558E+09 | DONNA | G | BLANKENBAKER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.124E+09 | JUSTIN | W | BLAZEL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.054E+09 | GRACE | C | BLITZER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.548E+09 | BARBARA | A | BLODI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.275E+09 | MARGARET | CLAIRE | BLOOM | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.043E+09 | DAVID | | BLUEMKE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.559E+09 | MATTHEW | F | BLUM | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.074E+09 | KRYSTAL | J | BOARDMAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.963E+09 | RENEE | M | BOBB | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.832E+09 | CRYSTAL | GRACE | BOCKOVEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.174E+09 | ROHAN CHANDRA | KASHYAP | BODAPATI VENKATA NAGA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.871E+09 | JILLIAN | MARIE | BODDEN HOENISCH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.771E+09 | APPLE | A | BODEMER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.448E+09 | HEATHER | D | BOEHME | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.448E+09 | COLIN | DURAND | BOETTCHER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.155E+09 | JOSHUA | MAX | BOGUCH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.114E+09 | JUSTIN | C | BOHRER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.67E+09 | JANYNE | ROCHELLE | BOLLIGER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.357E+09 | ALEXANDRA | | BOLOGNESE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.114E+09 | MELANIE | | BOLY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.094E+09 | ERIK | J | BONIFAS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.812E+09 | THOMAS | | BONIFER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.7E+09 | NICOLE | A | BONK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.892E+09 | SANEE | M | BONNELL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.861E+09 | KENDALL | D | BOONE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.751E+09 | ZACHARY | | BORDEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.569E+09 | LORI | | BORELLA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.992E+09 | MIKAL DRYE | | BORG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.458E+09 | JUAN | P | BORIOSI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.851E+09 | EDWARD | J | BORMAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.295E+09 | TUDOR | | BORZA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.992E+09 | JULIE | | BOSCH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.296E+09 | ANTONIO | | BOSCH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.034E+09 | NICOLE | A | BOSCHUETZ | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.295E+09 | JESSICA | LYNN | BOTHUN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.7E+09 | LINDSEY | L | BOUCHER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.79E+09 | JEREMY | P | BOUDREAUX | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.64E+09 | SHENIKQUA | | BOUGES | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.286E+09 | ROBERT | K | BOUR | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.307E+09 | DEBORAH | K | BOUSHEA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.205E+09 | ANDREW | JAY | BOWEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.689E+09 | LINDSEY | E | BOWMAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.751E+09 | COURTNEY | L | BOYER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.387E+09 | ROBERT | W | BOYLE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.457E+09 | LISA | L | BOYLE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.568E+09 | MARGARET | | BOZDECH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.842E+09 | LAURA | | BOZZUTO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.649E+09 | EDWARD | L | BRADBURY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.074E+09 | YASMIN | S | BRADFIELD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.659E+09 | WILLIAM | S | BRADHAM | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.296E+09 | KRISTIN | A | BRADLEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.074E+09 | KAITLIN | V | BRADLEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.711E+09 | LAURA | J | BRADSTREET | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.194E+09 | ASHLEY | M | BRAITHWAITE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.478E+09 | LOYDA | E | BRAITHWAITE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.488E+09 | NANCY | | BRANDT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.457E+09 | SCOTT | J | BRANTMEIER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.033E+09 | ALLAN | R | BRASIER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.235E+09 | ANDREW | T | BRAUN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.184E+09 | NEIL | D. | BRAUNER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.033E+09 | ANN | | BRAUS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.296E+09 | THOMAS | B | BRAZELTON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.074E+09 | NIKKI | L | BRECHTEL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.155E+09 | GRETA | M | BRECKBILL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.781E+09 | KERRY | | BREIT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.033E+09 | MEGHAN | B | BRENNAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.972E+09 | ROBERT | R | BRENTESON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.145E+09 | AMANDA | PEGGY | BREUER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.741E+09 | DAVID | CLARK | BREWER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.245E+09 | ALAN | J | BRIDGES | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.579E+09 | ASHLYN | | BRIGHAM | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.922E+09 | JENNA | K | BRINK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.427E+09 | ADAM | SCOTT | BRINKMAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.619E+09 | AMY | E | BRINZA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.236E+09 | ALANNA | V | BRISKI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.992E+09 | ABBYGAEL | LEIGH | BRODBECK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.084E+09 | LYNN | S | BRODERICK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.913E+09 | THOMAS | | BRODERICK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.144E+09 | MARGARET | ALISON | BROOKS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.589E+09 | ERIN | G | BROOKS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.65E+09 | LAUREN | FORMELLA | BROOKS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.307E+09 | NATHANIEL | | BROOKS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.881E+09 | KELLY | M | BROOKS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.861E+09 | DENISE | K | BROST | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.761E+09 | BONNIE | | BROWN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.377E+09 | RANDALL | T | BROWN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.932E+09 | HEIDI | W | BROWN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.145E+09 | BRITTANY | C | BROWN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.831E+09 | JAMES | E | BROWN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.62E+09 | MORGAN | M. | BROWN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.265E+09 | SARA | | BROWN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.649E+09 | RICHARD | J | BRUCE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.165E+09 | JUSTINE | Y | BRUCE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.195E+09 | JUSTIN | L | BRUCKER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.79E+09 | DANIELLE | | BRUDER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.104E+09 | ALYSSA | | BRUEHLMAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.124E+09 | MICHAEL | C | BRUNNER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.569E+09 | MATTHEW | J | BRUNNER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.72E+09 | BRIAN | J | BRUNO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.508E+09 | AMY | | BRUNO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.71E+09 | JACOB | J | BRYAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.699E+09 | LAURA | ELAINE | BRYANT-PIATKOWSKI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.195E+09 | DAVID | A | BRYCE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.66E+09 | CHRISTINA | H | BRYNDZIA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.832E+09 | MARY | | BUCHANAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.195E+09 | KIMBERLY | ANN | BUCHTA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.488E+09 | DARYA | G | BUEHLER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.72E+09 | BRITTANY | | BUHALOG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.337E+09 | BETHANY | K | BULGRIN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.871E+09 | THAWINUN | | BUNDITROJANARIT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.731E+09 | MELISSA | JANE | BURCKARDT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.195E+09 | MARK | E | BURKARD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.387E+09 | CATHY | N | BURKAT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.438E+09 | SHANNON | M | BURKE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.63E+09 | NAOMI | L | BURKE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.549E+09 | KELLY | L | BURLEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.336E+09 | DEIRDRE | A | BURNS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.7E+09 | WILLIAM | PATRICK | BURNS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.307E+09 | ELIZABETH | S | BURNSIDE ROLLINS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.246E+09 | ADAM | R | BURR | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.831E+09 | REBECCA | A | BUSCH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.891E+09 | DIANE | E | BUSSAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.882E+09 | KJERSTEN | L | BUSSE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.932E+09 | SABRINA | M | BUTTERIS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.386E+09 | EMILY | | BUTTIGIEG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.235E+09 | LAURA | J | BUYAN DENT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.033E+09 | BRANDON | S | BYKOWSKI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.003E+09 | JACQUELYN | A | BYRD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.427E+09 | ANN | M | BYRNE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.418E+09 | SIOBHAN | M | BYRNE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.992E+09 | BRIAN | | CACIOPPO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.256E+09 | FREDDY | | CALDERA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.781E+09 | KRISTIN | E | CALDERA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.922E+09 | MATTHEW | WINSTON | CALDIS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.649E+09 | NATALIE | S | CALLANDER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.71E+09 | DANIEL | | CALNAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.216E+09 | WILLIAM | B | CAMMARANO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.701E+09 | TOBY | CHRISTOPHER | CAMPBELL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.124E+09 | CARMEN | M | CAMPBELL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.912E+09 | MEGAN | KRMPOTICH | CAMPBELL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.276E+09 | KAROLINE | LYNN | CANADA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.549E+09 | KATHLEEN DAWN | T | CANALES | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.559E+09 | SHANNON | | CANNON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.357E+09 | KELLY | W | CAPEL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.377E+09 | CHRISTIAN | M | CAPITINI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.326E+09 | BARTHO | | CAPONI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.114E+09 | EVIE | H | CARCHMAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.832E+09 | EMILY | C | CARDAMONE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.519E+09 | JILL | M | CARDWELL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.488E+09 | ANNA MARIE | | CARLEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.76E+09 | KELLY | M | CARLISLE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.125E+09 | KEVIN | J | CARLSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.316E+09 | JENSENA | M | CARLSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.306E+09 | CYNTHIA | MW | CARLSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.105E+09 | CYNTHIA | M | CARLSSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.649E+09 | KATHLEEN | E | CARR | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.629E+09 | SANDRA | C | CARR | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.649E+09 | CAROL | H | CARR | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.337E+09 | MELISA | | CARRASCO MCCAUL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.568E+09 | AARON | L | CARREL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.872E+09 | KRISTIN | T | CASEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.588E+09 | JEANNINE | I | CASH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.276E+09 | PAUL | MARTIN | CASKEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.508E+09 | CHRISTOPHER | | CASSARA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.689E+09 | CARL | ANDREW | CASSEL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.478E+09 | CECILY | | CASSEL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.295E+09 | DAVID | WILLIAM | CASTELLANOS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.023E+09 | FRANCISCO | JAVIER | CASTRO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.982E+09 | KRISTIN | | CATANI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.205E+09 | ANDREW | | CATHERS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.457E+09 | STEVEN | E | CATTAPAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.78E+09 | HANNAH | | CAVALERI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.689E+09 | CATE | | CAVANAGH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.559E+09 | MELISSA | A | CERCONE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.61E+09 | LISA | L | CERVANTES | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.61E+09 | MARCUS | R | CHACON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.7E+09 | SEPIDEH | | CHAGHARVAND | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.185E+09 | SCOTT | R. | CHAIET | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.659E+09 | MICAH | R | CHAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.822E+09 | LUKE | WILLIAM | CHANDLER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.68E+09 | JULIE | E | CHANG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.346E+09 | JONATHAN | S | CHANG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.831E+09 | TONY | S | CHANG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.013E+09 | ROOMASA | | CHANNA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.599E+09 | CHUN-HUAI | | CHAO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.225E+09 | ELIZABETH | N | CHAPMAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.701E+09 | REBEKAH | LYNN | CHAPMAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.73E+09 | TERESA | | CHAPMAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.225E+09 | SAMUEL | S | CHARLES | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.296E+09 | PETER | JOSEPH | CHASE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.629E+09 | STEVEN | MINH | CHAU | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.044E+09 | THYMUR | | CHAUDHRY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.236E+09 | MARIAM | M | CHEAIB | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.438E+09 | YIMIN | | CHEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.559E+09 | MELINDA | E | CHEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.235E+09 | YANJUN | | CHEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.528E+09 | KATHRYN | KECHENG | CHEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.891E+09 | LAURA | PEIHAN | CHEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.397E+09 | VICTORIA | M | CHEUNG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.638E+09 | SHOBHINA | G | CHHEDA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.902E+09 | NATHANIEL | ARK | CHIN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.194E+09 | ALEXANDER | S | CHIU | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.044E+09 | DANIEL | Y | CHO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.135E+09 | MIN | | CHO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.903E+09 | STEVE | Y | CHO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.579E+09 | ANN | | CHODARA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.184E+09 | TANA | | CHONGSUWAT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.68E+09 | AARON | ROBERT | CHOPEE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.478E+09 | ASHLEY | DIANA | CHOUDOIR | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.438E+09 | LAURA | A | CHRIST | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.801E+09 | KAYLA | M | CHRISTENSEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.741E+09 | ANDREA | KAYE | CHRISTENSEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.771E+09 | KEITH | G | CHRISTENSEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.437E+09 | CAROLYN | | CHRISTENSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.155E+09 | SETON | M | CHRISTENSON-HOUG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.932E+09 | EMILY | M | CHRISTIANSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.79E+09 | JILL | MARIE | CHRISTIE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.64E+09 | CHARLES | CHANGIK | CHUNG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.003E+09 | RENEE | A | CHURCHILL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.064E+09 | JANE | ELLEN | CHURPEK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.185E+09 | MATTHEW | M | CHURPEK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.346E+09 | TIMOTHY | J | CHYBOWSKI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.842E+09 | AMY | M | CHYBOWSKI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.004E+09 | ROSE | MILA | CIPRES-JAUCIAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.235E+09 | ANGELA | M | CLARK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.811E+09 | LINDSAY | R | CLARK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.68E+09 | STACY | | CLARK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.891E+09 | JIMMY | W | CLARK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.67E+09 | ANGELA | M | CLARSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.771E+09 | ALARISE | JACQUELYN | CLAY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.649E+09 | DOMINIC | O | CO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.953E+09 | RACHEL | | COBURN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.377E+09 | PAULA | J | CODY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.386E+09 | KATIE | | COENEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.053E+09 | LESLEY | A | COERT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.66E+09 | SARAH | | COFFEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.285E+09 | KATY | A. | COGGINS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.194E+09 | STACEY | LYNN | COLE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.962E+09 | DANIEL | E | COLE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.408E+09 | JAMES | PETER | COLE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.922E+09 | RYAN | J | COLLER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.569E+09 | LEAH | MARIE | COLLIGAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.306E+09 | KELLY | M | COLLINS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.478E+09 | LISA | K | COLLINS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.326E+09 | CHEY | V | COLLURA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.701E+09 | ALEXANDRA | M | COLWELL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.013E+09 | JEANETTE | R | COMSTOCK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.881E+09 | PAIGE | ELIZABETH | CONDIT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.619E+09 | KARINA | | CONLIN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.912E+09 | KATHERINE | | CONNELLY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.458E+09 | KIRA | | CONNOLLY-NELSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.993E+09 | JOSEPH | P | CONNOR | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.519E+09 | ELLEN | L | CONNOR | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.033E+09 | DANIELA | C | CONSTANTINESCU | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.609E+09 | CAMILLE | E | CONWAY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.225E+09 | MICHAEL | J | CONWAY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.447E+09 | JAMES | | CONWAY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.903E+09 | SHELLY | M | COOK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.569E+09 | MONICA | | COOLEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.558E+09 | GREGORY | M | COOLEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.194E+09 | ELIZABETH | M | COOPER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.801E+09 | HANNAH | M | COPP | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.78E+09 | LINDSAY | N | CORDER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.679E+09 | SAMANTHA | N | CORDUM | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.952E+09 | ROBERT | F | CORLISS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.943E+09 | PETER | JAMES | CORMIER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.558E+09 | JEFFREY | K | CORRIGAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.003E+09 | PIPPA | FROUKTE | COSPER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.902E+09 | CHRISTOPHER | P | COST | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.144E+09 | ERIN | S | COSTANZO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.972E+09 | LISA | MARIE | COTTER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.942E+09 | HELEN | E | COUNTS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.205E+09 | ALLISON | D | COUTURE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.367E+09 | EILEEN | ANNE | COWAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.569E+09 | CAROLINE | K | COX | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.861E+09 | ELIZABETH | D | COX | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.407E+09 | ANDREW | O'DONNELL | COYLE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.549E+09 | GORDON | SCOTT | CRABTREE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.74E+09 | CHRISTOPHER | J | CRNICH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.155E+09 | DANIEL | PAUL | CROCETTI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.407E+09 | CAMERON | D | CROCKETT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.417E+09 | CAITLIN | KRISTI | CROEGAERT KOCH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.509E+09 | DONITA | R | CROFT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.639E+09 | VINCENT | L | CRYNS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.124E+09 | MIN | | CUI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.67E+09 | CAITLIN | M | CULLEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.801E+09 | LAURA | A | CURRAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.327E+09 | XONANET | | CURTIN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.701E+09 | JANET | | CUSHING | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.316E+09 | ABIGAIL | STEWART | CUTLER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.014E+09 | PAULA | R | CYNKAR | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.842E+09 | CAREY | G M | DACHIK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.346E+09 | SETH | H | DAILEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.7E+09 | TYLER | A | DAILEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.912E+09 | JESSICA | W | DALBY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.418E+09 | ANTHONY | M | DALESSANDRO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.165E+09 | PATRICK | T | DALEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.649E+09 | LAUREN | M | DALLMAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.478E+09 | PRASAD | S | DALVIE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.598E+09 | BENJAMIN | JOSEPH | DAMAZO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.831E+09 | JASON | A | DAMBACH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.71E+09 | SARA | | DAMEWOOD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.013E+09 | KIMBERLY | E | DANIEL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.761E+09 | HEATHER | ANNE | DANKE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.326E+09 | ISTVAN | | DANKO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.145E+09 | JUAN | S | DANOBEITIA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.76E+09 | KAYLIN | G | DARLING | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.559E+09 | CHRISTOPHER | D | DARLING | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.549E+09 | MARIN | | DARSIE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.579E+09 | MELISSA | N | DATTALO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.438E+09 | MUHAMMAD | AHMED BIN | DAUD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.266E+09 | MITCHELL | K | DAUN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.083E+09 | ANDREW | JOHN OGILVIE | DAVIS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.73E+09 | RAMON | J | DAVIS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.024E+09 | RUTH | JENNIFER | DAVIS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.164E+09 | DAWN | B | DAVIS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.316E+09 | RANDI | L | DAVIS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.559E+09 | ERIN | M | DAVIS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.205E+09 | ANTHONY | JOESPH | DAVIS-MAXWELL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.014E+09 | SARA | E | DAWKINS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.255E+09 | GIHAN | E. | DAWOOD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.357E+09 | MOLLY | ANN | DAY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.295E+09 | ANDREAS | ROBERT | DE BIASI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.932E+09 | KARINE | | DE OLIVEIRA DIAS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.862E+09 | ANA | | DE ROO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.427E+09 | KENNETH | B | DE SANTES | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.68E+09 | ANDREW | F | DEAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.913E+09 | JONI | DIANE | DEAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.79E+09 | RODERICK | CORRO | DEANO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.356E+09 | MALCOLM | M | DECAMP | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.579E+09 | TIMOTHY | A MICAL | DEERING | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.063E+09 | PATRICIA | L | DEFFNER VALLEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.326E+09 | BETH | | DEGARMO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.862E+09 | GINA | MARIE | DEGIOVANNI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.397E+09 | RANDALL | J | DEGREEF | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.347E+09 | KYRA | A | DEISS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.377E+09 | GEORGE | WAYNE | DELEON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.023E+09 | CRISTINA | M | DELGADILLO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.902E+09 | JILL | M | DELUCA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.932E+09 | DEAN | M | DEMARAIS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.831E+09 | DUSTIN | A | DEMING | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.973E+09 | GOZDE | | DEMIRALP | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.66E+09 | LUKE | ADAM | DEMOS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.074E+09 | ROBERT | J | DEMPSEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.206E+09 | GREGORY | P | DEMURI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.509E+09 | LOREN | C | DENLINGER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.71E+09 | TREVOR | W | DENNIE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.428E+09 | JESSICA | L | DERKS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.771E+09 | ANDREA | L | DETTMAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.336E+09 | ANGELA | M | DEUTSCH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.023E+09 | GRACE | C | DEVADAS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.62E+09 | ELIZABETH | | DEVINE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.164E+09 | MICHAEL | DAVID | DEVINE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.821E+09 | AMANDA | K | DEVOSS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.741E+09 | STEPHEN | ALAN | DEVRIES | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.609E+09 | AMANDA | G | DEVRIES | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.761E+09 | JULIA | R | DEWEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.892E+09 | MAHUA | | DEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.761E+09 | LAURA | B | DHANANSAYAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.316E+09 | MAHESWARAN | | DHANASEKARAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.478E+09 | RAVI | | DHINGRA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.357E+09 | SUBARNA | | DHITAL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.336E+09 | RONALD | J | DIAMOND | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.225E+09 | CATHERINE | | DIAZ | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.73E+09 | RUTH | A | DIAZ DE LEON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.711E+09 | HARUNA | | DIBBA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.539E+09 | HALLUM | KIRKWOOOD | DICKENS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.982E+09 | DANIEL | | DICKSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.751E+09 | KLEITIA | | DIDA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.265E+09 | MICHAEL | | DIEHL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.78E+09 | ALEXANDRA | LEIGH | DIFULVIO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.891E+09 | SAMUEL | G | DILLMAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.206E+09 | PAUL | D | DIMUSTO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.811E+09 | KEELY | | DINSE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.508E+09 | OLIVIA | M | DITTMANN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.367E+09 | ANN | M | DODGE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.276E+09 | KRISTIN | L | DOERFER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.841E+09 | ANASTASIA | L | DOHERTY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.66E+09 | ELIZABETH | E | DOLAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.689E+09 | CARISSA | | DOLENS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.7E+09 | EMERALD | J | DOLL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.083E+09 | JOHN | TRUITT | DOLLERSCHELL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.377E+09 | CHRISTOPHER | MICHAEL | DOMES | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.983E+09 | AMY | E | DOMEYER-KLENSKE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.569E+09 | SUSAN | M | DONDLINGER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.731E+09 | SARAH MARIA | H | DONOHUE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.134E+09 | KRISTA | L | DOPF | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.326E+09 | CHRISTOPHER | J | DORO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.973E+09 | JANICE | M | DORSTEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.549E+09 | LAURA | L | DOS REIS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.114E+09 | AMANDA | RAE | DOUBLEDAY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.973E+09 | CAROLYN | KAY | DOUGLAS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.074E+09 | PATRICK | A | DOWLING | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.832E+09 | ELAINE | | DOWNIE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.194E+09 | RYAN | J | DRAKE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.518E+09 | JENNIFER | L | DRAKE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.477E+09 | ERICA | M | DRAPEAU | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.932E+09 | LEE | T | DRESANG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.336E+09 | TIMOTHY | D | DREWS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.478E+09 | BETH | ANN | DROLET | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.114E+09 | JEFFREY | J. | DU BOIS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.194E+09 | MILAP | K | DUBAL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.68E+09 | JARED | L | DUBEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.458E+09 | MEGAN | M | DUDEK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.852E+09 | LAUREN | K | DUERST | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.013E+09 | EMILY | | DUFFY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.857E+09 | SEAN | M | DUFFY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.054E+09 | EDWARD | | DUNBAR | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.236E+09 | HANNA | | DUNCAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.154E+09 | ALISON | | DUNLAP | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.144E+09 | DIANA | | DUPONT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.943E+09 | BHUVANESWARI | | DURAIRAJ | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.417E+09 | PAUL | G | DURICK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.104E+09 | JENNIFER | KB | DUROCHER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.014E+09 | TITUS | | DUTCHER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.144E+09 | LARA | L | DUWE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.226E+09 | EMILY | | DUYM | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.114E+09 | ALLISON | ELIZABETH | DYREK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.639E+09 | KELLENE | VOKATY | EAGEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.306E+09 | ALEXIS | M | EASTMAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.579E+09 | MICHAEL | E | EASTMAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.851E+09 | SARAH | | EASTMAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.164E+09 | LINDA | L | ECKHARDT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.68E+09 | LINDA | | ECKSTEIN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.366E+09 | FREDERICK | S | EDELMAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.802E+09 | JENNIFER | Y C | EDGOOSE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.408E+09 | JENNIFER | M. | EGELSEER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.053E+09 | ANNE | R | EGLASH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.62E+09 | MARY | L | EHLENBACH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.437E+09 | WILLIAM | J | EHLENBACH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.408E+09 | KATHLEEN | ANNA | EICH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.549E+09 | AARON | COLE | EIFLER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.417E+09 | LAURA | BURNS | EISENMENGER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.71E+09 | MICHAEL | P | EJERCITO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.115E+09 | MARLOWE | W | ELDRIDGE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.367E+09 | MAI | A | ELEZABY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.548E+09 | DAWN | M | ELFENBEIN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.639E+09 | JAMIE | L | ELLIOTT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.347E+09 | ALICIA | TOWNE | ELLISON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.487E+09 | ASHLI | L | ELLISON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.548E+09 | MICHELLE | L | ELMER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.497E+09 | THEODORE | F | ELSAESSER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.7E+09 | TAHA | Y | EL-SHAHAT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.65E+09 | ADDISON | | ELSTON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.054E+09 | HAMID | | EMAMEKHOO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.073E+09 | ANNA | | EMANUEL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.124E+09 | DAVID | J | ENDE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.932E+09 | JUSTIN | O | ENDO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.548E+09 | RACHEL | MARIE | ENGEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.184E+09 | CHAD | M | ENNIS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.903E+09 | SCOTT | A | ENSMINGER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.639E+09 | KATHRYN | ANN | ENZLER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.448E+09 | ALEXANDRA | A | ERDMANN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.306E+09 | KATELYN | | ERICKSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.144E+09 | DAVID | W | ERICKSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.529E+09 | ZACHARY | L | ERICKSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.236E+09 | KIMBERLY | J | ERICKSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.982E+09 | ASHANDA | | ESDAILLE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.7E+09 | LIANA | M | ESKOLA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.963E+09 | TONI-DENISE | | ESPINA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.609E+09 | CHOLENE | | ESPINOZA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.115E+09 | GIUSEPPE | | ESPOSITO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.599E+09 | KARI | ANN | ESSER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.679E+09 | BRAD | A | EVANS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.639E+09 | VIRGINIA | A | EVANS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.802E+09 | ANN | E | EVENSEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.135E+09 | TREVOR | | EVERETT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.73E+09 | STEVEN | | EWER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.003E+09 | KENDRA | L | FABIAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.438E+09 | JOSHUA | R | FAGE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.731E+09 | OLGA | | FAJARDO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.295E+09 | NADINE | S | FAKHRAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.165E+09 | SAHMON | | FALLAHIAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.083E+09 | WHITNEY | | FALLAHIAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.094E+09 | LOUIS | A | FALLIGANT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.296E+09 | BOLANLE | M | FAMAKIN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.448E+09 | MARYAM | L | FAMOURI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.903E+09 | AMY | J | FARGO-YOUNG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.861E+09 | WALID | A | FARHAT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.791E+09 | LEE | D | FAUCHER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.195E+09 | STEPHANIE | S | FAUCHER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.67E+09 | HILARY | E | FAUST | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.003E+09 | EKATERINA | | FEDOROVA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.104E+09 | STUART | | FEICHTINGER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.478E+09 | RICHARD | LEE | FEINBERG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.397E+09 | DAVID | A | FELDSTEIN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.437E+09 | ELIZABETH | A | FELTON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.497E+09 | SANCIA | | FERGUSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.206E+09 | JOHN | S | FERGUSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.387E+09 | BIANCA | B | FERRARI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.932E+09 | PETER | A | FERRAZZANO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.699E+09 | LAUREN | | FETSKO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.609E+09 | LISA | JEAN | FICK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.084E+09 | AARON | S | FIELD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.246E+09 | WILLIAM | | FILBEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.903E+09 | KATHLEEN | | FINK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.165E+09 | JAMES | R. | FINK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.376E+09 | KATIE | | FINK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.003E+09 | SHARON | K | FINLAYSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.721E+09 | JENNIKA | LINDSAY | FINUP | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.569E+09 | CHESSA | L | FISCHER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.731E+09 | KIMBERLY | A | FISCHER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.872E+09 | ANGELA | LEE FARBER | FISCHER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.609E+09 | BARBARA | L | FISCHER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.448E+09 | MIKIYAS | | FITAWOK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.659E+09 | JAMES | G | FITZGIBBON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.003E+09 | MEGAN | B | FITZPATRICK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.043E+09 | JULIA | | FIXEL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.044E+09 | JACOB | | FLEECS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.508E+09 | BLAKE | EVAN | FLEEMAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.448E+09 | KIMBERLY | ANN | FLEISCHMANN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.295E+09 | ELIZABETH | A | FLEMING | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.872E+09 | NICOLE | K | FLETCHALL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.114E+09 | CHRISTOPHER | D | FLETCHER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.043E+09 | JONATHAN | ERIC | FLIEGEL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.225E+09 | JOHN | MARTIN | FLOBERG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.265E+09 | SARAH | LOUISE | FLODEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.66E+09 | CHRISTOPHER | G | FLYNN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.771E+09 | MAXFIELD | P | FLYNN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.216E+09 | SUSAN | R | FOERSTER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.185E+09 | BEATRIZ | M | FOLCIK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.7E+09 | COLLEEN | MARY | FOLEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.105E+09 | EUGENE | F | FOLEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.519E+09 | DAVID | | FOLEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.65E+09 | NICOLE | M | FOLLETTE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.842E+09 | MATTHEW | J | FOLSTAD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.145E+09 | EMILY | M | FONTAINE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.569E+09 | ZACHARY | J | FORCADE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.094E+09 | MICHAEL | P | FORD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.539E+09 | GINA | M | FORTE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.639E+09 | KENNETH | J | FOSTER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.336E+09 | ERIN | M | FOUCH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.316E+09 | EMILY | RENEE JOHNSON | FOWLER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.386E+09 | JAMES | MURRAY | FOWLER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.993E+09 | AMY | M | FOWLER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.508E+09 | BENJAMIN | J | FOWLER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.154E+09 | DAVID | OLIVER | FRANCIS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.832E+09 | CLAIRE | ANN | FRANK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.326E+09 | AMY | J | FRANKLIN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.699E+09 | AMY | S | FRANKLIN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.731E+09 | ROBERT | | FREIDEL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.164E+09 | ANNE | MARIE | FRENCH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.477E+09 | CASEY | | FREYMILLER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.73E+09 | ANDREAS | | FRIEDL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.306E+09 | KRISTIN | ELIZA | FRIEDL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.053E+09 | KAITLYN | K | FRISCH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.913E+09 | MICHAEL | K | FRITSCH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.72E+09 | NATASHA | LANAEH WAGNER | FROST | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.791E+09 | DENISE | K | FRYZELKA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.558E+09 | LUKE | M | FUNK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.872E+09 | MEGAN | S | FURSTENBERG KNAUFF | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.206E+09 | KATRYN | N | FURUYA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.104E+09 | BLYTHE | F | GAGE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.68E+09 | ZHUBIN | J | GAHVARI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.629E+09 | JACQUES | | GALIPEAU | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.892E+09 | CATHERINE | L | GALLAGHER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.842E+09 | BRITTANY | M | GALUSHA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.346E+09 | DAVID | M | GAMM | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.842E+09 | BRIAN | H | GANDER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.71E+09 | MELISSA | A | GANNAGE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.801E+09 | KATHRYN | E | GANNON-LOEW | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.063E+09 | KELLY | N | GARAFFA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.004E+09 | ANTHONY | J | GARCIA-PRATS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.357E+09 | ALI | | GARDEZI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.003E+09 | KELLY | ANN | GARDNER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.751E+09 | KERRY | | GARDNER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.629E+09 | STEPHANIE | N | GARDON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.852E+09 | NEETIKA | | GARG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.528E+09 | SHIVANI | | GARG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.852E+09 | KATHERINE | G | GARLAND | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.417E+09 | CATHARINE | B | GARLAND | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.983E+09 | STEVEN | J | GARLOW | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.649E+09 | JACQUELINE | MARY | GARONZIK WANG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.014E+09 | MICHAEL | J | GARREN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.357E+09 | TAYLER | MARIE | GARVEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.145E+09 | KATHERINE | | GAST | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.498E+09 | LUTHER | L | GASTON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.852E+09 | JOSHUA | JAMES LYLE | GAUGER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.356E+09 | ERIC | A | GAUMNITZ | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.841E+09 | GAIL | | GAUSTAD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.195E+09 | GREGORY | M | GAUTHIER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.326E+09 | LETITIA | M | GEANON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.013E+09 | SHANNON | A | GEDMAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.67E+09 | ALISON | R | GEGIOS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.145E+09 | JAMES | D | GENTRY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.67E+09 | AMY | C S | GENTRY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.256E+09 | NICHOLAS | H | GEORGE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.255E+09 | ELIZABETH | | GEORGE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.165E+09 | MARGARETTA | | GERGEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.953E+09 | JACQUELINE | L | GERHART | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.357E+09 | MARGARITA | NISMAN | GERMAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.154E+09 | JAMES | E | GERN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.822E+09 | BRITTANY | KAY | GEROVAC | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.225E+09 | CLAIRE | M | GERVAIS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.083E+09 | BRENNA | A | GIBBONS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.498E+09 | ANGELA | LEE FARBER | GIBSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.558E+09 | JOY | | GIBSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.943E+09 | SARAH | E | GILBERT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.316E+09 | ANDREA | L | GILBERTSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.145E+09 | LAUREN | K | GILBERTSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.538E+09 | VALERIE | J | GILCHRIST | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.659E+09 | DOBIE | L | GILES | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.478E+09 | KARA | | GILL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.609E+09 | PETER | A | GILL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.125E+09 | MICHAEL | | GILLCRIST | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.841E+09 | BENJAMIN | T | GILLESPIE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.629E+09 | GIORGIO | | GIMELLI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.265E+09 | DANIELLE | R | GINDLESBERGER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.155E+09 | MICHELLE | MARIE | GIONET | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.074E+09 | MARC | B | GLADDEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.629E+09 | TIFFANY | ANN | GLAZER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.508E+09 | JOSHUA | M | GLAZER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.144E+09 | ROBERT | J | GLINERT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.407E+09 | ALLISON | | [illegible] | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.255E+09 | JULIE | A | GOCEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.689E+09 | CATHERINE | ELIZABETH | GOEBEL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.741E+09 | SARAH | ROSALIE | GOECKS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.669E+09 | ELIZABETH | M | GOETZ | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.448E+09 | LILLIAN | P | GOLBACH BAKER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.973E+09 | ZACHARY | DAVID | GOLDBERGER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.236E+09 | BLAIR | | GOLDEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.589E+09 | TODD | L | GOLDMAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.205E+09 | MATTHEW | M | GOLDSMITH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.377E+09 | ELLIE | | GOLESTANIAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.992E+09 | LAUREN | M | GOLLA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.711E+09 | SRIRAM | | GONAKOTI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.629E+09 | KATHERINE | | GONZAGA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.205E+09 | ERIN | K | GONZALEZ | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.043E+09 | CHRISTOPHER | | GOODAVISH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.73E+09 | LESLIE | L | GOODAVISH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.69E+09 | DAVID | C | GOODSPEED | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.519E+09 | DEEPAK | V | GOPAL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.367E+09 | AMANDA | F | GOPLEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.568E+09 | ROXANE | F | GORBACH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.307E+09 | JOEL | E | GORDON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.013E+09 | MICHAEL | | GORELIK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.468E+09 | KATHLEEN | L | GORENC | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.184E+09 | TYLER | C | GORMAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.135E+09 | NATHAN | T. | GORMAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.093E+09 | DANIEL | P | GORSKI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.357E+09 | VINAY | P | GOSWAMY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.164E+09 | JUSTIN | L | GOTTLIEB | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.366E+09 | ANDREW | K | GRAF | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.812E+09 | DAN | | GRALNEK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.216E+09 | LISA | M | GRANT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.992E+09 | MAURA | K | GRASSHOFF | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.316E+09 | MEGAN | M | GRATZ | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.61E+09 | ASHLEY | N | GRAY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.497E+09 | ZACHARY | D | GRAY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.962E+09 | ALLISON | M | GRAYEV | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.761E+09 | MARGARET | MARY | GRECO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.588E+09 | KATHARINE | MARIE | GREENFIELD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.872E+09 | AMY | R | GRELLE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.114E+09 | ANNA | M | GRETZINGER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.194E+09 | CYNTHIA | M | GRIFFIN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.013E+09 | BRIAN | | GRIFFITH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.014E+09 | GARY | R | GRIGLIONE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.386E+09 | MATTHEW | DEAN | GRIMES | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.276E+09 | IAN | C | GRIMES | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.841E+09 | THOMAS | M | GRIST | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.872E+09 | BRIAN | FOLEY | GROGAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.326E+09 | PATRICK | | GROGAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.165E+09 | MOLLY | | GROOSE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.155E+09 | JEFFREY | OLI | GROSLAND | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.347E+09 | MEGAN | B | GROW | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.699E+09 | TYLER | J | GRUNOW | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.832E+09 | PATRICIA | BARBARA | GRZEBIELSKI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.114E+09 | JEFFREY | S. | GRZYBOWSKI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.882E+09 | TODD | MICHAEL | GUDAUSKY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.771E+09 | JILL | M | GUENTHER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.275E+09 | CHELSEA | R | GUENZLER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.771E+09 | CHRISTOPHER | G | GUGLIELMO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.952E+09 | RONALD | P | GUIAO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.295E+09 | JESSICA | MARIE | GULLIVER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.396E+09 | CONNOR | WALTER | GULLSTRAND | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.438E+09 | ASHWATH | | GUNASEKAR | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.497E+09 | CAITLIN | MARY | GUNDERSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.982E+09 | TRACI | L | GUNDLACH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.347E+09 | MEGAN | E | GUSSICK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.812E+09 | ELIZABETHWIN | S. | GUTGESELL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.731E+09 | MICHAL | | GUTOWSKI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.559E+09 | ROBERT | D | GUZY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.731E+09 | CHRISTOPHER | | HAAS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.588E+09 | JILL | M | HAASE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.619E+09 | KATHERINE | S | HABEEB | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.033E+09 | CAROLYN | A | HAERR | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.357E+09 | RODERICK | J | HAFER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.568E+09 | JAMI | ELIZABETH | HAGEMANN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.528E+09 | MARYLOU | | HAGEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.467E+09 | SCOTT | ALLEN | HAGEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.699E+09 | KAITLIN | JOY | HAGGERTY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.912E+09 | THOMAS | W | HAHN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.629E+09 | JAMES | E | HAINE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.589E+09 | JULIE | ANN | HAJEWSKI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.104E+09 | AMBAR | | HALEEM | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.266E+09 | MELANIE | A | HALL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.013E+09 | PAULINA | A | HALL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.902E+09 | REBECCA | | HALL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.538E+09 | ARIC | C | HALL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.285E+09 | MIENA | | HALL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.155E+09 | STEPHEN | | HALLIDAY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.427E+09 | JUANITA | J | HALLS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.326E+09 | JACOB | C | HALVORSEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.61E+09 | MOHAMED | H | HAMDAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.276E+09 | AZITA | G | HAMEDANI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.831E+09 | LAURA | L | HAMMEL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.69E+09 | ERIN | | HAMMER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.497E+09 | DANIEL | J | HAMMES | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.124E+09 | ALLEXA | | HAMMOND | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.771E+09 | ADRIENNE | R | HAMPTON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.902E+09 | KARAM | | HAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.114E+09 | LAURA | | HANCOCK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.598E+09 | KELSEY | A | HAND | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.832E+09 | DOUGLAS | LORENZO | HANDLEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.114E+09 | TANYA | R | HANEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.408E+09 | CHRISTOPHER | CLAY | HANGER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.205E+09 | LAURA | R | HANKS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.124E+09 | AMGAD | S | HANNA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.913E+09 | MICHAEL | J | HANNAMAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.518E+09 | MICHAEL | JON | HANSEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.317E+09 | KAREN | E | HANSEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.701E+09 | KURT | W | HANSEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.953E+09 | KELLIA | J | HANSMANN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.216E+09 | ANN | | HANSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.598E+09 | KRISTA | M | HANSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.68E+09 | ADRIANE | | HARAGAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.903E+09 | PAUL | M | HARARI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.033E+09 | KRISTYN | J | HARE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.619E+09 | MATTHEW | WESLEY | HARER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.003E+09 | KRISTIN | IRENE | HARKINS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.083E+09 | KALLIE | | HARRIER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.215E+09 | ELYSE | I | HARRIS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.61E+09 | LYDIA | J. | HARRIS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.487E+09 | RACHAEL | | HARRIS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.67E+09 | DAVID | ANDREW | HARRIS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.003E+09 | JOHN HENRY | NORMAN | HARRISON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.478E+09 | KYLIE | ELIZABETH | HARROLD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.226E+09 | ELIZA | | HARROLD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.902E+09 | RACHEL | | HART | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.69E+09 | ELLEN | M | HARTENBACH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.73E+09 | JOSEPHINE | M | HARTER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.387E+09 | GREGORY | K | HARTIG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.084E+09 | THOMAS | L | HARTJES | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.043E+09 | ANN | M | HARTMAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.659E+09 | WILLIAM | R | HARTMAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.307E+09 | KIM | L | HARTMANN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.751E+09 | MICHAEL | P | HARTUNG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.215E+09 | CASSANDRA | R | HARTWIG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.155E+09 | DANIELLE | | HARTWIG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.669E+09 | KATHERINE | | HASS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.347E+09 | TINA | M | HATHWAY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.215E+09 | NICHOLAS | B | HAUN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.235E+09 | JOHN | G | HAWKINS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.114E+09 | DANA | M | HAYDEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.62E+09 | JENNIFER | M | HAYES | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.862E+09 | PAUL JOHN | | HAYNER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.296E+09 | RONNI | L | HAYON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.094E+09 | DIANE | E | HEAD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.892E+09 | CHRISTOPHER | T | HEALY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.195E+09 | GREGG | A | HEATLEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.043E+09 | SEAN | P | HEDICAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.589E+09 | ROBERT | B | HEGEMAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.7E+09 | THEODORE | J | HEGNER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.891E+09 | ANNA | | HEID | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.004E+09 | RANDY | S | HEIDEL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.861E+09 | CHEYENNE | N | HEIDENREICH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.286E+09 | WILLIAM | R | HEIFNER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.487E+09 | ANNA | C | HEIMBECHER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.135E+09 | ABIGAIL | T | HEIN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.79E+09 | TARA | L | HEINSELMAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.346E+09 | CHARLES | PAUL | HEISE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.548E+09 | CHRISTINE | A | HEISLER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.982E+09 | ALLISON | | HEIZELMAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.306E+09 | ANNA | | HELD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.721E+09 | STACEY | | HELF | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.407E+09 | JEFFREY | JAMES | HELGAGER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.711E+09 | PEIMAN | | HEMATTI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.639E+09 | PHILLIP | J | HEMMERLING | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.356E+09 | SHERYL | L | HENDERSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.973E+09 | NATALIA | B | HENDRICKSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.003E+09 | REBECCA | J | HENNEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.528E+09 | DAVID | W | HENNESSY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.679E+09 | CAROLINE | | HENSLEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.842E+09 | MELISA | LEE | HERGERT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.558E+09 | JAN | A | HERHOLDT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.952E+09 | CHAD | E | HERMSDORF | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.063E+09 | JOSHUA | LEON | HERMSEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.69E+09 | LAURA | TRAYNOR | HERMSEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.468E+09 | SARA | T | HERMSEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.074E+09 | JOAN | C | HERMSEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.579E+09 | DAVID | | HERNANDEZ GONZALO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.084E+09 | KELLY | A G | HEROLD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.528E+09 | RYAN | J | HERRINGA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.741E+09 | AARON | STANSBURY | HESS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.993E+09 | JAMIE | | HESS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.922E+09 | EMILY | B | HESSELINK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.124E+09 | STEVEN | P | HEUER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.498E+09 | ZOLTAN | G | HEVESI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.7E+09 | ERRI | C | HEWITT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.236E+09 | KATRINA | | HICKLE-KOCLANES | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.155E+09 | BAILEY | ELIZABETH | HIGBY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.498E+09 | BARBARA | J | HIGGINS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.206E+09 | CHRISTOPHER | J | HILDEBRAND | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.396E+09 | JENNIFER | DIANE | HILDNER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.104E+09 | NORA | M | HILL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.135E+09 | DUSTIN | | HILLERSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.144E+09 | KAREN | M | HILLERY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.842E+09 | LUKE | | HILLMAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.014E+09 | PAUL | H | HINDERAKER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.61E+09 | DAVID | C | HINDLE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.276E+09 | MOLLY | A | HINSHAW | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.437E+09 | JAMES | L | HINSHAW | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.418E+09 | KRISTINE | M | HIPPLER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.569E+09 | CHRISTINA | | HIRDES | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.781E+09 | RAVI | S | HIREKATUR | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.255E+09 | SARAH | R | HIRSBRUNNER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.851E+09 | KATHERINE | F | HIRSCH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.034E+09 | CLARA | BEASLEY | HITCHCOCK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.266E+09 | SARAH | B | HITTNER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.468E+09 | EBBA | T | HJERTSTEDT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.225E+09 | BENJAMIN | M | HO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.115E+09 | JOHN | R | HOCH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.316E+09 | ANNE | V | HOEFT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.972E+09 | ANNE | K | HOEFT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.074E+09 | MARK | A | HOENECKE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.003E+09 | PARKER | | HOERZ | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.518E+09 | AMY | S | HOF | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.144E+09 | ERIKA | | HOFFMANN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.276E+09 | INGA | | HOFMANN ZHANG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.265E+09 | COURTNEY | | HOGENDORN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.701E+09 | JOHN | S | HOKANSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.549E+09 | ELIZABETH | H | HOLDEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.377E+09 | RYAN | K.W. | HO-LEON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.922E+09 | SMITHA | K | HOLLA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.104E+09 | SARA | J | HOLLAND | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.771E+09 | THERESA | L | HOLLNAGEL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.508E+09 | EMELLE | S | HOLMES-DRAMMEH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.044E+09 | SIMON | A | HOLOUBEK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.256E+09 | LAURA | | HOLT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.336E+09 | JOSEPH | P | HOLT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.488E+09 | SARAH | E | HOLUM | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.69E+09 | SARA | ANN | HOLZ | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.781E+09 | MARGO | L | HOOVER-REGAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.064E+09 | KARA | | HOPPE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.689E+09 | KIMBERLY | S | HOPPE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.77E+09 | ANNA | CAROLE | HORMIG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.71E+09 | JASON | L | HOROWITZ | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.528E+09 | MICHAEL | | HOROWITZ | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.649E+09 | JENNIE | B | HOUNSHELL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.629E+09 | TAYLOR | RHEA | HOUSE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.953E+09 | LAURA | M | HOUSER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.881E+09 | JONATHAN | D | HOUSMAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.124E+09 | STEVEN | P | HOWARD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.568E+09 | JENNIFER | A. | HOWARD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.751E+09 | JASON | BERNARD | HOWARDS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.306E+09 | BETHANY | | HOWLETT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.074E+09 | COURTNEY | E | HOY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.245E+09 | DEREK | | HOYME | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.518E+09 | SVITLANA | | HRYHOROVA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.74E+09 | DAVID | A | HSU | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.488E+09 | RONG | | HU | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.973E+09 | HEATHER | C | HUANG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.821E+09 | WEI | | HUANG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.246E+09 | SUSAN | G | HUBANKS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.246E+09 | MARGO | E | HUBBARD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.76E+09 | DEREK | R | HUBBARD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.447E+09 | JEFFREY | A | HUEBNER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.781E+09 | KAROL | J | HUENERBERG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.377E+09 | LAURA | B | HUFFMAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.578E+09 | REBEKAH | | HUFFMAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.538E+09 | TRACY | LYTLE | HUFFSTATLER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.548E+09 | HEIDI | A | HUGHES | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.832E+09 | JENNIFER | | HUGHES | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.427E+09 | MICHELLE | DENICE | HUGHES | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.519E+09 | LEAH | B | HUNT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.154E+09 | PAUL | H | HUNTER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.104E+09 | LUCIA | | HURLEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.417E+09 | NEWTON | J | HURST | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.184E+09 | IRENE | A | HURST | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.71E+09 | NOOREEN | | HUSSAIN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.468E+09 | CASANDRA | | HUTCHINSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.448E+09 | RYAN | JOSEPH | HUTTEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.134E+09 | ANNA | | HUTTENLOCHER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.246E+09 | JARED | RE | HYLTON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.831E+09 | ERIC | DAVID | HYUN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.629E+09 | NEVEIN | | IBRAHIM | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.053E+09 | PETAR | G | IGIC | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.104E+09 | HRISSANTHI | | IKONOMIDOU | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.255E+09 | RICHARD | L | ILLGEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.699E+09 | SYED | M | IMAM | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.073E+09 | DOROTHY | ANNE | IMHOFF | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.7E+09 | ANGELA | MARGARET | INGRAHAM | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.024E+09 | JAMES | CLARK | IRCINK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.72E+09 | MATTHEW | W | IRELAND | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.699E+09 | CLARE | M | IRELAND | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.064E+09 | DANA | JAMES | IRRER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.286E+09 | JESUS | I | IRURETAGOYENA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.245E+09 | STACEY | L | ISHMAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.72E+09 | BERMANS | J | ISKANDAR | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.518E+09 | JACQUELINE | SUSAN | ISRAEL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.943E+09 | MAUREEN | M | IVERS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.821E+09 | LALITHA | V | IYER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.004E+09 | DANIEL | J | JACKSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.68E+09 | ABRAHAM | | JACOB | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.519E+09 | KURT | M | JACOBSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.972E+09 | WILLIAM | P | JACOBY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.336E+09 | LAURA | H | JACQUES | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.135E+09 | AMY | L. | JAEGER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.993E+09 | JONATHAN | B | JAFFERY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.791E+09 | SANJEEV | R | JAIN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.357E+09 | SARAH | J | JAMES | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.983E+09 | PHILIP | M | JAMES | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.771E+09 | JESSE | | JAMIESON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.802E+09 | CRAIG | T | JANUARY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.701E+09 | NIZAR | N | JARJOUR | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.467E+09 | DAVID | F | JARRARD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.701E+09 | JENNIFER | L | JARRETT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.175E+09 | ALISON | | JAYME | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.943E+09 | ABIGAIL | | JEBARAJ | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.054E+09 | BRIANA | L | JELENC | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.528E+09 | ASHLEY | J | JENNINGS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.285E+09 | KAITLYN | J | JENSEN-REIMANN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.053E+09 | JOHN | A | JERISHA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.044E+09 | LAUREN | D | JERZAK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.285E+09 | DEANNA | M | JEWELL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.226E+09 | CORLIN | M | JEWELL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.023E+09 | ROY | A | JHAGROO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.77E+09 | ANTHONY | | JIANG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.448E+09 | NIMIRA | | JINA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.266E+09 | RACHAEL | M | JOCEWICZ | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.437E+09 | ERIC | CHRISTIAN | JOHANNSEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.811E+09 | KARI | J | JOHNSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.407E+09 | SCOT | R. | JOHNSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.871E+09 | REBECCA | L | JOHNSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.962E+09 | ADRIENNE | L | JOHNSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.933E+09 | CLAIRE | F | JOHNSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.731E+09 | CARLY | A | JOHNSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.417E+09 | SARA | K | JOHNSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.448E+09 | BRITTANY | R | JOHNSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.548E+09 | MARYL | R | JOHNSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.68E+09 | JOEL | | JOHNSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.013E+09 | STUART | W | JONES | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.206E+09 | LISA | M | JONES | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.943E+09 | ANDREA | NICOLE | JONES | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.407E+09 | JENNIFER | LYNN | JONES | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.317E+09 | JANA | E | JONES | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.286E+09 | ZINIJE | | JONUZI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.235E+09 | DOUGLAS | E | JORENBY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.064E+09 | ANUPAMA | | JOSEPH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.73E+09 | DARNELL | T | JOSIAH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.326E+09 | ANNE | F | JOSIAH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.659E+09 | TIMOTHY | M | JUERGENS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.902E+09 | MARIO | | JULIANO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.741E+09 | ERICA | LYNN | JULSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.054E+09 | HEE SOO | | JUNG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.125E+09 | GEUNYOUNG | | JUNG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.346E+09 | JOHN | L | JUOZEVICIUS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.629E+09 | RYAN | M | JUZA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.115E+09 | DAVID | W | KABEL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.639E+09 | FARAH | | KAIKSOW | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.397E+09 | ANNA | M | KAISER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.568E+09 | SUJANI | S | KAKUMANU | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.932E+09 | MARC | L | KALIN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.447E+09 | NED | H | KALIN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.721E+09 | OLIVIA | A | KALNINS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.134E+09 | MATTHEW | M | KALSCHEUR | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.943E+09 | DINUSHAN | CHATHURANGA | KALUARACHCHI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.75E+09 | SANDRA | A | KAMNETZ | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.62E+09 | TIMOTHY | J | KAMP | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.357E+09 | ALLISON | LEE | KAMPS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.639E+09 | JEFFREY | PAUL | KANNE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.701E+09 | KIM | M | KANTOR | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.155E+09 | MUHAMMAD | S | KARIM | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.528E+09 | JENNIFER | S | KARNOWSKI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.891E+09 | MICHAEL | JOHN | KASTER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.761E+09 | KATHLEEN | ANN | KASTNER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.124E+09 | SARAH | MARIE | KATTERHEINRICH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.477E+09 | KAILIN | E | KAUFFMAN-JEWELL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.307E+09 | LISA | M | KAUFMAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.872E+09 | DIXON | BLAKE | KAUFMAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.145E+09 | RAVNEET | | KAUR | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.478E+09 | JONATHAN | | KAY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.054E+09 | SUHAIB | | KAZMOUZ | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.286E+09 | THOMAS | | KEENAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.509E+09 | FREDERICK | | KELCZ | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.316E+09 | LISA | R | KELLER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.912E+09 | KATLYNN | ANN | KELLEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.872E+09 | MOLLY | M | KELLEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.124E+09 | KAITLYN | J | KELLY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.105E+09 | JOHN | T | KELLY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.7E+09 | MICHELLE | M | KELLY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.852E+09 | BRIDGET | | KELLY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.306E+09 | WILLIAM | J | KEMP | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.044E+09 | MATTHEW | J | KEMPFER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.235E+09 | BENJAMIN | R | KEMPFER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.71E+09 | BRITTANY | P | KEMPINSKI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.184E+09 | EMERSON | S | KENDALL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.044E+09 | BRIAN | | KENEALY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.215E+09 | JORDAN | S | KENIK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.044E+09 | ABDUL MUNEM | M | KENJ HALABI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.094E+09 | PRABHAV | V | KENKRE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.387E+09 | VAISHALEE | P | KENKRE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.508E+09 | TABASSUM | A | KENNEDY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.922E+09 | BARRETT | P | KENNY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.164E+09 | LINDSEY | | KENT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.154E+09 | BRENDA | S | KEPLER LESKE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.629E+09 | KIM | | KEPPLER-NOREUIL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.266E+09 | DAVID | C | KERBL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.256E+09 | JANE | M | KERSTEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.397E+09 | JULIE | M | KESSEL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.396E+09 | MICHAEL | A | KESSLER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.165E+09 | KATIE | E | KESSLER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.912E+09 | FREDERICK | | KETCHUM | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.842E+09 | RACHEL | M | KETTER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.276E+09 | JONATHAN | T | KETZLER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.043E+09 | AHSAN | | KHALID | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.589E+09 | JOHN-MICHAEL | N | KHALIL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.225E+09 | NAZI | S | KHAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.498E+09 | DAVID | S | KIEFER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.943E+09 | MINNIE | W | KIELER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.144E+09 | BEVERLY | A | KIENITZ | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.457E+09 | MICHAEL | J | KIKTA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.206E+09 | TINIKA | | KILGORE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.519E+09 | TONY | L | KILLE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.024E+09 | STEPHANIE | JAN | KILLOY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.861E+09 | DAVID | H | KIM | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.7E+09 | ROY | B | KIM | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.276E+09 | THEODORE | | KIM | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.802E+09 | MICHAEL | K | KIM | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.518E+09 | STEVEN | | KIM | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.952E+09 | NEWRHEE | | KIM | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.963E+09 | EUN HA | | KIM | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.326E+09 | RANDALL | | KIMPLE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.993E+09 | AMY | J | KIND | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.528E+09 | HAJNAL | K | KINDA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.711E+09 | KATHLEEN | A | KING | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.093E+09 | CHRISTIE | LYNN-WARREN | KING | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.336E+09 | RAY | S | KING | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.377E+09 | WILLIAM | J | KINSEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.589E+09 | RYAN | T | KIPP | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.862E+09 | SONYA | | KIRMANI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.235E+09 | RONNIE | J | KIRSCHLING | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.205E+09 | GEORGIOS | | KIRVASSILIS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.276E+09 | MEHREEN | | KISAT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.579E+09 | RANDY | | KITTLESON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.418E+09 | NATHANIEL | GARY | KITZMANN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.609E+09 | AMY | JO | KJELDAHL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.478E+09 | ILENE | D | KLASSY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.508E+09 | MARK | G | KLEEDEHN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.185E+09 | TRACY | A | KLEIN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.074E+09 | BRUCE | S | KLEIN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.246E+09 | EVAN | CHESLER | KLEIN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.891E+09 | JANNA | KIRSTEN | KLEIN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.295E+09 | PETER | | KLEINSCHMIDT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.467E+09 | TROY | J | KLEIST | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.458E+09 | JOANIE | E | KLEMME | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.71E+09 | BREAH | | KLEMP | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.327E+09 | EKATERINA | | KLENCHINA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.579E+09 | LISA | L | KLESIUS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.669E+09 | MARK | A | KLIEWER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.185E+09 | JAMIE | J | KLING | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.528E+09 | HEIDI | MARIE | KLOSTER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.972E+09 | DANIELLE | R | KLOTZ | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.71E+09 | HEATHER | L | KLUCK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.811E+09 | JENNIFER | L | KLUEGER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.7E+09 | ERICA | M | KNAVEL KOEPSEL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.044E+09 | ADAM | KEVIN | KNEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.801E+09 | MARGARET | ANN | KNEZEVICH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.7E+09 | KATELYNN | | KNIPPER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.701E+09 | DANIEL | W | KNOCH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.073E+09 | LAUREN | C | KNOCHE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.579E+09 | MARGARET | A | KNOEDLER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.154E+09 | KRISTEN | L | KNOX | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.569E+09 | ANDREW | T | KNOX | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.386E+09 | EMMA | R | KNUDSEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.903E+09 | ROBYN | D | KNUDTSON MANSKE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.7E+09 | JEFFERY | E | KOBERNUSZ | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.215E+09 | MARIYA | | KOCHUBEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.206E+09 | LAURA | A | KOEHLER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.428E+09 | HANNAH | ROSE | KOERTEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.487E+09 | COURTNEY | E. | KOHN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.286E+09 | ANNE | M | KOLAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.124E+09 | GREGORY | G | KOLDEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.043E+09 | REBECCA | A | KONKOL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.286E+09 | DAWN | R | KONOP SAGE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.346E+09 | CHRIS | | KONSTANTINOU | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.356E+09 | DOUGLAS | E | KOPP | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.003E+09 | LAURA | J. | KOPPLIN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.862E+09 | SARAH | | KORGER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.963E+09 | ANDREW | J | KORNAUS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.629E+09 | BARBARA | J | KOSCHAK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.376E+09 | REBECCA | EDWARDS | KOSLOV | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.357E+09 | DAVID | | KOSOFF | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.074E+09 | IAN | JOSEPH | KOSZEWSKI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.093E+09 | NISHA | | KOTECHA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.781E+09 | ROBERT | J | KOTLOSKI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.891E+09 | STEPHANIE | | KOURTJIAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.043E+09 | CASSONDRA | L | KOVACH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.65E+09 | KATHERINE | LEIGH | KOZAREK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.962E+09 | CRAIG | J | KOZLER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.71E+09 | JOELLEN | | KOZLOWSKI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.316E+09 | ROBERT | M | KRAFT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.105E+09 | LAURA | E | KRAMER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.457E+09 | SOPHIE | K | KRAMER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.589E+09 | PAUL | W | KRANNER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.417E+09 | JEREMY | D | KRATZ | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.033E+09 | AARON | | KRAUT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.852E+09 | LINDSEY | MICHELLE | KREGEL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.003E+09 | ELISE | | KREGER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.699E+09 | JOSEPH | A | KRENZER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.629E+09 | COLLIN | JOHN | KREPLE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.992E+09 | ASHLEY | | KREPLINE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.154E+09 | JAYA | LAKSHMI | KRISHNA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.043E+09 | KENNETH | JAMES | KROGMAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.427E+09 | KRISTINA | K | KRUEGER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.266E+09 | TRAVIS | GORDON | KRUGER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.892E+09 | LISA | M | KRUSE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.65E+09 | MAHGEN | L | KRUSE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.609E+09 | JACQUELINE | M | KRUSER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.125E+09 | KRISTIN | | KSOBIECH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.872E+09 | NICHOLAS | A | KUEHNEL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.7E+09 | MICHELLE | | KUEI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.528E+09 | LAURA | | KUHN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.881E+09 | BECKI | M | KUIK-CONNOR | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.488E+09 | ASHLEY | E | KUJAVA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.659E+09 | OLUBUNMI | | KUMAPAYI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.396E+09 | LACEY | JEAN | KUMAR | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.579E+09 | NILAY | | KUMAR | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.609E+09 | KRAIG | T | KUMFER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.811E+09 | ANNA | D | KUNDE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.7E+09 | ANTHONY | DAVID | KUNER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.317E+09 | DAVID | T | KUNSTMAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.346E+09 | GRETA | J | KUPHAL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.185E+09 | KEVIN | D | KURT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.004E+09 | R COMPTON | | KURTZ | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.659E+09 | DAVID | M | KUSHNER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.206E+09 | BURTON | J | KUSHNER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.538E+09 | JOANNA | | KUSMIREK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.114E+09 | HANI | I | KUTTAB | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.528E+09 | BROOKE | R | KWIECINSKI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.458E+09 | LAURA | E | KWITEK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.851E+09 | JENNIFER | M | KWON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.336E+09 | CHRISTOS | | KYRIAKOPOULOS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.598E+09 | JESSICA | A | LA MAR | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.892E+09 | MARC | H | LABOVICH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.902E+09 | BROOKE | S | LACHANCE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.357E+09 | KYLE | L | LACY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.78E+09 | CAMILLE | | LADANYI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.225E+09 | CHARLOTTE | OWENS | LADD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.67E+09 | ALLISON | M. | LADNER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.902E+09 | PAUL | F | LAESEKE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.165E+09 | ASHLEY | | LAHA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.751E+09 | KENNETH | A | LAHRMAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.285E+09 | JASON | | LAI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.902E+09 | SARAH | | LAI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.528E+09 | CHIN FENG | D | LAI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.346E+09 | JANET | E | LAINHART | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.307E+09 | KELLY | E | LAISHES | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.266E+09 | ELIZABETH | L | LAKE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.67E+09 | WENDELL | B | LAKE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.396E+09 | ANDREJA | B | LAKIC | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.326E+09 | ISRAA | ABDURREZAGH | LAKLOUK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.992E+09 | MICHELLE | L | LAKNER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.104E+09 | KANE | | LAKS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.791E+09 | EDWARD | | LALIK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.458E+09 | MATTHEW | CHRISTOPHER | LAMBERT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.71E+09 | JOHN | E | LAMBERT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.952E+09 | LUKE | JOSEPH | LAMERS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.962E+09 | MARI | L | LAMERS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.912E+09 | JILLIAN | KAY | LANDECK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.731E+09 | BROOK | | LANDEO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.75E+09 | MARY | S | LANDRY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.74E+09 | JOSHUA | M | LANG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.216E+09 | GERALD | J | LANG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.68E+09 | RYAN | WILLIAM | LANGE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.003E+09 | SWAPNIL | SUNIL | LANJEWAR | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.306E+09 | BETSY | I | LARK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.569E+09 | RYAN | D | LAROCHELLE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.68E+09 | JOSHUA | | LAROCQUE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.144E+09 | JEFFREY | DAVID | LARSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.074E+09 | JENNIFER | L | LARSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.841E+09 | MAGNOLIA | J | LARSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.963E+09 | JENNIFER | CISKE | LARSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.539E+09 | CHARLOTTE | | LASENNA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.721E+09 | TAYLOR | M | LATA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.256E+09 | NICHOLAS | CHARLES | LAUCIS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.458E+09 | KIMBERLY | F | LAUTH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.478E+09 | MEEGHAN | A | LAUTNER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.205E+09 | KELLY | A. | LAVIN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.912E+09 | EDWARD | M | LAWRENCE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.64E+09 | TROY | A | LAWRENCE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.973E+09 | ELISE | HANNA | LAWSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.872E+09 | HAU | DANG | LE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.871E+09 | ANDREW | | LE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.7E+09 | MICHAEL | P | LEASURE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.235E+09 | EDWARD | TIMOTHY | LEBLANC | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.75E+09 | DAWN | | LEDBETTER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.306E+09 | NATHAN | S | LEDEAUX | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.983E+09 | JULIE | A | LEDERMAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.427E+09 | DYLAN | STEVEN | LEDFORD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.741E+09 | TESS | | LEE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.215E+09 | JEFFREY | W | LEE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.588E+09 | JANE | | LEE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.963E+09 | KENNETH | S | LEE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.902E+09 | ERNEST | JAEHO | LEE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.973E+09 | JONAS | J Y | LEE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.427E+09 | FRED | T | LEE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.922E+09 | CAROLYN | A | LEE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.105E+09 | LINDA | | LEE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.448E+09 | MATTHEW | H | LEE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.942E+09 | CATHY | A | LEE MILLER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.903E+09 | RANA | C | LEER HAUPT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.77E+09 | TERRI | A | LEFEBER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.356E+09 | JANET | MARIE | LEGARE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.275E+09 | KELSEY | ANN | LEGRO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.963E+09 | JAMES | RONALD | LEHMAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.275E+09 | COREY | | LEHNERT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.498E+09 | ANDREW | S | LEHR | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.307E+09 | HEATHER | N | LEIBER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.427E+09 | JESSICA | L | LEIBERG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.598E+09 | DAVID | Q | LEINWEBER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.649E+09 | CATHERINE | P | LEITH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.519E+09 | RUSSELL | L | LEMMON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.882E+09 | KATHERINE | A | LEMON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.296E+09 | THERESA | M | LENAGHAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.922E+09 | RICHARD | C | LENNERTZ | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.903E+09 | LINDA | | LENZ | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.285E+09 | RICHARD | T | LENZ | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.245E+09 | JAMES | W | LEONARD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.265E+09 | ALEXANDER | J | LEPAK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.215E+09 | MOLLY | KATHLEEN | LEPIC | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.801E+09 | NATHAN | T | LEPP | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.579E+09 | MICHELLE | A | LEROY HATHEWAY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.549E+09 | KATHRYN | | LESS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.302E+09 | JULIE | LYNN | LESSARD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.326E+09 | NAOMI | | LEVER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.194E+09 | ERYN | | LEVIN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.215E+09 | JUSTIN | B | LEVINSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.892E+09 | HARA | | LEVY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.155E+09 | KATIE | M | LEWELLIN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.286E+09 | KRISTIN | A | LEWICKI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.125E+09 | TAYLOR | | LEWIS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.286E+09 | EMILY | H | LEWIS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.76E+09 | DAVID | H | LEWIS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.074E+09 | CHARLES | M | LEYS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.266E+09 | JOSHUA | D | LIBERMAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.61E+09 | JAY | CHARLES | LICK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.913E+09 | ANNE | OSNAT | LIDOR | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.357E+09 | SARA | N | LIEGEL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.144E+09 | SARAH | L | LIEGL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.215E+09 | KENNETH PATRICK | | LIGARAY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.822E+09 | DANIELLE | MARIE | LIMA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.013E+09 | JAMIE | J | LIMJOCO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.276E+09 | FRANK | C. | LIN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.72E+09 | SANDRA | | LIN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.387E+09 | TIFFANY | | LIN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.397E+09 | TERESA | L | LINCICUM | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.619E+09 | ALLISON | | LINDELL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.337E+09 | CHRISTOPHER | | LINDHOLM | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.093E+09 | SHELLY | S | LINEBERGER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.448E+09 | BAILEY | | LINK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.205E+09 | CASSANDRA | J | LISS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.821E+09 | MATTHEW | T | LISTER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.78E+09 | NATALIE | | LIU | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.336E+09 | HONGTAO | | LIU | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.488E+09 | YAO | | LIU | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.761E+09 | MONICA YUN | | LIU | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.427E+09 | YONGJUN | | LIU | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.578E+09 | STEPHANIE | | LIU | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.629E+09 | GLENN | | LIU | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.881E+09 | TIMOTHY | | LIVETT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.063E+09 | RICARDO | V | LLOYD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.497E+09 | THOMAS | P | LO DUCA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.497E+09 | GABRIELA | C | LOBATO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.336E+09 | INNA | NEYMAN | LOBECK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.063E+09 | JENNIFER | E | LOCHNER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.973E+09 | NOELLE | K | LOCONTE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.963E+09 | MEREDITH | G | LOEWENSTEIN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.67E+09 | MICHAEL | T | LOHMEIER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.539E+09 | DANA | | LOKE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.396E+09 | CHLOE | CEZANNE | LOKEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.852E+09 | LUIS | | LOMELI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.751E+09 | MICAH | T | LONG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.225E+09 | KRISTIN | LEIGH | LONG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.357E+09 | RYAN | JOSEPH | LONGFELLOW | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.145E+09 | LAUREN | | LONGHENRY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.649E+09 | KAREN | M | LOOMANS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.457E+09 | SERGUEI | Y | LOPUKHIN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.184E+09 | SAMANTHA | JO | LORENZ | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.741E+09 | AMY | E | LOVELL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.205E+09 | STEPHANIE | | LOVELL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.751E+09 | ERIN | M | LOWERY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.004E+09 | SAM | JOSEPH | LUBNER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.185E+09 | MEGHAN | G | LUBNER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.67E+09 | YING | EVA | LU-BOETTCHER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.124E+09 | JULIA | ROSE | LUBSEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.993E+09 | MARK | J | LUCARELLI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.205E+09 | BRIDGET | M | LUCAS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.7E+09 | MICHAEL | R | LUCEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.316E+09 | RYAN | D | LUELLWITZ | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.023E+09 | SHEA | N | LUES | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.437E+09 | MAIRA | OLIVEIRA | LUETTINGER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.306E+09 | MEGAN | K | LUTZ | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.72E+09 | CHRISTOPHER | C | LUZZIO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.145E+09 | MEGAN | | LYGHT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.75E+09 | JANE | BETH | LYON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.438E+09 | VINCENT | T | MA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.013E+09 | REBECCA | L | MACALLISTER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.074E+09 | ALEXANDER | D | MACBRIAR | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.194E+09 | MELISSA | M | MACDONALD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.457E+09 | KELLY | S | MACK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.084E+09 | TIFFANY | L | MACK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.528E+09 | ERIN | | MACKINNEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.478E+09 | KELLY | S | MACVITTIE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.184E+09 | ASHLEY | | MACY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.578E+09 | MATTHEW | | MADER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.518E+09 | RAMA | K | MAGANTI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.063E+09 | NAMRATA | | MAGAR | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.124E+09 | BRYAN | L | MAGENHEIM | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.316E+09 | ANGELA | L | MAGINN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.922E+09 | KATHLEEN | R | MAGINOT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.084E+09 | APARNA | M | MAHAJAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.79E+09 | MICHAEL | ALLEN | MAHER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.73E+09 | PETER | A | MAHLER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.256E+09 | MARCUS | PHILIP | MAIER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.922E+09 | ELAINE | M | MAKAROWSKI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.255E+09 | DENNIS | G | MAKI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.751E+09 | RORY | J | MAKIELSKI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.73E+09 | PREMRAJ | | MAKKUNI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.084E+09 | AMY | | MALIK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.812E+09 | FARHAT | B | MALIK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.609E+09 | MICHELE | L | MALLOY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.741E+09 | ASHLEY | M | MALM | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.387E+09 | JAMES | D | MALONEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.519E+09 | CHRISTOPHER | M | MANAKAS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.922E+09 | MICHAEL | A | MANCERA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.165E+09 | SIMANJIT | K | MAND | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.296E+09 | DIDIER | A | MANDELBROT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.568E+09 | PAUL | MATTHEW | MANGANARO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.144E+09 | TERESA | | MANGIN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.377E+09 | LORI | | MANKOWSKI-GETTLE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.326E+09 | ELIZABETH | A | MANN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.357E+09 | LEANNE | M | MANSFIELD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.054E+09 | MELISSA | | MANZUK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.215E+09 | DEBORAH | J | MARBLE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.124E+09 | ANGELA | M | MARCHANT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.598E+09 | MEGAN | A | MARCOU | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.639E+09 | BENJAMIN | C | MARCUS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.033E+09 | WENDI | E | MARIEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.154E+09 | BRIAN | K | MARKHARDT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.821E+09 | JENNIFER | M. | MARKS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.528E+09 | PETER | | MAROGIL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.629E+09 | ERIN | LEIGH | MARRIOTT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.064E+09 | ANNE | M | MARSH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.275E+09 | KELSEY | ERIN | MARSHALL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.66E+09 | AMBER | | MARSHALL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.478E+09 | KRISTEN | A | MARTEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.317E+09 | MICHELE | M | MARTIN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.367E+09 | DAVID | M | MARTIN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.215E+09 | MEGHANN | | MARTIN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.194E+09 | MARIA | D | MARTIN ROTHER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.842E+09 | JOANNE | G. | MARTIN-KOOB | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.175E+09 | ANDREA | I | MARTONFFY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.71E+09 | ERIC | S | MARTY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.093E+09 | MELISSA | J | MASON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.548E+09 | SYED | A | MASOOD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.053E+09 | SOFIA | | MASRI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.588E+09 | JUSTIN | | MASSEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.619E+09 | RAJEEV | | MASSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.417E+09 | AIMEE | K | MASTRANGELO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.063E+09 | SAMEER | K | MATHUR | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.468E+09 | MADHULIKA | | MATHUR | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.872E+09 | EDUARD | | MATKOVIC | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.023E+09 | KRISTINA | A | MATKOWSKYJ | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.093E+09 | DANIEL | R | MATSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.609E+09 | KRISTINE | M | MATSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.861E+09 | JON | S | MATSUMURA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.983E+09 | CAMILLA | K | MATTHEWS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.285E+09 | LINDSAY | A | MATTHEWS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.548E+09 | MELISSA | | MATTIODA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.538E+09 | RYAN | | MATTISON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.598E+09 | SCOTT | | MAUCH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.69E+09 | SARAH | J | MAUDLIN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.115E+09 | COURTNEY | M | MAURER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.114E+09 | LAURA | J | MAURSETTER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.76E+09 | BRADLEY | A | MAXFIELD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.458E+09 | MATTHEW | RYAN | MAY-CURRY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.225E+09 | ANNE | N | MAYER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.246E+09 | KEVIN | A. | MAYES | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.347E+09 | SARAH | E | MC DERMOTT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.387E+09 | SARAH | ELIZABETH | MCACHRAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.913E+09 | RYAN | MICHAEL | MCADAMS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.669E+09 | KEVIN | S | MCALLISTER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.054E+09 | JOSEPH | A | MCBRIDE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.286E+09 | ELIZABETH | BRADFORD | MCBRIDE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.417E+09 | ALLYSON | CATHERINE | MCBRIDE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.407E+09 | MARK | R | MCCABE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.194E+09 | JACOB | T | MCCALLUM | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.285E+09 | SHEBA | | MCCANTS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.155E+09 | DANIELLE | E | MCCARTHY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.417E+09 | DANIEL | P | MCCARTHY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.115E+09 | JOHN | G | MCCARTNEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.588E+09 | MATTHEW | T | MCCAULEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.105E+09 | KELLY | ERIN | MCCLANAHAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.104E+09 | ANDREW | S | MCCLINTOCK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.266E+09 | KATHRYN | D | MCCOMB | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.316E+09 | KEVIN | THOMAS | MCCONKEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.649E+09 | JUDY | A | MCCORKELL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.73E+09 | TIMOTHY | | MCCORMICK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.276E+09 | TRISHA | LYNN | MCCORMICK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.639E+09 | SARA | SPENCER | MCCOY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.034E+09 | KATHERINE | A | MCCREARY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.194E+09 | ERIC | DEVINE | MCCUE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.114E+09 | DANIEL | JOEL | MCCULLEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.478E+09 | TIMOTHY | M | MCCULLOCH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.812E+09 | JOHN | P | MCCULLOUGH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.093E+09 | EMILY | J | MCCUTCHEON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.619E+09 | MICHAEL | H | MCDONALD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.76E+09 | RYAN | C | MCDONALD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.548E+09 | THOMAS | L | MCDONALD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.206E+09 | TIMOTHY | H | MCDONOUGH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.336E+09 | THOMAS | S | MCDOWELL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.326E+09 | KAYE | L | MCGRATH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.598E+09 | JACOB | | MCGRATH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.933E+09 | STEPHANIE | M | MCGREGOR | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.104E+09 | KELLY | N | MCGREGORY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.265E+09 | CHRISTINE | E | MCGUINTY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.295E+09 | ABIGAIL | M | MCGUIRE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.589E+09 | JEFFREY | | MCGUIRE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.488E+09 | GWENEVERE | C | MCINTOSH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.992E+09 | AMANDA | P | MCINTYRE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.711E+09 | JOSEPH | W | MCKEW | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.649E+09 | KEVIN | M | MCKOWN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.872E+09 | TREVOR | | MCKOWN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.155E+09 | JUSTIN | SCOTT | MCLEAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.71E+09 | LISA | F | MCLENNAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.841E+09 | JOSEPH | | MCMAHON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.558E+09 | PAUL | R | MCMILLAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.003E+09 | DAWNA | L | MCMILLAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.104E+09 | RACHEL | MARGARET | MCMINN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.105E+09 | DOUGLAS | G | MCNEEL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.892E+09 | SARAH | K | MCNIEL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.973E+09 | KATHRYN ANN | KELLY | MCQUEEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.397E+09 | MARY | E | MCSWEENEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.528E+09 | SCOTT | M | MEAD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.377E+09 | KAREN | L | MECKLENBURG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.71E+09 | VIRGINIA | | MEDINILLA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.023E+09 | JOSHUA | E | MEDOW | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.437E+09 | VENKATA | N | MEDURI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.508E+09 | WANDA | | MEETEER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.751E+09 | CASSANDRA | C | MEFFERT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.508E+09 | RONAK | | MEHTA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.164E+09 | ELEANOR | F | MEISNER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.044E+09 | EMILY | A | MELL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.023E+09 | DAVID | M | MELNICK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.891E+09 | ALYSIA | M | MENARD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.812E+09 | NINA | SRICHAND | MENDA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.982E+09 | NANDAKUMAR | M | MENON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.76E+09 | KALI | R | MESDJIAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.114E+09 | EMILY | | METZGER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.366E+09 | CRISTOPHER | A. | MEYER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.276E+09 | SHAUNA | J | MEYER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.689E+09 | PATRICK | SCOTT | MEYER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.913E+09 | CARI | L | MEYER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.497E+09 | AMANDA | JEAN | MEYER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.811E+09 | XINLIU | P | MEYER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.7E+09 | EMILY | J | MEYER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.347E+09 | BETHANY | A | MEYERING | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.083E+09 | MICHAEL | STEPHEN | MEYN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.558E+09 | JOSHUA | D | MEZRICH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.821E+09 | OLACHI | J | MEZU-NDUBUISI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.872E+09 | MARK | A | MICEK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.761E+09 | WILLIAM | E | MICHAEL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.559E+09 | KAARIN | | MICHAELSEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.367E+09 | BRETT | FOSTER | MICHELOTTI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.559E+09 | COLLIN | | MICHELS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.194E+09 | NICOLE | T. | MICHLER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.72E+09 | SARA | A | MIJAL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.154E+09 | AMY | D. | MILLARD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.478E+09 | KIMBERLY | J | MILLER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.145E+09 | KASEY | R | MILLER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.458E+09 | KATHRYN | A | MILLER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.185E+09 | ALISON | | MILLER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.68E+09 | JOEL | D | MILLER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.67E+09 | ALEXANDER | DOUGLAS | MILSAP | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.831E+09 | KYLE | D | MINER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.922E+09 | VINCENT | J | MINICHIELLO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.498E+09 | REBECCA | MANGET | MINTER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.539E+09 | ALEXANDER | ROLAND | MIRANDA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.539E+09 | MEGAN | K | MIRKES | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.205E+09 | JENNIFER | ANN | MIRRIELEES | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.589E+09 | ELIZABETH | ANN | MISCH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.519E+09 | SARA | M | MISURELLI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.699E+09 | JOSEPH | | MITCHELL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.7E+09 | MIHAI | | MITITELU | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.79E+09 | LAUREN | MICHELLE | MIXTACKI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.295E+09 | DANIEL | SCOTT | MODAFF | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.064E+09 | AMANDA | J | MOE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.791E+09 | MEISAM | HOSSEINABADI | MOGHBELLI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.75E+09 | MAHA | ABDALLA | MOHAMED | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.77E+09 | ASHLEY | | MOHAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.609E+09 | EMMA | L | MOHR | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.851E+09 | RACHEL | C | MOLANDER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.063E+09 | SARA | LYNN | MOLDENHAUER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.973E+09 | CHRISTINA | M | MOLINARO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.689E+09 | KATHARINE | H | MOLINAROLO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.801E+09 | ANNA | CHRISTINE | MOMONT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.903E+09 | KAREN | L | MONCHER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.093E+09 | SANBRITA | | MONDAL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.074E+09 | ERIC | JAMES | MONROE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.003E+09 | MARIANA | LEE | MONTERO JAQUES | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.598E+09 | PATRICIA | A | MOORE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.275E+09 | LAURENCE | NICHOLAS | MOORE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.529E+09 | HASMIK | | MORALES | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.539E+09 | GLORIA | M | MOREL VALDES | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.589E+09 | MEGAN | A | MORENO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.598E+09 | COURTNEY | ERIN | MORGAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.013E+09 | ANGELA | B | MORGAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.205E+09 | KRISTA | | MORIN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.862E+09 | LINDSAY | M | MORRIS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.003E+09 | TAYLOR | | MORRIS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.73E+09 | ZACHARY | S | MORRIS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.215E+09 | GABRIEL | A | MORRISON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.529E+09 | KIRIANA | | MORSE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.448E+09 | JOE-ANN | | MOSER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.275E+09 | JOHN | TYLER | MOSES | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.598E+09 | TOVAH | Z | MOSS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.568E+09 | HALEIGH | N | MOSS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.094E+09 | MARK | H | MOSS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.892E+09 | WILLIAM | J | MOTT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.548E+09 | NIKE | | MOURIKES | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.903E+09 | MARTY | G | MOZENA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.73E+09 | AMANDA | E | MRAVEC | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.599E+09 | AMY | J | MUCHOW | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.821E+09 | BRIDGET | L | MULDOWNEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.043E+09 | BRIAN | F | MULLAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.013E+09 | ERIN | M | MULLAN TOWNS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.276E+09 | JOELLE | B | MULROY CLUFF | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.417E+09 | VICTORIA | K | MURDOCH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.306E+09 | LAUREN | A | MURPHY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.7E+09 | ABIGAEL | B | MURPHY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.821E+09 | DUSTIN | E | MURPHY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.408E+09 | LINDSEY | J | MURPHY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.457E+09 | THOMAS | R | MURPHY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.225E+09 | KATHLEEN | | MURPHY ENDE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.669E+09 | DAVID | R | MURRAY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.569E+09 | SAMANTHA | ANN | MURRAY-BAINER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.689E+09 | JESSICA | A | MUSTO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.115E+09 | BRENDA | | MUTH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.992E+09 | EMILY | SUSAN | MYCYK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.347E+09 | WHITNEY | L | MYERS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.598E+09 | NATHANIEL | LOGAN | MYERS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.791E+09 | KIRSTIN | A | NACKERS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.225E+09 | LISA | M | NACKERS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.932E+09 | RYAN | | NADBORALSKI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.569E+09 | KALYAN VARA GANESH | | NADIMINTI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.569E+09 | SCOTT | K | NAGLE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.347E+09 | BRIAN | JAMES | NAGLE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.256E+09 | PRASHANT | | NAGPAL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.751E+09 | SRINIVAS | N | NAIDU | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.66E+09 | JENNIFER | | NAIDU | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.598E+09 | SUNIL | G | NAIR | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.336E+09 | PHILIP | | NAJM | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.802E+09 | STEPHEN | Y | NAKADA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.923E+09 | CASSIE | L | NANKEE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.518E+09 | LUKE | | NANKEE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.124E+09 | ANAND | KUMAR | NARAYAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.236E+09 | LUCILLE | ELIZABETH | NATHWANI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.053E+09 | THOMAS | M | NAUGHTON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.699E+09 | MONICA | C | NAUTA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.903E+09 | DIPESH | | NAVSARIA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.761E+09 | MONIBA | | NAZEEF | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.509E+09 | PAUL | J | NEARY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.054E+09 | ERIC | MATTHEW | NEASI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.841E+09 | SARAH | M | NEHLS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.306E+09 | JESSICA | A | NEHLS RENNHACK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.185E+09 | NIKOLE | ADRIANE | NEIDLINGER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.174E+09 | JAMES | R | NELLEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.488E+09 | REBECCA | L | NELSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.922E+09 | KARI | L | NELSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.77E+09 | LESLIE | | NELSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.528E+09 | BLAISE | A | NEMETH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.882E+09 | CHRISTOPHER | A | NESTLEROAD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.71E+09 | LISA | A. | NETKOWICZ | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.317E+09 | JENIEL | E | NETT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.771E+09 | MEGAN | FARRELL | NEUMAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.781E+09 | HEATHER | B | NEUMAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.468E+09 | RYAN | KEITH | NEWBERRY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.387E+09 | PETER | D | NEWCOMER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.62E+09 | ROBERT | WILLIAM | NEWELL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.003E+09 | BIJAN | | NEZAMI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.125E+09 | MONGTU | THI | NGO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.699E+09 | TUAN | T | NGUYEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.245E+09 | PETER | FROSIO | NICHOL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.66E+09 | CHRISTOPHER | R.N. | NICHOLAS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.165E+09 | ADAM | | NICHOLSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.589E+09 | BRIAN | THOMAS | NICKEL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.852E+09 | SARA-NICOLE | N | NICOLES | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.579E+09 | ANNE | R | NIEBLER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.579E+09 | MICHAEL | J | NIELSEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.519E+09 | JULIE | K | NIELSEN-WITKOVSKY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.276E+09 | DAVID | B | NIEMANN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.811E+09 | JOSHUA | DANIEL | NIFORATOS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.538E+09 | JACK | B | NITSCHKE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.569E+09 | BRADLEY | THOMAS | NIX | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.538E+09 | JANE | E | NIXON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.598E+09 | DENYSE | | NIZAM | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.044E+09 | MATTHEW | E | NOLAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.7E+09 | EVAN | T | NOLANDER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.892E+09 | STEPHEN | W | NOLTNER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.861E+09 | KENNETH | J | NOONAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.711E+09 | SUZANNE | M | NORBY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.053E+09 | TODD | O | NOREUIL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.568E+09 | T | MICHAEL | NORK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.337E+09 | LAUREN | SAMANTHA BERGER | NOSANOV | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.79E+09 | KELLI | M | NOTARO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.629E+09 | STEVEN | J | NOVACHECK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.67E+09 | LEAH | | NOVOA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.832E+09 | MELISSA | MARIE | NOVOTNY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.003E+09 | JESSICA | ANN | NOWAK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.872E+09 | GABRIELLE | | NUNNARI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.922E+09 | NNENNA | | NWANKWO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.043E+09 | DANIEL | M | O CONNELL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.307E+09 | JULIA | LAUREN | OANES | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.923E+09 | ALYSSA | L | O'BRIEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.295E+09 | LEAH | K | O'CONNELL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.942E+09 | ANNE | M | OCONNOR | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.457E+09 | ANGELA | M.W. | OCONNOR | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.992E+09 | CLARE | ELIZABETH | O'CONNOR | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.357E+09 | JASHAN | DEEP | OCTAIN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.024E+09 | SARA | E | ODONNELL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.649E+09 | JON | S | ODORICO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.164E+09 | LORI | A | OETTINGER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.548E+09 | JAMES | | OH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.367E+09 | JEFFREY | RANDALL | OLECH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.711E+09 | DOUGLAS | GREGORY | OLK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.549E+09 | JESSICA | | OLSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.266E+09 | KELLY | | OLSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.66E+09 | CHRISTY | ANN | OLSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.488E+09 | JAMES | E | OMOHUNDRO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.528E+09 | SEAN | M | ONEILL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.064E+09 | TIN | N | OO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.751E+09 | SHEILA | M | OPELT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.164E+09 | ANN | P | O'ROURKE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.286E+09 | JEFFREY | J | ORYALL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.064E+09 | SATORU | | OSAKI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.468E+09 | AARON | L | OWEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.842E+09 | EMILY | | OWEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.023E+09 | NICCI | | OWUSU-BRACKETT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.317E+09 | BORA | | OZEL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.064E+09 | LAURA | G | OZKAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.043E+09 | ORHAN | S | OZKAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.508E+09 | SAMANTHA | KATHERINE | PABICH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.317E+09 | KATHERINE | E | PACKWOOD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.316E+09 | CASSANDRA | A | PADOVANI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.245E+09 | LUIS | A | PAGAN-CARLO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.549E+09 | SANDRA | | PAHNKE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.598E+09 | CHRISTOPHER | J | PAINTER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.427E+09 | MARY | H | PAK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.922E+09 | AMRUTH | | PALLA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.396E+09 | AMANDA | L | PALM | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.518E+09 | PHILIP | A | PALMON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.983E+09 | NEIL | JACOB | PALOIAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.255E+09 | ROBYN | WINNER | PALOIAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.548E+09 | PAUL | | PANKRATZ | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.791E+09 | GERALD | T | PANKRATZ | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.367E+09 | KRISTEN | L | PANTHER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.053E+09 | SARAH | E | PANZER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.235E+09 | DAVID | R | PAOLONE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.115E+09 | KELLY | H | PAPPAS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.185E+09 | SANDESH | | PARAJULI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.105E+09 | EVE | | PARETSKY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.609E+09 | AMY | E | PARINS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.488E+09 | JOHN | K | PARK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.932E+09 | JOSE | R | PARRA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.65E+09 | SHELLEY | L | PARRELL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.69E+09 | THOMAS | R | PASIC | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.518E+09 | JESSICA | L | PASQUAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.538E+09 | JENNIFER | C | PASSINI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.559E+09 | HEMA | | PATEL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.609E+09 | NAREN | | PATEL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.881E+09 | MONICA | ARUN | PATEL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.357E+09 | NAYAN | R | PATEL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.155E+09 | KEVIN | B | PATEL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.175E+09 | RAVI | | PATEL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.64E+09 | VINAY | L | PATEL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.337E+09 | DEVAL | | PATEL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.871E+09 | SHANNON | LYNN | PATTERSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.094E+09 | BRIAN | W | PATTERSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.629E+09 | JILL | M | PATZNER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.619E+09 | ROBIN | | PAUDEL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.265E+09 | JEREMY | L | PEACOCK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.054E+09 | CHARLES | | PEARCE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.427E+09 | JANE | K | PEARSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.77E+09 | ANA | | PEARSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.396E+09 | JAIME | E | PECHACEK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.538E+09 | MELISSA | J | PECHAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.316E+09 | PATRICK | JOHN | PEEBLES | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.063E+09 | KIM | A | PEIFFER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.862E+09 | MICHAEL | D | PELISKA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.164E+09 | ELAINE | M | PELLEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.155E+09 | ROBERT | F | PELLICER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.185E+09 | SEAN | M | PENARANDA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.437E+09 | JOHN | D | PENNER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.569E+09 | JON | FREDRICK | PENNYCUFF | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.387E+09 | CAITLIN | S | PEPPERELL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.448E+09 | BARBARA | A | PERKINS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.761E+09 | ANDREW | D | PERKINS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.327E+09 | MATTHEW | T | PERKOVICH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.649E+09 | SCOTT | B | PERLMAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.356E+09 | MICHAEL | | PEROUANSKY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.084E+09 | CAROLE | E | PERRY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.033E+09 | JORDAN | | PERRY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.539E+09 | JESSICA | L | PESZEK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.215E+09 | NASTASSJA | L | PETERMANN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.094E+09 | MEGAN | ELIZABETH | PETERS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.347E+09 | GINETTE | | PETERSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.508E+09 | RITA | A | PETERSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.347E+09 | MOLLY | S | PETERSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.861E+09 | MICHAEL | JOHN | PETERSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.68E+09 | AMY | L | PETERSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.67E+09 | KAITLIN | M | PETERSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.265E+09 | MEGAN | FITZGERALD | PETERSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.266E+09 | EMILY | J | PETERSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.751E+09 | HEATHER | M. | PETO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.205E+09 | RACHEL | LILLIAN | PETRO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.447E+09 | ELIZABETH | MARIE | PETTY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.346E+09 | PATRICK | R | PFAU | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.175E+09 | DARCI | L | PFEIL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.023E+09 | DAVID | D | PHAM | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.064E+09 | JENNIFER | L | PHILIP | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.891E+09 | MEGHAN | D | PHILLIPS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.699E+09 | PAULINA | | PHILLIPS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.589E+09 | MICHAEL | J | PHILLIPS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.983E+09 | ADRIAN | B | PICHURKO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.821E+09 | PETER | A | PICKHARDT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.962E+09 | PERRY | J | PICKHARDT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.417E+09 | DENA | L | PIECHOWSKI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.761E+09 | SREE | V | PILLA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.639E+09 | JASON | W | PINCHOT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.357E+09 | ROSS | S | PINTER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.599E+09 | MEGAN | E | PIPER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.599E+09 | MICHELE | L | PIPP-DAHM | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.165E+09 | ALI | | PIRASTEH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.66E+09 | CHRISTA | | PITTNER SMITH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.468E+09 | DAVID | T | PLANTE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.024E+09 | JAMES | C | PLASKY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.326E+09 | ALISON | N | PLETCH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.509E+09 | KAREN | H | PLETTA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.579E+09 | JENNIFER | L | PLEVA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.115E+09 | AMY | N | PLUMB | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.367E+09 | ERIN | I | PLUMLEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.054E+09 | ALLISON | J | PLUMMER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.539E+09 | KAVITA | H | PODDAR | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.276E+09 | AMY | M | PODMOLIK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.538E+09 | JENNIFER | L | POEHLS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.043E+09 | ELIZABETH | A | POI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.943E+09 | STEPHEN | P | POLANSKI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.67E+09 | MICHELLE | ANN | POLIAK-TUNIS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.235E+09 | MICHAEL | S | POMROY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.852E+09 | BRYAN | DUSTIN | POOLER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.76E+09 | SAMUEL | O | POORE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.246E+09 | PRIYANKA | A | POPHALI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.872E+09 | PETER | M | POPIC | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.326E+09 | AURORA | | POP-VICAS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.336E+09 | MICHAEL | A | PORTE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.447E+09 | LYNN | P | POSICK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.619E+09 | JEFFREY | J | POTHOF | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.014E+09 | HEATHER | | POTTER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.194E+09 | MATTHEW | | POVLICH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.053E+09 | MYRON | A | POZNIAK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.892E+09 | VIVEK | | PRABHAKARAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.943E+09 | KATHERINE | | PRANICA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.428E+09 | ANKUR | | PRASAD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.852E+09 | KETH | M | PRIDE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.588E+09 | ANDREY | | PRILUTSKIY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.71E+09 | ASHLEY | | PRIVALLE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.79E+09 | AMY | K | PROEBSTLE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.418E+09 | PAMELA | A | PROPECK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.004E+09 | TYLER | MARSHALL | PROUT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.185E+09 | ROBERT | J | PRZYBELSKI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.336E+09 | DIANE | M | PUCCETTI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.922E+09 | MICHAEL | S | PULIA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.72E+09 | CONRAD | D | PUN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.649E+09 | ALICIA | G | PURDIN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.68E+09 | MICHAEL | DAVID | PURICELLI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.842E+09 | JUSTIN | PAUL | PURNELL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.992E+09 | CHRISTOPHER | S | PURTELL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.69E+09 | GARROLD | M | PYLE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.7E+09 | NICHOLAS | J | PYTEL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.285E+09 | TAUQEER | | QAZI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.568E+09 | JAMES | E | QUACKENBUSH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.69E+09 | PETER | E | QUALEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.175E+09 | ERIN | N | QUATTROMANI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.326E+09 | DAVID | W | QUEOFF | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.013E+09 | MARIAH | | QUINN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.852E+09 | NICHOLAS | L | RABE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.256E+09 | PAUL | FRANKLIN | RABEDEAUX | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.225E+09 | JENNA | | RACINE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.306E+09 | RACHEL | J | RADEL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.063E+09 | PETER | S | RAHKO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.942E+09 | THOMAS | JAY | RAIFE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.478E+09 | THOMAS | JOSEPH JUSTIN | RAJ | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.104E+09 | SAURABH | | RAJGURU | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.336E+09 | DAVID | P | RAKEL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.892E+09 | REBECCA | M | RAKOCY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.812E+09 | JOHN | C | RALPHE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.61E+09 | PRASANNA | | RAMAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.659E+09 | ANIL | PRASAD | RAMARAO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.699E+09 | SIMA | K | RAMRATNAM | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.236E+09 | STACY | M | RANGUETTE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.276E+09 | ERIK | A | RANHEIM | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.195E+09 | ANJALI | | RAO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.548E+09 | VENKAT | K | RAO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.549E+09 | SHIRI | G | RAPHAELY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.721E+09 | IAN | | RASCH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.872E+09 | JOANNE | K | RASH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.094E+09 | MOLLY | E | RASKE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.145E+09 | THOMAS | LANDIS | RATCHFORD JR | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.104E+09 | PRACHI | B | RAUT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.7E+09 | AMISH | N | RAVAL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.417E+09 | GOWTAM | | RAVIPATI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.114E+09 | CASEY | L | RAY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.083E+09 | KAITLIN | | RAY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.073E+09 | KAITLIN | A | RAY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.802E+09 | NANCY | C | RAYMOND | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.014E+09 | DANALYN | K | RAYNER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.246E+09 | FARHAN | | RAZA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.276E+09 | VARUN | | RAZDAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.72E+09 | KRISTA | M | REAGAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.447E+09 | GREGORY | S | REBELLA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.872E+09 | SUSAN | L | REBSAMEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.993E+09 | JOHN | E | RECTENWALD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.296E+09 | GURU | | REDDY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.105E+09 | SARAH | J | REDEMANN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.054E+09 | ALYSSA | N | REDING | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.236E+09 | ANDREW | J | REDMANN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.963E+09 | ALLISON | C | REDPATH MAHON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.609E+09 | MEAGHAN | E | REED | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.548E+09 | MARGO | J | REEDER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.457E+09 | SCOTT | BRIAN | REEDER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.699E+09 | KERRY | S | REES | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.75E+09 | GWENDOLYN | M | REGAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.013E+09 | CAITLIN | J | REGNER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.588E+09 | THOMAS | ANDREW | REHER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.62E+09 | JENNIFER | L | REHM | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.7E+09 | MARK | | REICHELDERFER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.549E+09 | AMY | M | REID | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.912E+09 | JESSICA | LAUREN | REID | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.801E+09 | PATRICIA | J | REIGLE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.7E+09 | NICOLE | LM | REILLY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.397E+09 | VANESSA | L C | REIN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.216E+09 | LARISSA | L | REINEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.074E+09 | ERICA | F | REINIG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.467E+09 | EMILY | DOLORES | REINSTAD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.678E+09 | LOGAN | CATHERINE | RENFERT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.256E+09 | MICHAEL | F | RENTZ | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.054E+09 | STEPHANIE | LYNN | REOPELLE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.155E+09 | MICHAEL | D | REPPLINGER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.397E+09 | DANIEL | K | RESNICK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.922E+09 | DANA | M | RESOP | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.245E+09 | ELLEN | M | REYERSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.861E+09 | WILLIAM | | RHEAD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.842E+09 | JANINE | | RHOADES | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.74E+09 | JOHN | P | RICE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.205E+09 | REBECCA | MARGARET | RICHARDS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.497E+09 | PAIGE | J | RICHARDS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.357E+09 | KYLE | A | RICHARDS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.478E+09 | ELIZABETH | S | RICHARDS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.741E+09 | MICHAEL | T | RICHARDSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.216E+09 | BURKE | S | RICHMOND | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.598E+09 | MOLLY | | RICHTER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.124E+09 | MICHAEL | DOUGLAS | RICKELS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.195E+09 | KELSEY | L | RICKELS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.184E+09 | MELISSA | | RICKER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.882E+09 | KRISTEN | L | RIDER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.337E+09 | MICHAEL | | RIES | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.509E+09 | AUTUMN | | RIES | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.67E+09 | KEVIN | M | RIGGLE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.457E+09 | MELISSA | JOY | RINEHART | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.154E+09 | DAVID | J | RINGDAHL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.518E+09 | ELIZABETH | L | RINGER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.568E+09 | JEAN | M | RIQUELME | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.114E+09 | TATYANA | S | RISCH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.841E+09 | MICHAEL | C | RISK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.004E+09 | MICHAEL | W | RITTER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.408E+09 | JESSICA | B | ROBBINS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.659E+09 | JANET | A | ROBILLARD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.104E+09 | JOSEPH | P | ROCHE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.69E+09 | MICHAEL | J | ROCK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.639E+09 | JESSICA | N | ROCK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.184E+09 | KYLE | | RODENBACH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.155E+09 | DANIELLE | | RODGERS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.639E+09 | JENNIFER | LYNNE | RODGERS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.448E+09 | ERIC | | ROGERS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.508E+09 | CHRIS | K | ROKKAS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.013E+09 | SILVANA | | ROLONG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.509E+09 | LAUREL | L | ROMER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.265E+09 | KURT | M | RONGSTAD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.154E+09 | MERIEL | S | RONGSTAD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.165E+09 | SEAN | M | RONNEKLEIV-KELLY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.993E+09 | MARIA | R | ROSA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.861E+09 | HUMBERTO | G | ROSAS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.175E+09 | MELINDA | | ROSE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.317E+09 | STEPHEN | L | ROSE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.7E+09 | WILLIAM | N | ROSE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.266E+09 | DANIEL | L | ROSENBERG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.518E+09 | AISHA | I | ROSH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.952E+09 | JOSHUA | C | ROSS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.155E+09 | ANDREW | B | ROSS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.285E+09 | SAMUEL | | ROTTER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.872E+09 | HANNAH | | ROTTINGHAUS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.831E+09 | AMANDA | S | ROWE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.418E+09 | HOWARD | A | ROWLEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.518E+09 | MADHUCHHANDA | I | ROY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.79E+09 | SARAH | | ROY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.73E+09 | KATHY | ANNE | ROZEMA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.741E+09 | MICHAEL | | RUBINSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.922E+09 | JOANNA | B | RUCHALA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.973E+09 | NATHAN | J | RUDIN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.922E+09 | EMILY | DIANA KERINS | RUEDINGER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.285E+09 | JERDAN | | RUFF | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.407E+09 | GONZALO | E | RUIZ | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.125E+09 | ORESTA | SOLOMIEA | RULE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.498E+09 | MEREDITH | E | RUMBLE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.639E+09 | TRAVIS | C | RUMERY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.649E+09 | JAMES | R | RUNO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.67E+09 | BARRY | | RUSH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.891E+09 | NATALIA | I | RUSH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.024E+09 | ELIZABETH | | RUSHING | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.295E+09 | THOMAS | MORISON | RUSSELL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.861E+09 | RICHARD | JOHN | RUSSELL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.943E+09 | MOLLY | ANNE | RUSSELL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.75E+09 | DEBORAH | A | RUSY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.933E+09 | DANIEL | R | RUTZ | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.7E+09 | PAMELA | M | RYAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.953E+09 | SARAH | B | SAARI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.084E+09 | PATRICIA | C | SABB | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.386E+09 | MOHAMMAD | AMR | SABBAGH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.63E+09 | ZIAD | M | SAD ALDEEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.67E+09 | CHRISTOPHER | MICHAEL | SADDLER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.094E+09 | ELIZABETH | A | SADOWSKI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.317E+09 | NASIA | | SAFDAR | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.72E+09 | SUMONA | | SAHA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.669E+09 | ADNAN | | SAID | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.63E+09 | SALMA | | SALAMA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.993E+09 | SHAHRIAR | M | SALAMAT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.932E+09 | ELIZABETH | MARIE | SALISBURY AFSHAR | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.669E+09 | LONIE | R | SALKOWSKI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.236E+09 | SAMANTHA | | SALOW | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.225E+09 | AMORN | N | SALYAPONGSE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.064E+09 | SABRINA | S | SAM | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.367E+09 | MARGRETT | CHRISTINE | SAMPE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.992E+09 | KATHERINE | C | SAMPENE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.68E+09 | NATHAN | K | SANDBO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.408E+09 | MARIA | E | SANDGREN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.852E+09 | CRISTINA | B | SANGER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.973E+09 | LOUIS | A | SANNER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.478E+09 | LESLEY | A | SANS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.357E+09 | ANGELIE AZUNCION | MANALOTO | SANTOS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.194E+09 | RYAN | L | SAPPENFIELD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.69E+09 | RAKESH | | SARDA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.014E+09 | JUSTIN | A | SATTIN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.478E+09 | STEPHEN | K | SAUER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.892E+09 | STEPHANIE | ANN | SAVAGE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.741E+09 | ALEXANDRA | | SCACCIA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.336E+09 | MARGARET | | SCANDURA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.701E+09 | JOHN | E | SCARBOROUGH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.812E+09 | TAMARA | | SCERPELLA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.438E+09 | PETER | ERIK | SCHAAL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.528E+09 | ANDREW | | SCHAEFER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.185E+09 | SARAH | C | SCHAEFER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.781E+09 | ERIC | MICHAEL | SCHAUBERGER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.226E+09 | ALEXANDRA | C | SCHENCK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.467E+09 | MARK | L | SCHIEBLER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.397E+09 | STEFAN | M | SCHIEKE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.437E+09 | DOMINIQUE | | SCHIFFER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.902E+09 | KATHLEEN | A | SCHILDROTH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.781E+09 | RACHEL | M | SCHILLING | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.468E+09 | BROOKE | E | SCHLIEWE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.438E+09 | BRET | R | SCHLUEDERBERG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.215E+09 | SARAH | M | SCHLUETER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.386E+09 | JEDIDIAH | | SCHLUNG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.366E+09 | LISA | M | SCHMALTZ | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.073E+09 | ANNA | T | SCHMIDT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.578E+09 | KYLE | Z | SCHMIDT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.982E+09 | LACEY | N | SCHMIDT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.487E+09 | BRADLEY | | SCHMIDT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.598E+09 | TIMOTHY | M | SCHMIDT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.367E+09 | JENNIFER | ELISE | SCHMIDT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.468E+09 | KELLY | | SCHMIDT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.538E+09 | JESSICA | | SCHMIDT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.488E+09 | ANN | M | SCHMIDT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.245E+09 | KRISTIN | M | SCHMIEDLIN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.73E+09 | MELANIE | A | SCHMITT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.347E+09 | THADDEUS | W | SCHMITT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.418E+09 | BRENDA | JO | SCHMITT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.509E+09 | CINDY | L | SCHMITZ | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.842E+09 | ANNE | MARIE | SCHMITZ | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.639E+09 | SHELLY | K | SCHMOLLER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.206E+09 | LYNN | M | SCHNAPP | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.68E+09 | ANUPRIYA | S | SCHNAPP | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.963E+09 | BENJAMIN | | SCHNAPP | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.367E+09 | DAVID | F | SCHNEIDER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.801E+09 | NICOLE | L | SCHNEIDER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.71E+09 | ANDREA | K | SCHNELL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.72E+09 | ELIZABETH | | SCHOLZEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.488E+09 | DEBRA | A | SCHRADER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.286E+09 | SARINA | B | SCHRAGER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.296E+09 | ATHANASIA | | SCHREINER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.427E+09 | PAUL | | SCHRODER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.841E+09 | THERESE | E | SCHROEDER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.063E+09 | KRISTOPHER | M | SCHROEDER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.751E+09 | ALLISON | E | SCHROEDER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.164E+09 | ANNE | CRYSTAL | SCHUELKE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.206E+09 | KATHRYN | E | SCHUELLER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.558E+09 | RYAN | R | SCHUETT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.427E+09 | JEFREE | JAMES | SCHULTE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.225E+09 | ALEXANDRA | MARY | SCHULTZ | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.689E+09 | BENJAMIN | C. | SCHULTZ | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.549E+09 | BRIANNA | M. | SCHUMACHER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.306E+09 | HANNAH | CHRISTINE | SCHUMACHER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.154E+09 | SARAH | K | SCHUMACHER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.529E+09 | EMILY | MARIE | SCHUMACHER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.054E+09 | NICHOLAS | | SCHUMACHER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.862E+09 | JESSICA | M | SCHUSTER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.408E+09 | WILLIAM | E | SCHWAB | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.983E+09 | BRADFORD | S | SCHWARTZ | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.054E+09 | EBEN | S | SCHWARTZ | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.639E+09 | MARGARET | LEE | SCHWARZE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.155E+09 | LOUIS | J | SCRATTISH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.508E+09 | ANDREW | T | SCRIMA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.831E+09 | KRISTIN | A | SEABORG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.75E+09 | LORI | A | SEABORNE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.174E+09 | NICKI | LYNN | SEAGER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.79E+09 | ERIN | L | SEBENS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.589E+09 | JOSHUA | J | SEBRANEK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.983E+09 | SUSANNE | K | SEEGER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.487E+09 | MICHAEL | A | SEGAL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.286E+09 | NALINI | | SEHGAL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.69E+09 | CHRISTINE | S | SEIBERT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.932E+09 | LINDSEY | | SELANDER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.295E+09 | JANE | M | SELIGER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.135E+09 | KRISTEN | LEIGH | SELIGMAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.649E+09 | ELLEN | M | SELKIE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.327E+09 | JACKIE | | SELL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.711E+09 | SUZANNE | M | SELVAGGI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.922E+09 | TESSA | | SEMLEK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.649E+09 | LISA | A | SEMMANN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.497E+09 | JOHANNA | RUTH | SENDERHAUF | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.215E+09 | ANGELA | L | SERGEANT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.053E+09 | CHRISTINE | M | SEROOGY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.285E+09 | EMILY | C | SERRELL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.872E+09 | ERIN | M | SESSLER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.367E+09 | NAN | | SETHAKORN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.569E+09 | AMBER | LEIGH | SHADA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.024E+09 | KELSEY | L | SHADEL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.418E+09 | KRISTIN | A | SHADMAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.104E+09 | JENNIFER | R | SHAFER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.366E+09 | MANISH | | SHAH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.074E+09 | KHUSHBU | R | SHAH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.033E+09 | CHARLES | P | SHAHAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.301E+09 | SYEDA | HAFSA | SHAHID | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.134E+09 | SHAUN | S | SHAKER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.043E+09 | WILLIAM | P | SHANNON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.397E+09 | KATHLEEN | M | SHANNON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.458E+09 | SARA | A | SHAPIRO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.003E+09 | DANIEL | D | SHAPIRO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.184E+09 | JOSHUA | S | SHAPIRO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.417E+09 | WALKER | B | SHAPIRO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.741E+09 | FLORETA | | SHAPIRO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.66E+09 | NICOLE | TRIMBLE | SHAPIRO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.316E+09 | MANSOOR | | SHARIFF | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.266E+09 | MARINA | N | SHARIFI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.771E+09 | CHRISTINE | D | SHARKEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.902E+09 | ANUDEEPA | | SHARMA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.912E+09 | BRIAN | R | SHARP | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.235E+09 | KRISTEN | M | SHARP | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.7E+09 | SAMANTHA | N | SHARP | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.488E+09 | JEANMARIE | | SHARP | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.205E+09 | JULIA | | SHATTEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.66E+09 | KATHERINE | MARIE | SHAUM | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.205E+09 | ROBERT | EDMOND | SHAW | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.619E+09 | JEREMIAH | | SHAW | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.265E+09 | NANCY | | SHEA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.7E+09 | JOHN | P | SHEEHAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.164E+09 | ANN | S | SHEEHY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.983E+09 | ANWER | | SHEIKH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.467E+09 | MIRIAM | A | SHELEF | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.882E+09 | NEETA | | SHENAI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.771E+09 | YORAM | | SHENKER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.377E+09 | JULIE | E | SHERRY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.731E+09 | BRIDGET | ERIN | SHIELDS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.165E+09 | THOMAS | | SHIFFLER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.043E+09 | JOONG EUN | | SHIN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.589E+09 | DANIEL | K | SHIRLEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.145E+09 | BARRETT | E | SHOULTS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.79E+09 | STEPHANIE | M | SHULMAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.275E+09 | SADIE | | SIARKIEWICZ | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.134E+09 | NAUMAN | SALEEM | SIDDIQUI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.064E+09 | JOHN | W | SIEBERT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.396E+09 | CORY | L | SIEBURG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.982E+09 | JAKUB | MICHAL | SIEMBIDA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.508E+09 | LUTHER | | SIGURDSSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.872E+09 | AGNIESZKA | J | SILBERT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.831E+09 | GILLIAN | I | SILBERZAHN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.386E+09 | JOHN | B | SILVA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.852E+09 | ERIC | R | SIMON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.63E+09 | KATHERINE | L | SIMONS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.003E+09 | BRITTANY | | SIMPSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.397E+09 | LISA | | SIMPSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.579E+09 | EMILY | | SIMPSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.953E+09 | PATRICK | R | SINCLAIR | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.114E+09 | CHERISE | M | SINDBERG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.528E+09 | TRIPTI | | SINGH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.872E+09 | SINDHU | | SINGH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.781E+09 | ANNE | MARIE | SINGH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.498E+09 | JANICE | M | SINGLES | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.074E+09 | REBECCA | S | SIPPEL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.053E+09 | JENIFER | A | SIRAGUSA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.579E+09 | DAWD | S | SIRAJ | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.266E+09 | KAYLI | | SITTE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.175E+09 | NELIDA | N | SJAK SHIE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.741E+09 | SAMANTHA | | SKAIFE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.882E+09 | KRISTA | K | SKJERVEM | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.397E+09 | DANIEL | J | SKLANSKY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.65E+09 | KATHRYN | L | SKLENAR | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.851E+09 | MARCIA | J | SLATTERY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.943E+09 | JULIE | M. | SLATTERY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.295E+09 | HANNAH | L | SLEEP | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.61E+09 | JEFFREY | S | SLEETH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.609E+09 | CAROLYN | M | SLEETH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.891E+09 | JANA | M | SLINGER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.892E+09 | MICHAEL | P | SLOAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.387E+09 | DAVID | A | SLOSKY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.084E+09 | IGOR | | SLUKVIN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.144E+09 | HEIDI | A | SMEDAL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.185E+09 | JEANNINA | ANTOINETTE | SMITH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.992E+09 | COREY | L | SMITH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.549E+09 | LESLIE | R | SMITH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.922E+09 | TRICIA | A | SMITH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.922E+09 | BETH | B | SMITH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.912E+09 | SHANNON | OCONNOR | SMITH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.892E+09 | EMILY | J | SMITH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.387E+09 | JUDITH | A | SMITH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.892E+09 | JEREMY | P | SMITH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.882E+09 | SARAH | E | SMITH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.973E+09 | TRENTON | | SNYDER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.891E+09 | DOUGLAS | | SNYDER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.518E+09 | JANELLE | | SOBECKI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.821E+09 | KRISTAN | M | SODERGREN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.336E+09 | AMIK | | SODHI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.76E+09 | MEGAN | ELAINE | SOKUP | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.852E+09 | TERESA | | SOLDNER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.206E+09 | PAUL | M | SONDEL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.771E+09 | DAVID | A | SONETTI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.216E+09 | ANURAG | | SONI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.195E+09 | VIDUSHI | | SOOD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.872E+09 | MARGARET | TEKLA | SOROKA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.831E+09 | JAMES | M | SOSMAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.014E+09 | SAMANTHA | CHRISTINE | SPANBAUER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.306E+09 | BENJAMIN | L | SPECTOR | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.882E+09 | RYAN | J | SPENCER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.569E+09 | ERIN | | SPENGLER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.589E+09 | ANDREW | R | SPIEL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.952E+09 | ELLEN | C | SPIERING | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.417E+09 | MICHAEL | FRANCIS | SPIGNER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.922E+09 | ANDREA | M. | SPIKER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.467E+09 | KIM | H | SQUIRES | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.206E+09 | SHARDHA | | SRINIVASAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.771E+09 | SUSHANT | | SRINIVASAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.437E+09 | NICOLE | E | ST CLAIR | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.842E+09 | AMY | M | STACEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.215E+09 | ROSE | A | STADEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.751E+09 | JAMES | A | STADLER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.549E+09 | PETER | | STADMEYER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.347E+09 | MATTHEW | JAMES | STAMPFL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.65E+09 | MARIA | | STANDIFORD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.326E+09 | JASON | R | STANGL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.913E+09 | PETER | M | STANKO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.802E+09 | MARIA | A | STANLEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.327E+09 | DANIELLE | L | STARK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.973E+09 | TIMOTHY | | STARNER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.548E+09 | PAUL | A | STASKOWSKI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.135E+09 | BRANDEN | | STATZ | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.034E+09 | EMILY | J | STAUDT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.568E+09 | TRACY | | STEFFES | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.427E+09 | JAMES | H | STEIN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.983E+09 | ROBERT | D | STEINER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.79E+09 | MAGGIE | S. | STEINGRABER-PHARR | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.518E+09 | ANDREW | T | STEINHAUER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.831E+09 | STEPHANIE | R | STEINMAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.094E+09 | AMY | LYNN | STELLA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.518E+09 | LACEY | M | STELLE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.145E+09 | PRESTON | MICHAEL | STEPHENS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.72E+09 | JASON | WOODS | STEPHENSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.164E+09 | LIANNE | L | STEPHENSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.509E+09 | CHARLES | G | STEPHERSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.498E+09 | KIMBERLY | E | STEPIEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.295E+09 | DAVID | | STERKEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.689E+09 | TYLER | J | STERNHAGEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.044E+09 | CATHERINE | FAIRBANKS | STEVENS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.053E+09 | KATHARINA | S | STEWART | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.458E+09 | ZACHARY | | STEWART | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.791E+09 | MELISSA | M | STILES | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.256E+09 | HUTCH | | STILGENBAUER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.326E+09 | AMY | L | STOCKHAUSEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.68E+09 | ANDREW | R | STOECKER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.457E+09 | HEIDI | | STOKES | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.71E+09 | RANDALL | M. | STONE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.558E+09 | CHARLES | K | STONE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.477E+09 | BRITTANY | J | STORHOFF | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.548E+09 | EILEEN | A | STORM | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.822E+09 | LAUREN | R | STOVALL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.73E+09 | ZACHARY | N | STOWE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.154E+09 | MARK | L | STRAM | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.367E+09 | SARYN | V | STRAMECKI DOUCETTE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.266E+09 | LINDSAY | | STRATCHKO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.549E+09 | JOHN | M | STRATTON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.902E+09 | MARGARET | R | STRAUB | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.79E+09 | JOHANNA | C | STREYLE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.71E+09 | ROBERTA | MARIE | STRIGEL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.76E+09 | ROBERT | T | STRIKER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.367E+09 | BRIE | | STROOK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.922E+09 | AARON | F | STRUCK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.144E+09 | MICHAEL | | STRUCK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.165E+09 | OTTO | F | STRUNK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.64E+09 | ELISE | N | STRYCHARSKE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.953E+09 | RUTHIE | | SU | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.598E+09 | MICHAEL | JAY | SUER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.76E+09 | ANNIE | L | SUGAR | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.064E+09 | SARA | M | SUING | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.155E+09 | ELIZABETH | H | SULLIVAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.992E+09 | PHOEBE | M | SULLIVAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.084E+09 | MEGAN | K | SULLIVAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.872E+09 | BRIDGET | M. | SULLIVAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.923E+09 | NICHOLAS | W | SULLIVAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.65E+09 | SAMIR | | SULTAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.528E+09 | ZHUYI | | SUN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.306E+09 | BIPIN | | SUNKARA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.983E+09 | ALSIA | | SUNNESS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.043E+09 | AMY | B | SUSNOW | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.054E+09 | JENNIFER | E | SVARVERUD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.701E+09 | JAMES | E | SVENSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.216E+09 | ERIC | W | SWANSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.458E+09 | KURTIS | J | SWANSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.588E+09 | BRIANA | LEA | SWANSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.276E+09 | ANDREW | M | SWANSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.074E+09 | JONATHAN | OGDEN | SWANSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.387E+09 | KATHRYN | M | SWARTZ | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.872E+09 | MATTHEW | P | SWEDLUND | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.124E+09 | SARAH | | SWEETMAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.023E+09 | KATHRYN | A | SWENSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.034E+09 | ALLISON | | SWIERTZ | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.285E+09 | JOHN | F | SWIETLIK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.699E+09 | OLIVIA | J | SWODZINSKI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.074E+09 | JOHN | STEPHEN | SYMANSKI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.417E+09 | MARGARET | | SYMANSKI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.094E+09 | DUANE | F | SZCZEPANSKI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.933E+09 | NICOLE | CHRISTINE | SZTUK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.852E+09 | WILLIAM | B | TAFT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.891E+09 | JONATHAN | B | TAKAHASHI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.842E+09 | RHIANNON | JANE | TALBOT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.084E+09 | JOSEPH | Y | TANG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.862E+09 | ROSS | | TANIS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.093E+09 | RAN | | TAO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.902E+09 | SYDNEY | STERLING | TARDREW | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.992E+09 | ERICK | | TARULA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.7E+09 | ANNA | VICTORIA | TASCH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | [illegible] | MATTHEW | C | TATTERSALL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.235E+09 | JUSTIN | N | TAWIL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.699E+09 | LINDSEY | N | TAYLOR | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.933E+09 | BRYCE | N | TAYLOR | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.124E+09 | ANU | | TAYLOR | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.457E+09 | THOMAS | C | TEELIN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.801E+09 | JOY | L | TEELIN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.69E+09 | GIRMA | | TEFERA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.013E+09 | YEW-XIN | | TEH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.286E+09 | ELIZABETH | L | TEIGEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.357E+09 | SHERA | A | TEITGE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.488E+09 | PATRICIA | A | TELLEZ GIRON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.721E+09 | JUSTIN | E | TEMPLE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.498E+09 | JOHN | E | TEMPRANO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.973E+09 | JONATHAN | L | TEMTE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.952E+09 | MIHAELA | | TEODORESCU | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.105E+09 | MIHAI | C | TEODORESCU | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.437E+09 | JENNIFER | A | TERASA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.023E+09 | ROBERT | E | TERBRACK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.145E+09 | BRADLEY | W. | TERNUS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.7E+09 | MARA | E | TERRAS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.862E+09 | PAUL | B | TESSMANN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.478E+09 | GREGORY | A | TESTER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.447E+09 | SODIENYE | | TETENTA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.397E+09 | PATRICIA | M | THAKER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.428E+09 | JONATHAN | | THAYER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.084E+09 | KETTY | | THERTUS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.468E+09 | CARRIE | F | THIESSEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.497E+09 | JOEY | L | THIMS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.023E+09 | ANDREW | T | THLIVERIS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.871E+09 | CHRIS | ALAN | THOMAS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.307E+09 | MARY | G | THOMPSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.649E+09 | SUSETTE | C | THOMPSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.79E+09 | RYAN | J | THOMPSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.539E+09 | MCKENZIE | A | THORP | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.115E+09 | JEANINE | L | THUROW | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.044E+09 | KRISTIN | A | TIEDT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.266E+09 | DAVID | | TILLMAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.216E+09 | PARAG | A | TIPNIS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.741E+09 | JESSICA | SUE | TISCHENDORF | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.73E+09 | ROBYN | L | TITEL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.7E+09 | RACHNA | | TIWARI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.72E+09 | ARLENE | M | TOBIN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.801E+09 | JOSEF | | TOFTE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.71E+09 | GIUSEPPE | V | TOIA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.508E+09 | MICHELLE | PARISA | TOIGO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.013E+09 | KELLY | R | TOIJALA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.346E+09 | CAROL | J | TOLEJANO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.629E+09 | ANN | M | TOMASHEK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.973E+09 | KELLE | J | TOMATZ | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.943E+09 | MARY | ELLEN | TONER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.396E+09 | JENNA | N | TORGESON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.559E+09 | CRAIG | A | TORK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.417E+09 | MARCIAL | | TORRES | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.326E+09 | CARRAH | A | TOVAR | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.428E+09 | ELIZABETH | A | TOWNSEND | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.376E+09 | SARAH | ELIZABETH | TRAIN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.731E+09 | MEAGHAN | | TRAINOR | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.407E+09 | HEATHER | MARIE | TRAMEL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.699E+09 | LAN | HOANG KIMBERLY | TRAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.438E+09 | BENJAMIN | D | TRAUN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.982E+09 | ALEX | M | TRAUT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.629E+09 | ANNE | M | TRAYNOR | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.347E+09 | CHARISSE LIZ | BASTE | TREECE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.589E+09 | CLIFFORD | B | TRIBUS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.074E+09 | DEBRA | A | TRIELOFF | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.922E+09 | GREGORY | R | TROST | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.448E+09 | JENNIFER | L | TROTT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.962E+09 | ELIZABETH | R | TROWBRIDGE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.992E+09 | KRISTINA | MK | TRYBEK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.316E+09 | CRAIG | F | TSCHAUTSCHER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.569E+09 | RYAN | E | TSUCHIDA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.356E+09 | JENNIFER | LYNN | TUCHOLKA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.285E+09 | GABRIEL | LUCAS | TUDAHL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.467E+09 | MICHAEL | J | TUITE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.871E+09 | JENNY | | TUMBA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.922E+09 | EVELYN | C | TUNNELL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.851E+09 | JANIS | P | TUPESIS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.79E+09 | JACKSON | G | TURBEVILLE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.266E+09 | JENNIFER | A | TURK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.882E+09 | RYAN | J | TURNER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.922E+09 | CHRISTOPHER | ROBERT | TURNER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.579E+09 | STEPHANIE | P | TURNER BARTELL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.569E+09 | MADISON | E | TUSTIAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.861E+09 | HEIDI | L | TWEDT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.62E+09 | SAMANTHA | | TYLER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.781E+09 | STEVEN | B | TYSKA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.619E+09 | NATALIYA | VOLODYMYRIVNA | UBOHA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.125E+09 | ANNA | | UHING | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.913E+09 | JOSIE | M. | ULLSPERGER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.154E+09 | JOAN | ELLYN | UMINSKI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.457E+09 | DAVID | C | UPTON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.568E+09 | MUHAMMAD | UMAIR | USMAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.73E+09 | GINA | A | UTRIE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.701E+09 | CASSANDRA | J | VALMADRID | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.518E+09 | JESSICA | M | VAN BEEK-KING | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.842E+09 | NOELLE | L | VAN DE KREEKE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.285E+09 | SUZANNE | WESTBROOK | VAN LANDINGHAM | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.61E+09 | SARAH | HALEY | VAN NESS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.317E+09 | LAURA | P | VAN ROO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.175E+09 | JULIE | L | VANASTEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.721E+09 | MATTHEW | | VANDEHEI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.68E+09 | KRISTA | M | VANDENBERG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.194E+09 | KORI | L | VANDER YACHT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.024E+09 | ASHLEY | RENEE | VANDERBOSCH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.831E+09 | KENNETH | J | VANDYKE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.892E+09 | JAMES | S | VANGEMERT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.266E+09 | CAMILLA | C | VARGAS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.387E+09 | PATRICK | R | VARLEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.437E+09 | EDUARD | | VASILEVSKIS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.629E+09 | SUNIL | K | VASIREDDI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.306E+09 | JEFFREY | TODD | VASSALLI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.549E+09 | JESSICA | LINDSEY | VAUGHAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.093E+09 | ANDREY | | VAVRENYUK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.972E+09 | ERIC | C | VECCHIO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.519E+09 | ROLAND | J | VEGA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.791E+09 | MICHAEL | | VENINCASA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.781E+09 | MICHAEL | C | VERONESI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.7E+09 | LORI | S. G. | VERSEMAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.225E+09 | ADITI | | VIDHOLIA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.497E+09 | ROBERTO | JAVIER | VIDRI ALONSO-ROCHI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.347E+09 | MELISSA | A | VILLEGAS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.881E+09 | KARINA | LILIETTE | VILORIA RODRIGUEZ | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.7E+09 | LISA | A | VINNEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.326E+09 | RAVI | K | VISWANATHAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.396E+09 | PAUL | JOSEPH | VITHAYATHIL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.598E+09 | CAROLINE | J | VLASAK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.69E+09 | ANNE | C | VOLK JOHNSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.124E+09 | NICHOLAS | | VONBERGEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.165E+09 | ALYSSA | K | VOSBERG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.69E+09 | LINDSAY | H | VOSS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.044E+09 | DEJAN | | VRTIKAPA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.336E+09 | KATHLEEN | | WACKERLE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.952E+09 | ANDREW | JOHN | WACLAWIK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.75E+09 | JODI | A | WAGNER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.054E+09 | NESZTA | | WAHMHOFF | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.175E+09 | ARTHUR | C | WALASZEK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.65E+09 | SAQIB | | WALAYAT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.538E+09 | BRIAN | E | WALCZAK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.063E+09 | ARNOLD | | WALD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.053E+09 | ELLEN | R | WALD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.983E+09 | BENJAMIN | J | WALKER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.396E+09 | MARGARET | R | WALKER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.317E+09 | AMY | L | WALKER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.72E+09 | DOROTA | | WALKIEWICZ JEDRZEJCZAK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.387E+09 | ADAM | D | WALLACE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.407E+09 | SUMER | K | WALLACE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.216E+09 | THOMAS | R | WALLHAUS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.963E+09 | JESSICA | | WALLIS-BHYRAVABOTLA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.275E+09 | MEGHAN | C | WALLNER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.548E+09 | JOSEPH | M | WALLNER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.427E+09 | KATHLEEN | E | WALSH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.205E+09 | ANNA | M | WALSH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.71E+09 | AMY | CHRISTINE | WALSH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.922E+09 | ANNE | C | WALSH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.437E+09 | MICHAEL | B | WALSH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.64E+09 | CONNIE | X | WANG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.74E+09 | JOAN | | WANG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.024E+09 | ELIZABETH | L | WANG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.882E+09 | KATHERINE | ANNE | WANG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.437E+09 | JOSEPH | J | WANGERIN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.913E+09 | MICHAEL | J | WARD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.285E+09 | JORDAN | L | WARD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.316E+09 | MICHAEL | A | WARD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.043E+09 | DAVID | S | WARGOWSKI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.7E+09 | EVAN | J | WARNER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.922E+09 | JOSHUA | D | WARNER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.498E+09 | MEGHAN | E | WARREN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.731E+09 | MARK | L | WARREN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.356E+09 | KATHERINE | ANNE | WATERMOLEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.337E+09 | ALEXIS | M | WATERS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.598E+09 | ANDREW | M | WATSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.761E+09 | JUSTIN | J | WATSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.659E+09 | KAREN | M | WAYDA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.447E+09 | NICOLE | N | WEATHERS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.478E+09 | BRYN | DIONNA | WEBB | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.155E+09 | SARAH | A | WEBBER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.105E+09 | MICHAEL | J | WEBER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.094E+09 | CHARLES | A | WEBER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.115E+09 | SHARON | M | WEBER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.386E+09 | TANIA | M | WEBER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.67E+09 | SABRINA | LYNN | WEBER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.923E+09 | DEAN | MILTON | WEICH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.882E+09 | MARCY | M | WEIDKAMP | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.155E+09 | KARI | A | WEIER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.942E+09 | BONNIE | J | WEIGERT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.063E+09 | ELI | | WEINER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.386E+09 | ANNIKA | PAMALA | WEINHAMMER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.487E+09 | ERIC | J | WEINLANDER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.559E+09 | ADAM | L | WEINSTEIN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.74E+09 | SHELLY | J | WEISHEIPL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.862E+09 | PAUL | S | WEISMAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.457E+09 | JOHN | W | WEISS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.619E+09 | VICTOR | J | WEISS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.892E+09 | JENNIFER | M | WEISS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.145E+09 | ELIZABETH | G | WEITZ | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.68E+09 | CAITLIN | B | WEITZEL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.458E+09 | MEGHAN | | WELLS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.104E+09 | SHANE | ANDREW | WELLS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.69E+09 | JEFFREY | A | WELLS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.882E+09 | KAREN | B | WENDLER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.094E+09 | GARY | J | WENDT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.347E+09 | KATELYN | | WENDT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.811E+09 | RACHAEL | C | WENGER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.295E+09 | ANDREW | LOUIS | WENTLAND | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.386E+09 | VICTORIA | ANNE | WEPFER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.104E+09 | ERIN | J | WERNER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.73E+09 | NICOLE | L | WERNER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.68E+09 | MALINDA | | WEST | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.7E+09 | SARAH | N | WESTBY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.61E+09 | BETHANY | E | WESTERFELDT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.963E+09 | SARA | JANE | WESTERGAARD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.852E+09 | MARY | | WESTERGAARD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.255E+09 | RYAN | | WESTERGAARD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.064E+09 | KARLA | K | WETHAL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.205E+09 | KARLA | A | WETLEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.154E+09 | TOSHA | B | WETTERNECK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.326E+09 | SHAWNA | K | WHEELER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.497E+09 | NATALIE | | WHEELER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.973E+09 | HANNAH | K | WHELAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.862E+09 | CHRISTINE | M | WHELLEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.832E+09 | BENJAMIN | B | WHIDDON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.569E+09 | MORGAN | | WHITE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.598E+09 | JENNIFER | ANN | WHITE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.579E+09 | PAUL | SPENCER | WHITING | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.699E+09 | ALEXANDRA | | WICK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.69E+09 | AARON | M | WIELAND | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.801E+09 | MARY | E | WIESEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.418E+09 | MAUREEN | K G | WILD GORDON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.004E+09 | SUSAN | R | WILHELM | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.084E+09 | MICHAEL | | WILHELM | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.134E+09 | LEE | G | WILKE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.508E+09 | ASHLEY | R | WILKE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.528E+09 | JENNA | M | WILKE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.194E+09 | JOCELYN | P | WILKE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.185E+09 | KATHLEEN | L | WILKINSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.933E+09 | TYLER | D | WILL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.004E+09 | MICHAEL | D | WILLIAMS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.255E+09 | DANIEL | H | WILLIAMS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.539E+09 | REBECCA | L | WILLIAMS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.265E+09 | ELIOT | C | WILLIAMS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.306E+09 | SETH | | WILLIAMS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.538E+09 | MAKEBA | | WILLIAMS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.396E+09 | BRIAN | S | WILLIAMS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.76E+09 | KATHRYN | L | WILLIAMS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.559E+09 | KATRINA | L. | WILLIAMS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.731E+09 | VICTORIA | JADE | WILLIAMS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.811E+09 | KATIE | B | WILLIAMS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.346E+09 | KIMBERLY | R | WILLIAMS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.266E+09 | JOHN | B | WILLIAMS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.458E+09 | EMMA | ELIZABETH | WILLIAMS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.66E+09 | SAMANTHA | S | WILLIAMS AL-KHARUSY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.346E+09 | TAMARA | KAY | WILLMAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.701E+09 | KARL | | WILLMANN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.114E+09 | LAUREN | R | WILLOUGHBY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.78E+09 | RACHEL | KATHRYN WEBER | WILSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.478E+09 | SIOBHAN | D | WILSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.487E+09 | MARCUS | | WILSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.356E+09 | SHAWN | P | WILSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.549E+09 | JO | L | WILSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.539E+09 | MARGARET | GRAY | WILSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.386E+09 | KIERAN | | WILSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.7E+09 | JENNIFER | M | WILSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.882E+09 | BRETT | A | WILSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.701E+09 | SCOTT | R | WILSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.316E+09 | ELIZABETH | H | WILSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.408E+09 | JOHN | J | WILSON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.953E+09 | GRETCHEN | M. | WINANDY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.629E+09 | JENNIFER | S | WINCHELL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.356E+09 | MEREDITH | | WINKELHAKE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.064E+09 | MARK | WILLIAM | WIRTZ | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.983E+09 | KARI | BRAUN | WISINSKI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.275E+09 | LEAH | SUZANNE | WISNIEWSKI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.498E+09 | MELANIE | R | WITTE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.236E+09 | KATRINA | | WOLFE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.004E+09 | TERESA | LYNN | WOLFE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.528E+09 | MATTHEW | R | WOLFF | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.74E+09 | JOHN | K | WOLLAEGER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.336E+09 | ELIZABETH | A | WOLTER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.175E+09 | JONATHAN | | WONG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.811E+09 | KRISTEN | | WONG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.982E+09 | MATTHEW | W | WOOD | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.71E+09 | ASHLEY | | WOODFIN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.599E+09 | TODD | J | WOODHOUSE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.862E+09 | ERIK | ALLEN | WOODHOUSE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.599E+09 | RYAN | | WOODS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.518E+09 | MICHAEL | A | WOODS | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.185E+09 | CATHERINE | L | WRAIGHT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.67E+09 | JENNIFER | M | WRIGHT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.105E+09 | SONIA | LUCILLE | WRIGHT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.558E+09 | ROBIN | M | WRIGHT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.699E+09 | LARRY | S | WU | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.125E+09 | ANDREW | | WU | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.831E+09 | DEBORAH | P | WUBBEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.76E+09 | RYAN | J | WUBBEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.013E+09 | LAURA | B | WYATT | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.094E+09 | MARTHA | M | WYNN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.832E+09 | LAUREN | | WYSOCKI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.478E+09 | YU | | XIA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.377E+09 | FUSHEN | | XU | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.973E+09 | YAOHUI | | XU | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.569E+09 | HAOLIANG | | XU | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.831E+09 | JIN | | XU | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.164E+09 | ERICA | YUMI | YAMAMOTO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.276E+09 | DAI | | YAMANOUCHI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.842E+09 | DI | | YAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.619E+09 | HAIK | | YANASHYAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.942E+09 | DAVID | T | YANG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.68E+09 | MEGAN | ELIZABETH | YANNY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.347E+09 | MEGAN | E | YARRINGTON | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.891E+09 | ALIDA | M | YEE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.417E+09 | RUTH | EH | YEMANE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.7E+09 | LASHIKA | D | YOGENDRAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.054E+09 | ETHAN | J | YOUNG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.68E+09 | TERRI | L | YOUNG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.72E+09 | JESSICA | | YOUNG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.084E+09 | AMR | A | YOUSSEF | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.912E+09 | JOHN-PAUL | | YU | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.983E+09 | ELIZABETH | S | YUN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.963E+09 | MONICA | M | ZABLOTNEY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.105E+09 | STEFAN | V | ZACHARY | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.761E+09 | SYED NABEEL | | ZAFAR | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.659E+09 | LAURA | J | ZAKOWSKI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.337E+09 | MARYAM | | ZAMANIAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.518E+09 | ALI | | ZANDIEH | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.953E+09 | JASMINE | YVONNE | ZAPATA | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.397E+09 | BEN | L | ZARZAUR | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.882E+09 | MARY | L | ZASADIL | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.519E+09 | KYLE | W | ZAWACKI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.004E+09 | THOMAS | A | ZDEBLICK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.549E+09 | LAURA | M | ZELLER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.135E+09 | SYDNEY | JUDITH | ZETTLER | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.306E+09 | XIAOFEI | | ZHANG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.194E+09 | YINZHONG | | ZHANG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.528E+09 | RAN | C | ZHANG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.67E+09 | WEI | | ZHANG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.79E+09 | SHUANG | | ZHAO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.225E+09 | WEIXIONG | | ZHONG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.185E+09 | TIMOTHY | J | ZIEMLEWICZ | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.649E+09 | CHRISTINE | L | ZIMMERMAN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.478E+09 | PHILIP | N | ZIMMERMANN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.044E+09 | YANG | | ZONG | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.993E+09 | KARIN | L | ZUEGGE | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.861E+09 | MARY | LYNN | ZUPANC | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.699E+09 | LUKE | D | ZURBRIGGEN | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.821E+09 | JOANNA | C | ZURKO | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Large (>99) | | | | | | 1.336E+09 | LIBERTY | J | ZYDUCK | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Large (>99) | 77.4384 | 40.0000 | 81.8371 | 62.1241 | 77.0000 | 1.275E+09 | MICHAEL | FRANCIS | ZYWICKI | 3819 JOHN WALL DR | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.882E+09 | GREGORY | D | AVEY | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | 88.9822 | 40.0000 | 91.3898 | 79.3840 | 91.0000 | 1.185E+09 | LAUREN | | BERN | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.528E+09 | SANDIP | | BISWAL | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.286E+09 | ROBERT | K | BOUR | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | 88.9822 | 40.0000 | 91.3898 | 79.3840 | 91.0000 | 1.79E+09 | KAYLA | NICOLE | BRADBURN | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.084E+09 | LYNN | S | BRODERICK | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | 88.9822 | 40.0000 | 91.3898 | 79.3840 | 91.0000 | 1.861E+09 | DENISE | K | BROST | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.649E+09 | RICHARD | J | BRUCE | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.195E+09 | JUSTIN | L | BRUCKER | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.307E+09 | ELIZABETH | S | BURNSIDE ROLLINS | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.185E+09 | SCOTT | R. | CHAIET | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.903E+09 | STEVE | Y | CHO | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.346E+09 | SETH | H | DAILEY | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | 88.9822 | 40.0000 | 91.3898 | 79.3840 | 91.0000 | 1.821E+09 | AMANDA | K | DEVOSS | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | 88.9822 | 40.0000 | 91.3898 | 79.3840 | 91.0000 | 1.367E+09 | LORI | L | DUBENSKE | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.417E+09 | LAURA | BURNS | EISENMENGER | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.367E+09 | MAI | A | ELEZABY | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.115E+09 | GIUSEPPE | | ESPOSITO | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.679E+09 | BRAD | A | EVANS | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.135E+09 | TREVOR | | EVERETT | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.084E+09 | AARON | S | FIELD | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.165E+09 | JAMES | R. | FINK | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.903E+09 | KATHLEEN | | FINK | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.154E+09 | DAVID | OLIVER | FRANCIS | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.67E+09 | ALISON | R | GEGIOS | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.629E+09 | TIFFANY | ANN | GLAZER | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.771E+09 | CHRISTOPHER | G | GUGLIELMO | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | 88.9822 | 40.0000 | 91.3898 | 79.3840 | 91.0000 | 1.295E+09 | CHARLES | JOHN | HANSEN | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.387E+09 | GREGORY | K | HARTIG | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.751E+09 | MICHAEL | P | HARTUNG | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | 88.9822 | 40.0000 | 91.3898 | 79.3840 | 91.0000 | 1.195E+09 | MARY | BETH | HENRY | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.437E+09 | JAMES | L | HINSHAW | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | 88.9822 | 40.0000 | 91.3898 | 79.3840 | 91.0000 | 1.508E+09 | MICHAEL | JOSEPH | HOUGHAN | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.629E+09 | NEVEIN | | IBRAHIM | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.77E+09 | ANTHONY | | JIANG | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.639E+09 | JEFFREY | PAUL | KANNE | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.508E+09 | TABASSUM | A | KENNEDY | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.943E+09 | MINNIE | W | KIELER | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.519E+09 | TONY | L | KILLE | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.861E+09 | DAVID | H | KIM | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | 88.9822 | 40.0000 | 91.3898 | 79.3840 | 91.0000 | 1.337E+09 | AMY | KATHRYN | KIRK | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | 88.9822 | 40.0000 | 91.3898 | 79.3840 | 91.0000 | 1.741E+09 | JAMES | G | KOHLER | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | 88.9822 | 40.0000 | 91.3898 | 79.3840 | 91.0000 | 1.77E+09 | EVAN | | KOURTJIAN | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.7E+09 | ANTHONY | DAVID | KUNER | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.538E+09 | JOANNA | | KUSMIREK | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.912E+09 | EDWARD | M | LAWRENCE | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.427E+09 | FRED | T | LEE | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.448E+09 | MATTHEW | H | LEE | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | 88.9822 | 40.0000 | 91.3898 | 79.3840 | 91.0000 | 1.205E+09 | CHRISTOPHER | PAUL | LINDSAY | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.821E+09 | MATTHEW | T | LISTER | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | 88.9822 | 40.0000 | 91.3898 | 79.3840 | 91.0000 | 1.316E+09 | NICOLE | EDEN | LOOK | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.185E+09 | MEGHAN | G | LUBNER | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.578E+09 | MATTHEW | | MADER | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.377E+09 | LORI | | MANKOWSKI-GETTLE | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.639E+09 | BENJAMIN | C | MARCUS | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.993E+09 | SUSAN | K | MARTEN | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | 88.9822 | 40.0000 | 91.3898 | 79.3840 | 91.0000 | 1.842E+09 | DAVID | | MARTIN | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.194E+09 | MARIA | D | MARTIN ROTHER | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | 88.9822 | 40.0000 | 91.3898 | 79.3840 | 91.0000 | 1.528E+09 | JAIME | LUIS | MARTINEZ SANTOS | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.478E+09 | TIMOTHY | M | MCCULLOCH | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.295E+09 | ABIGAIL | M | MCGUIRE | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.982E+09 | NANDAKUMAR | M | MENON | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.366E+09 | CRISTOPHER | A. | MEYER | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | 88.9822 | 40.0000 | 91.3898 | 79.3840 | 91.0000 | 1.478E+09 | SHILAGH | A | MIRGAIN | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.003E+09 | TAYLOR | | MORRIS | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.043E+09 | BRIAN | F | MULLAN | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 | group | |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 2.59E+09 | THOMAS | | PISIC | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 group |
| 2022 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.99E+09 | THOMAS | R | PISIC | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 group |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.88E+09 | SCOTT | B | PERUNA | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 group |
| 2021 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.64E+09 | PERRY | I | PICKHARDT | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 group |
| 2022 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.96E+09 | ALI | | PINATSH | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 group |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.89E+09 | VIVEK | | PRABHAKARAN | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 group |
| 2021 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.60E+09 | GAROLD | M | PILE | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 group |
| 2022 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.21E+09 | BURKE | S | RICHMOND | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 group |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.40E+09 | JESSICA | B | ROBBINS | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 group |
| 2021 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.10E+09 | JOSEPH | P | ROCHE | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 group |
| 2022 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.09E+09 | ELIZABETH | A | SADOWSKI | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 group |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.66E+09 | LONG | R | SALKOWSKI | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 group |
| 2021 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.46E+09 | MARK | L | SCHIEBLER | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 group |
| 2022 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.36E+09 | JAMIER | | SHEIKH | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 group |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | 88.9822 | 40.0000 | 91.3898 | 79.3840 | 91.0000 | 1.59E+09 | STEVEN | A | SINGER | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 group | TRUE |
| 2021 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.54E+09 | PAUL | A | STASKOWSKI | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 group |
| 2022 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | 88.9822 | 40.0000 | 91.3898 | 79.3840 | 91.0000 | 1.71E+09 | ROBERTA | MARIE | STROGEL | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.74E+09 | NADIA | LYNNE | SWEET | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 group |
| 2021 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.96E+09 | JACOB | W | TARNOW | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 group |
| 2022 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.71E+09 | GIUSEPPE | V | TOIA | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 group |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.41E+09 | DAVID | C | UPTON | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 group |
| 2021 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.7E+09 | MICHAEL | C | VERONESI | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 group |
| 2022 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.16E+09 | SHANE | ANDREW | WELLS | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 group |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.09E+09 | GARY | J | WENDT | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 group |
| 2021 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | 88.9822 | 40.0000 | 91.3898 | 79.3840 | 91.0000 | 1.29E+09 | ANDREW | LOUIS | WENTLAND | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 group | TRUE |
| 2022 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | | | | | | 1.66E+09 | AARON | M | WIELAND | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 group |
| 2023 | FALSE | Wisconsin | TRUE | FALSE | Medium (16-99) | 88.9822 | 40.0000 | 91.3898 | 79.3840 | 91.0000 | 1.31E+09 | JEREMY | | WOLFBERG | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | 88.9822 | 40.0000 | 91.3898 | 79.3840 | 91.0000 | 1.91E+09 | JOHN-PAUL | YU | | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 group | TRUE |
| 2023 | FALSE | Wisconsin | TRUE | TRUE | Medium (16-99) | | | | | | 1.16E+09 | TIMOTHY | J | ZIEMLEWICZ | 7102 MINERAL POINT RD | MADISON | WI | 5.37E+08 group |